## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.5927** HEJAZI, HAMID<br>105 ROWAN TREE LN<br>HILLSBOROUGH, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5928** HELD, ELI<br>314 DONEGAL COURT<br>VACAVILLE, CA 95688 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5929** HELENIUS, MARIA<br>76 E. CARMEL VALLEY RD.<br>CARMEL VALLEY, CA 93924 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5930** HELEN'S DONUT NOOK-SAYASY,<br>KHEN<br>807 MAIN STREET<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5931** HELFRICK, PATRICK<br>3945 LIGHTHOUSE PL<br>DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5932** HELIX ELECTRIC-SERNA, ERIC<br>7677 OAKPORT ST STE 1040<br>OAKLAND, CA 94621 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5933** HELLETT, SARA<br>1382 N POPLAR<br>FRESNO, CA 93728 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5934** HELLMAN, JASON<br>18092 ROSE COURT<br>LOS GATOS, CA 95033 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5935** HELLMEISTER, PETER<br>1865 D SAN MIGUEL CANYON<br>RD.<br>SALINAS, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5936** HELM, MARK<br>22 EASTRIDGE DRIVE<br>SANTA CRUZ, CA 95060 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5937** HELMS, CARL<br>P.O. BOX 421<br>OROSI, CA 93647 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | |
|---|---|---|---|---|---|
| 3.5938 HELMS, DAVID<br>733 ERMA AVE<br>STOCKTON, CA 95207 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5939 HELSETH, DAVID<br>672 GLENNAN DR.<br>REDWOOD CITY, CA 94061 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5940 HELWIG, MIKE<br>8129 PONDEROSA RD<br>MOUNTAIN RANCH, CA 95246 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5941 HEMENEZ BARIA, LISA<br>19991 PINE DR W<br>PIONEER, CA 95666 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5942 HEN CANTINA, RED<br>4175 SOLANO AVE<br>NAPA, CA 94558 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5943 HENDERSON, BARBARA<br>636 TOPAZ COURT<br>DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5944 HENDERSON, LEEA<br>801 JUNE HOLLOW ROAD<br>MONTARA, CA 94037 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5945 HENDERSON, PAUL<br>36502 MUDGE RANCH ROAD<br>COARSGOLD, CA 93614 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5946 HENDERSON, RYAN<br>602 W MILL ST<br>UKIAH, CA 95482 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5947 HENDERSON, SYLVIA<br>2294 MIMOSA CT<br>LOS ALTOS, CA 94024 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5948 HENDERSON, TROY<br>1028 45TH ST<br>EMERYVILLE, CA 94608 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5949 HENDRICKSON, ROBERT<br>1071 ELKHORN ROAD<br>ROYAL OAKS, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 900-2    Filed: 03/14/19    Entered: 03/14/19 22:42:10    Page 2
of 540

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.5950** HENDRICKSON, SHIRLEY<br>24635 FOOTHILL DRIVE<br>SALINAS, CA 93908 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5951** HENDRICKSON, SHIRLEY<br>24653 FOOTHILL DRIVE<br>SALINAS, CA 93908 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5952** HENDRICKX FARM-PETERSON, PAMELA<br>26130 COUNTY RD. 97<br>DAVIS, CA 95616 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5953** HENDRIX V PG&E, BRENT & CATHERINE<br>4250 ALLEN RD.<br>#68<br>PASO ROBLES, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5954** HENDRIX, TONIA<br>6626 N. WEST AVE<br>FRESNO, CA 93711 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5955** HENEDRIX, RAMONA<br>1370 10TH ST<br>OAKLAND, CA 94607 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5956** HENEGER, GEORGE & ANNE<br>P.O. BOX 427<br>GARDEN VALLEY, CA 95633 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5957** HENKLE, SARAH<br>UNKNOWN<br>UNKNOWN, CA 99999 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5958** HENLEY (BI CLAIM), TRICIA<br>919 LEDDY AVE<br>SANTA ROSA, CA 95407 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5959** HENLEY (PD), TRICIA<br>919 LEDDY AVE.<br>SANTA ROSA, CA 95407 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5960** HENNESSEE, VICKIE<br>3039 LAKESHORE BLVD<br>LAKEPORT, CA 95453 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.5961** HENNESSY, OLIVE<br>1035 BAY ST.<br>EUREKA, CA 95501 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5962** HENNINGFELD, CHRIS<br>P O BOX 342<br>39383 LEDGE RAOD<br>BASS LAKE, CA 93604 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5963** HENNON, LAURA<br>507 LAMANCHA COURT<br>DANVILLE, CA 94526 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5964** HENRY, AMY<br>480 RIM ROCK RD<br>NIPOMO, CA 93444 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5965** HENRY, ARLANNA<br>147 BERK PL<br>RICHMOND, CA 94804 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5966** HENRY, NORA<br>9379 N PRICE AVE<br>FRESNO, CA 93720 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5967** HENRY, ROB<br>2261 TAYLOR MTN PLACE<br>SANTA ROSA, CA 95404 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5968** HENRY, ROBERT<br>1205 SAINT MARY DR<br>LONG BARN, CA 95335 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5969** HENRY'S FLOORING-RIVERA, HENRY<br>6309 LORING CIR<br>BAKERSFIELD, CA 93309 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5970** HENSINGER, DEBORA<br>PO BOX 2661<br>SANTA CRUZ, CA 95063 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5971** HEPHART, SALLY<br>5693 HAPPY VALLEY RD<br>ANDERSON, CA 96007 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.5972** HEPLER, JAMES<br>P.O. BOX<br>FRENCH GULCH, CA 96033 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5973** HEPPER, JAY<br>3401 WALLACE CREEK ROAD<br>HEALDSBURG, CA 95448 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5974** HEPWORTH, ELLIOT<br>2810 LAGUNA ST<br>CONCORD, CA 94518 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5975** HER, ESTHER C<br>2428 HOWE WAY<br>MODESTO, CA 95355 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5976** HER, GABRIELLA<br>5500 N. MAROA AVE.<br>FRESNO, CA 93704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5977** HERBAL VITAMIN SHOP-LEE, BAUJE<br>3085 E CLINTON AVE<br>FRESNO, CA 93703 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5978** HERBERT, DONALD<br>8600 SAN GREGORIO ROAD<br>CA 93422 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5979** HERBERT, KENNETH AND ISABELLE<br>327 PACHECO AV.<br>SANTA CRUZ, CA 95062 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5980** HERBERT, SUSAN<br>1452 GOSHEN AVE.<br>CLOVIS, CA 93611 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5981** HERBIVORE THE EARTHLY GRILL, INC-NASSAR, ADHAM<br>2451 SHATTUCK AVE<br>BERKELEY, CA 94704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5982** HERBIVORE THE EARTHLY GRILL, INC-NASSER, ADHAM<br>2451 SHATTUCK AVE<br>BERKELEY, CA 94704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation & Disputes

| 3.5983 | HERE COMES THE SUN COFFEEHOUSE-MCGAW, AMBER PO BOX 370946 MONTARA, CA 94037 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5984 | HERE TODAY GONE TOMORROW-MALARIN, OSCAR 599 TRINITY AVE SEASIDE, CA 93955 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5985 | HEREK JR, PAUL 15 PENDEGAST ST WOODLAND, CA 95695 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5986 | HERERRA, ADESSA 12465 INTERMOUNTAIN RD REDDING, CA 96003 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5987 | HERITAGE RANCH COMMUNITY SERVICES DISTRICT, JASON MOLINARI 4870 HERITAGE ROAD 10200 NACIMIENTO LAKE DRIVE PASO ROBLES, CA 93446 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5988 | HERKEN, GREGG 208 BERKSHIRE AVE SANTA CRUZ, CA 95060 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5989 | HERLIHY, LUANA 350 DISTANT OAKS DRIVE ARROYO GRANDE, CA 93420 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5990 | HERMAN, DOUG 2856 STIRRUP DR OAKLEY, CA 94561 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5991 | HERMAN, MARY 638 CALIFORNIA ST WEST SACRAMENTO, CA 95605 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5992 | HERMOGENO, GIANCARLO 801 ROLPH ST SAN FRANCISCO, CA 94112 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5993 | HERMOSILLO, CARLOS 2100 OLD HWY CATHEYS VALLEY, CA 94592 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| 3.5994 | HERNANDEZ, ALLISON & JOSEPH<br>1070 LYDIA LANE<br>PLACERVILLE, CA 95667 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5995 | HERNANDEZ, BRIGIDA<br>852 TWIN OAKS LANE<br>WINDSOR, CA 95492 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5996 | HERNANDEZ, CARMEN<br>852 TWIN OAKS LANE<br>WINDSOR, CA 95492 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5997 | HERNANDEZ, CECELIA<br>14682 WOLF ROAD<br>GRASS VALLEY, CA 95949 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5998 | HERNANDEZ, DAVID<br>1349 VALENCIA AVENUE<br>STOCKTON, CA 95209 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5999 | HERNANDEZ, DAVID<br>1349 VALENCIA AVENUE<br>STOCKTON, CA 95209 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6000 | HERNANDEZ, DAVID<br>2340 EAST LAFAYETTE<br>STOCKTON, CA 95205 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6001 | HERNANDEZ, DAVID<br>4619 BLUESTONE DR<br>BAKERSFIELD, CA 93311 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6002 | HERNANDEZ, DELILAH<br>134 CLAY ST APT 7<br>SALINAS, CA 93901 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6003 | HERNANDEZ, DENNES<br>5082 MISSION STREET<br>SAN FRANCISCO, CA 94112 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6004 | HERNANDEZ, DON/KELLY<br>18371 SUGAR PINE DRIVE<br>PINE GROVE, CA 95665 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.6005** HERNANDEZ, ELVA<br>313 SAINTS MATHEWS ST<br>GREENFIELD, CA 93927 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6006** HERNANDEZ, ERICA<br>7057 SANTA TERESA BLVD<br>SAN JOSE, CA 95139 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6007** HERNANDEZ, FELIX<br>5 PEREZ CIR<br>C<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6008** HERNANDEZ, GLADYS<br>37086 MULBERRY ST<br>APT D<br>NEWARK, CA 94560 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6009** HERNANDEZ, HELADIO<br>14 EXETER ST<br>SAN FRANCISCO, CA 94124 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6010** HERNANDEZ, ISAURA<br>1055 N SANBORN RD<br>15<br>SALINAS, CA 93905 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6011** HERNANDEZ, JAVIER<br>10541 BLEVIAS WAY<br>CASTROVILLE, CA 95012 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6012** HERNANDEZ, JENNIFER<br>930 E CHANNEL STREET<br>STOCKTON, CA 95202 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6013** HERNANDEZ, JESSE<br>2548 PEBBLE CREEK CT.<br>TRACY, CA 95377 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6014** HERNANDEZ, JOSE<br>4127 SANDRA CIRCLE<br>PITTSBURG, CA 94565 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6015** HERNANDEZ, JOSE<br>1900 ASHBY RD<br>SPC 5<br>MERCED, CA 95348 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.6016** HERNANDEZ, JOSE & TAMMY 43395 CASTLE PARK COURT FREMONT, CA 94538 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6017** HERNANDEZ, JUAN 2827 WEBB ST VALLEJO, CA 94591 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6018** HERNANDEZ, KARINA 47 N PEARL ST SALINAS, CA 93905 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6019** HERNANDEZ, LAURA 1627 1/2 HOLM AVE MODESTO, CA 95351 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6020** HERNANDEZ, MANUEL 4608 E. DWIGHT WAY FRESNO, CA 93702 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6021** HERNANDEZ, MARIA 23403 DEL MONTE WAY LOS GATOS, CA 95033 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6022** HERNANDEZ, MARIBEL 429 POPLAR AVENUE MANTECA, CA 95336 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6023** HERNANDEZ, MARIBEL P.O. BOX 284 DUNNIGAN, CA 95937 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6024** HERNANDEZ, MARICRUZ 2176 BRUTUS ST APT C 93906, CA 93906 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6025** HERNANDEZ, MIKE 3142 OREGON STREET BAKERSFIELD, CA 93306 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6026** HERNANDEZ, NATALIE 6316 PLYMOUTH RD STOCKTON, CA 95207 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:      List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation & Disputes**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.6027**  HERNANDEZ, NIDA 679 PARK STREET SALINAS, CA 93901 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.6028**  HERNANDEZ, RAUL 6014 BERNHARD AVE. RICHMOND, CA 94805 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.6029**  HERNANDEZ, RAUL 18 VIA GRANDE OLIVEHURST, CA 95961 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.6030**  HERNANDEZ, REBECCA 10206 FORSYTHE RD DOBBINS, CA 95935 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.6031**  HERNANDEZ, RICK 6021 TRIGO LANE PRUNEDALE, CA 93907 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.6032**  HERNANDEZ, ROSA 2420 MAINE AVE RICHMOND, CA 94804 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.6033**  HERNANDEZ, ROSA 2958 ROAD 84 EARLIMART, CA 93219 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.6034**  HERNANDEZ, SABRINA 25682 MAIN ST A CHUALAR, CA 93925 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.6035**  HERNANDEZ, SHANNON 13590 PHAEDRA LANE REDDING, CA 96003 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.6036**  HERNANDEZ, TABITHA 948 LUCILE WAY RIO LINDA, CA 95673 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.6037**  HERNANDEZ, VIOLETA 6697 FLOYD WAY NICE, CA 95464 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

## Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.6038** HERNANDEZ-LOPEZ, MARISELA<br>401 ELKHORN RD<br>WATSONVILLE, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6039** HERNDON, JEAN<br>1642 BRANHAM LANE, UNIT J<br>SAN JOSE, CA 95118 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6040** HERNDON, NELLEKE<br>2214 CAMDEN AVE<br>SAN JOSE, CA 95124 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6041** HERNDON, STERLING<br>3640 FORT JIM ROAD<br>PLACERVILLE, CA 95667 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6042** HERNSTEDT, TIFFANY<br>P.O. BOX 2684<br>CLEARLAKE, CA 95422 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6043** HERR, DAVID<br>14530 BYRON HWY<br>BYRON, CA 94514 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6044** HERRERA, CAROLINA<br>12 MUROC STREET<br>SALINAS, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6045** HERRERA, DENISE<br>22543 OLD SANTA CRUZ HWY<br>LOS GATOS, CA 95033 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6046** HERRERA, JESS<br>329 GINGER COURT<br>10411 SHEEP RANCH RD<br>SAN RAMON, CA 94582 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6047** HERRERA, JOSE<br>2784 MONTEREY RD SPC# 80<br>SAN JOSE, CA 95111 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6048** HERRERA, JOSEPH<br>38438 NEBO DR<br>FREMONT, CA 94536 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.6049** HERRERA, MICHELLE<br>5671 LONE PINE PLACE<br>PASO ROBLES, CA 93446 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6050** HERRERA, ROBERT & BRANDI TOVAR<br>10812 BODEGA HWY<br>SEBASTAPOL, CA 95472 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6051** HERRERA, VIVIAN<br>1254 MALTA LANE<br>4143 BEACON PLACE,<br>DISCOVERY BAY CA 9451<br>FOSTER CITY, CA 94404 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6052** HERRGOTT, SALLY<br>PACIFIC GROVE<br>209 CROCKER AVENUE, CA 93950 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6053** HERRIAGE, MARIA<br>3981 BRIDLEWOOD CIRCLE<br>STOCKTON, CA 95219 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6054** HERRING, CLEVE<br>200 A SOLEDAD DRIVE<br>MONTEREY, CA 93948 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6055** HERRON, DEVIN<br>3333 HAMBLEN CT<br>COOL, CA 95614 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6056** HERTEMAN, BOBBIE<br>500 N. NAVARRA DRIVE<br>SCOTTS VALLEY, CA 95066 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6057** HERTZ EQUIPMENT RENTAL, .<br>5500 COMMERCE BLVD<br>ROHNERT PARK, CA 94928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6058** HERTZ EQUIPMENT RENTAL, .<br>5500 COMMERCE BLVD<br>ROHNERT PARK, CA 94928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6059** HERTZ EQUIPMENT RENTAL, .<br>5500 COMMERCE BLVD<br>ROHNERT PARK, CA 94928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.6060** HERTZ EQUIPMENT RENTAL, . 5500 COMMERCE BLVD ROHNERT PARK, CA 94928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.6061** HERTZ EQUIPMENT RENTAL, . 5500 COMMERCE BLVD ROHNERT PARK, CA 94928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.6062** HERTZ EQUIPMENT RENTAL, . 5500 COMMERCE BLVD ROHNERT PARK, CA 94928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.6063** HERTZ EQUIPMENT RENTAL, . 5500 COMMERCE BLVD ROHNERT PARK, CA 94928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.6064** HERYFORD, RALPH 4235 MARKLEY ROAD YUBA CITY, CA 95993 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.6065** HERZOG, JANET 401 WASHINGTON DRIVE CHOWCHILLA, CA 93610 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.6066** HESTER, MICHAEL 2522 TAYLOR WAY ANTIOCH, CA 94531 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.6067** HESTERMAN, HEWETT 6667 DUSTY TRAILS VACAVILLE, CA 95688 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.6068** HEULE, ROGER 6713 CORTE DEL VISTA PLEASANTON, CA 94566 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.6069** HEWITT, LAURA 3010 RANSFORD CIRCLE PACIFIC GROVE, CA 93950 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.6070** HEWITT, ROB 15760 HORIZON WAY PRUNEDALE, CA 93907 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.6071** HEWITT, TYSON 254 SAN JUAN AVE SANTA CRUZ, CA 95062 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.6072** HEYDARI, REZA<br>393 ALAMEDA DEL PRADO<br>NOVATO, CA 94949 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6073** HIBPSHMAN, KAREN<br>7053 HITES COVE RD.<br>MARIPOSA, CA 95338 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6074** HIBSHMAN, THOMAS<br>13440 SAN ANTONIO ROAD<br>ATASCADERO, CA 93422 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6075** HICKAM, ROBERT<br>P.O.BOX 946<br>CARMEL, CA 93921 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6076** HICKLING, FRANK & KAREN<br>P.O BOX 2199<br>5787 DARRAH ROAD<br>MARIPOSA, CA 95338 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6077** HICKS, EDWARD<br>305 W OAK ST<br>STOCKTON, CA 95203 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6078** HICKS, JOHN<br>10000 OLD REDWOOD HWY<br>WNDSOR, CA 95492 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6079** HICKS, KRISTINA<br>1172 S MAIN STREET PMH #230<br>17980 VERA CANYON ROAD<br>PRUNEDALE, CA 93901 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6080** HICKS, ROBERT<br>5020 PLUMBAGO PLACE<br>ROCKLIN, CA 95677 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6081** HICKS, YVONNE<br>21964 PHOENIX LAKE ROAD<br>SONORA, CA 95370 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6082** HIDALGO V. PGE<br>WHITE OAK LANE<br>SANTA CLARA, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.6083** HIDIVE-FREIBURGER, ASHLEY PIER 28 1/2 SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6084** HIEBERT, SHEILA 25410 VIA MARIQUITA CARMEL, CA 93923 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6085** HIGAREDA, FRANCISCO 1581 164TH AVE., APT # 213 SAN LEANDRO, CA 94578 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6086** HIGGINS, GEORGE 6835 FOX RD DIXON, CA 95620 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6087** HIGGINS, KRISTA PO BOX 441 7630 FOLSOM STREET GUINDA, CA 95637 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6088** HIGH END DEVELOPMENT-METZGER, JAMES 5600 IMHOFF DRIVE E CONCORD, CA 94520 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6089** HIGH MEADOW LANE ASSOC. 24571 SILVER CLOUD COURT #101 MONTEREY, CA 93940 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6090** HIGH SCORES ARCADE-LIVERNOCHE, MEGAN 1051 B ST # B HAYWARD, CA 94541 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6091** HIGH SIERRA ELECTRONICS-WEAVER, MARI 155 SPRING HILL DRIVE SUITE 106 GRASS VALLEY, CA 95949 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6092** HIGH TECH-KELCHIAN, GEORGE 251 CALIFORNIA DR HATCH LN BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.6093** HIGHET, JENNIFER<br>2811 NORTH STREET<br>ANDERSON, CA 96007 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.6094** HIGHFILL, DENISE<br>3122 E. FOREST LAKE RD.<br>ACAMPO, CA 95220 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.6095** HIGHRIDGE MANOR-YUDELL, LANE<br>5458 HIGH RIDGE RD<br>PASO ROBLES, CA 93446 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.6096** HIGHWAY 29 WINE BISTRO-CHEN, RICK<br>1300 HOWARD AVENUE<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.6097** HIGHWAY 58 LLC-VOGEL, BOB<br>300 PASEO TESORO<br>WALNUT, CA 91789 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.6098** HIGUERA, EMILY<br>7 SHEPHERDS PLACE<br>MONTEREY, CA 93940 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.6099** HIJAZEEN, RAMI<br>9802 SNOW DR.<br>SAN JOSE, CA 95111 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.6100** HILBELINK, JULIE<br>5690 SCHOONER LOOP<br>DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.6101** HILBERS NEW HOME COMMUNITIES LP-LUNA, CONRAD<br>770 N WALTON AVE<br>SUITE 600<br>YUBA CITY, CA 95993 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.6102** HILBERT, EVELYN<br>9050 HIGHLAND RD<br>LIVERMORE, CA 94551-9406 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.6103** HILFER, MONIQUE<br>981 CABERNET COURT<br>MURPHYS, CA 95247 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| 3.6104  HILL& CO-GREENE, KIMBERLY 371 BEL MARIN KEYS #120 NOVATO, CA 94949 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6105  HILL, BARRON 8559 BANFF VISTA DR ELK GROVE, CA 95624 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6106  HILL, CLAY PO BOX 55 MI WUK VILLAGE, CA 95346 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6107  HILL, COURTNEY 1029 N THORNE AVE FRESNO, CA 93728 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6108  HILL, DAVID 21024 LANA TEUMETE RD PO BOX 481 MI WUK VILLAGE, CA 95346 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6109  HILL, ED PO BOX 3088 CLEARLAKE, CA 95422 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6110  HILL, FRED 3616 ECHO SPRINGS RD LAFAYETTE, CA 94599 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6111  HILL, JOSEPH PO BOX 2214 ARNOLD, CA 95223 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6112  HILL, KENDAL 5569 BIG OAK DR SAN JOSE, CA 95129 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6113  HILL, KIMBERLY 121 MENTEL AVE SANTA CRUZ, CA 95062 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6114  HILL, MAJORIE PO BOX 55 24852 HWY 108 MI WUK VILLAGE, CA 95346 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.6115**   HILL, MARJORIE<br>PO BOX 55<br>24582 HIGHWAY 108<br>MI WUK VILLAGE, CA 95346 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6116**   HILL, MARJORIE<br>PO BOX 55<br>MI WUK VILLAGE, CA 95346 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6117**   HILL, MARVIN<br>15960 VIA PARO<br>SAN LORENZO, CA 94580 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6118**   HILL, ROXANNE<br>2196 FALCON RIDGE LANE<br>LOS OSOS, CA 93402 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6119**   HILL, TRAVIS<br>1832 WOODSIDE ROAD<br>REDWOOD CITY, CA 94061 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6120**   HILL, VERONICA<br>3500 GOLD CREEK LN<br>SACRAMENTO, CA 95827 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6121**   HILLEBRAND, J.F<br>539 STONE RD<br>BENICIA, CA 94510 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6122**   HILLER HIGHLANDS FOUR<br>ASSOCIATION-SCHINDLER,<br>WALTER<br>30 SCHOONER HILL<br>OAKLAND, CA 94618 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6123**   HILLER-MEDEXPERT<br>INTERNATIONAL, JEFF<br>PO BOX 7550<br>MENLO PARK, CA 94026 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6124**   HILLIARD, HOWARD<br>32 1ST ST<br>RICHMOND, CA 94801 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6125**   HILLIKER, JOVITA<br>18999 MORO RD<br>SALINAS, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.6126** HILLMAN, WILLIAM<br>2561 FINCHWOOD LANDING LANE<br>990 MONGOMERY<br>MOLELUMNE HILLS, CA 95336 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6127** HILLSIDE MARKET INC-HUSSAIN, AYAD<br>1165 HILLSIDE BLVD<br>COLMA, CA 94014 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6128** HILLSTROM, JOHN<br>251 MARNELL AVE<br>SANTA CRUZ, CA 95062 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6129** HILLVIEW DAIRY FARM-ANDERSON, JIMMIE<br>12250 W LINCOLN AVE<br>FRESNO, CA 93706 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6130** HILTON BIRD, DARLENE<br>1109 FUNSTON AVE<br>PACIFIC GROVE, CA 93950 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6131** HIMELSTEIN, MARK<br>PO BOX 812<br>SODA SPRINGS, CA 95728 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6132** HIMMEL, JOE<br>JOE HIMMEL<br>P.O BOX 401<br>PLYMOUTH, CA 95669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6133** HIMMEL, JOSEPH<br>6195 LONE BARN RD<br>SOMERSET, CA 95684 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6134** HINES, GEORGE<br>16731 HICKS RD<br>LOS GATOS, CA 95032 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6135** HINES, KEN<br>PO BOX 2791<br>CERES, CA 95307 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6136** HINES, LARRY<br>P.O. BOX 671<br>5 BUCK MTN RD.<br>CARMEL VALLEY, CA 93924 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.6137** HINES, LETHA<br>152 DAVIS LANE<br>AUBURN, CA 95603 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.6138** HING YUE INC DBA SAN BRUNO MARKET, LIEN, ANDREW<br>2480 SAN BRUNO AVENUE<br>SAN FRANCISCO, CA 94134 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.6139** HING YUE INC, LIEN, ANDREW<br>2480 SAN BRUNO AVENUE<br>SAN FRANCISCO, CA 94134 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.6140** HINOJOS, DENISE<br>5341 LAWRENCE DRIVE<br>SACRAMENTO, CA 95820 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.6141** HINSON, KATHERINE<br>1508 N CALAVERAS STREET<br>FRESNO, CA 93728 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.6142** HINTZ, LORETTA<br>CALLAWAY & WOLF<br>150 POST STREET, SUITE 600<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.6143** HINZ, TOM<br>5928 STOVER ROAD<br>BLUE LAKE, CA 95525 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.6144** HIPON, ALBERT<br>1328 46TH AVE<br>SAN FRANCISCO, CA 94122 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.6145** HIRALEZ, NICHOLAS-LYDIA MORENO<br>1500 POPOLI WAY<br>MADERA, CA 93638 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.6146** HIRSCHMAN, VALERIE<br>260 LARIAT STREET<br>POPE VALLEY, CA 94567 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.6147** HIRST, JONATHON<br>1850 SHELLEY DR.<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.6148 HIS GLORIOUS RUB - GLASPEY, MEL<br>3135 BOEING AVE A8<br>MCKINLEYVILLE, CA 95519 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.6149 HISSAMI, FAHIMA<br>535 LAKESIDE DRIVE<br>LATHROP, CA 95330 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.6150 HITCHCOCK, GERRY<br>13100 PASEO BARRANCO<br>SALINAS, CA 93908 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.6151 HITCHING, BOB<br>26270 TAAFFE RD<br>LOS ALTOS HILLS, CA 94022 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.6152 HITTLE, BEN<br>16201 1ST STREET<br>COBB, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.6153 HJVC56-ROSE, KEVIN<br>3082 SANTA MARIA COURT<br>CONCORD, CA 94518 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.6154 HKM II, LLC (DBA BURGER KING), STORE #13730<br>11185 COMMERICAL PARKWAY, SUITE A<br>131 AUO CENTER DR<br>SALINAS, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.6155 HKM II, LLC (DBA BURGER KING), STORE #16078<br>11185 COMMERICAL PARKWAY, SUITE A<br>1589 N SANBORN RD<br>SALINAS, CA 93905 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.6156 HKM II, LLC (DBA BURGER KING), STORE #5996<br>11185 COMMERICAL PARKWAY, SUITE A<br>11290 MERRITT STREET<br>CASTROVILLE, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.6157** HKM II, LLC (DBA BURGER KING), STORE NUMBER 6054 11185 COMMERICAL PARKWAY, SUITE A 9083 SAN MIGUEL CANYON RD PRUNDALE, CA 93907 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.6158** HMDA INC KWIK SERU, ARIKAT, SULIMAN 2701 EL PORTAL DRIVE SAN PABLO, CA 94806 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.6159** HMWE, MA KYIN 186 RIO VERDE ST DALY CITY, CA 94014 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.6160** HO, ALBERT 2729 BURLINGVIEW DRIVE BURLINGAME, CA 94010 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.6161** HO, BENNY 425 GARDENSIDE AVE SOUTH SAN FRANCISCO, CA 94080 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.6162** HO, EAMON 38 WALNUT AVE ATHERTON, CA 94027 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.6163** HO, MAUREEN 1 VIOLA STREET SSF, CA 94080 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.6164** HO, PATRICK 22600 ALPINE DR CUPERTINO, CA 95014 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.6165** HO, ROBERT 130 NURSERY WAY SOUTH SAN FRANCISCO, CA 94080 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.6166** HOALTON, JAMES 3800 PRYOR CT. FORTUNA, CA 95540 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.6167** HOANG, CATHERINE 757 LIVE OAK WAY SAN JOSE, CA 95129 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.6168** HOANG, CYNTHIA<br>6902 PLUM RANCH ROAD<br>SANTA ROSA, CA 95404 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6169** HOBBS, ALEXANDER<br>76 KAREN CT.<br>SAN FRANCISCO, CA 94134 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6170** HOBBS, LORI<br>3485 STABLE LN<br>SANTA CRUZ, CA 95065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6171** HOBBS, STEPHEN<br>52 CAPANNA<br>PISMO BEACH, CA 93449 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6172** HOBSON, ANTHONY<br>568 CAMINO CABALLO<br>NIPOMO, CA 93444 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6173** HOCKETT, KENNETH<br>PO BOX 1002<br>TUOLUMNE, CA 95379 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6174** HODGE, JULIUS<br>3597 BRAXTON CMN<br>FREMONT, CA 94538 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6175** HODGSON, CHRIS<br>126 MENTEL AVE<br>SANTA CRUZ, CA 95062 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6176** HODGSON, DOROTHY<br>15388 CAMINO DEL PARQUE N<br>SONORA, CA 95370 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6177** HOFFMAN & ANDERSON LLP,<br>DOROTHY HOFFMAN<br>302 W. SIERRA MADRE BLVD<br>SIERRA MADRE, CA 91024 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6178** HOFFMAN INSTITUTE<br>FOUNDATION-CLEMENTI, LEENA<br>1299 FOURTH ST., 6TH FLOOR<br>SAN RAFAEL, CA 94901 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.6179** HOFFMAN, LANE<br>1268 CHEZEN RD<br>BLUE LAKE, CA 95525 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.6180** HOFFMAN, PAUL<br>209 KINGSBURY DR<br>APTOS, CA 95003 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.6181** HOFFMAN, TIMOTHY<br>7092 SIERRA PINES<br>TWIN BRIDGES, CA 95721 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.6182** HOFFMANN, ERIK<br>16095 CEDAR HEIGHTS DR<br>PIONEER, CA 95666 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.6183** HOG ISLAND OYSTER CO., INC.-<br>SAWYER, TERRY<br>20215 SHORELINE HWY #1<br>MARSHALL, CA 94940 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.6184** HOGAN, LYNLEY<br>230 TAIT AVE<br>LOS GATOS, CA 95030 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.6185** HOGE, JOHN<br>PO BOX 67090<br>SCOTTS VALLEY, CA 95067 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.6186** HOGGE, ROBERT & BARBARA<br>294 PAUL AVE.<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.6187** HOGGE, ROBERT AND BARBARA<br>294 PAUL AVENUE<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.6188** HOGGES, LOVERDA<br>6180 SHANIA COURT<br>ATWATER, CA 95301 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.6189** HOGLE, STEVE<br>8950 CHALK HILL ROAD<br>HEALDSBURG, CA 95448 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:     List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.6190** HOGUE, BETTY<br>4029 EL CORAL COURT<br>SAN JOSE, CA 95118 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6191** HOGUE, GREGORY<br>150 HAZELWOOD AVE<br>SAN FRANCISCO, CA 94112 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6192** HOGUE, HEATHER<br>19463 LUCILLE STREET<br>ANDERSON, CA 96001 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6193** HOLBROOK, JANICE<br>14008 BEAR MOUNTAIN RD<br>REDDING, CA 96003 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6194** HOLCOMB, ROBERT<br>P.O. BOX 571<br>COLFAX, CA 95713 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6195** HOLDEN, DIANE<br>901 33RD ST<br>RICHMOND, CA 94804 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6196** HOLDENER, ALEJANDRA<br>779 YOSEMITE DR<br>TRACY, CA 95304 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6197** HOLDENRIED, RALF<br>721 SEAVIEW DR<br>EL CERRITO, CA 94530 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6198** HOLDRIDGE, CHRISTINA<br>7196 OAK TREE PL<br>MONTEREY, CA 93940 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6199** HOLE IN THE WALL-MACINNIS, AMY<br>972 GRAVENSTEIN HWY S<br>SUITE 100<br>SEBASTOPOL, CA 95472 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6200** HOLIDAY, JEROME<br>161 TABOR AVENUE<br>FAIRFIELD, CA 94533 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.6201 HOLLAND, CLYDE<br>16630 CHARLES SCHELL LN<br>ROYAL OAKS, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6202 HOLLAND, ELWOOD<br>3400 WOODPECKER CT<br>GEORGETOWN, CA 95634 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6203 HOLLAND, GEORGIA<br>3001 S CHESTER AVENUE<br>BAKERSFIELD, CA 93304 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6204 HOLLENBACK, LYNN<br>417 PARK WAY<br>LAKEPORT, CA 95453 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6205 HOLLIDAY, MICHAEL<br>5109 ALDER DR<br>CAMINO, CA 95709 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6206 HOLLINGSWORTH, MANDIE<br>5504 CROSSBILL LANE<br>EL DORADO, CA 95623 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6207 HOLLINGSWORTH, MARK<br>16528 GREENRIDGE RD<br>HIDDEN VALLEY LAKE, CA 95467-8252 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6208 HOLLISTER, SARAH JANE<br>7835 CANYON MEADOW CIR<br>APT C<br>PLEASANTON, CA 94588 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6209 HOLLOMAN, JOEL<br>2416 N MAIN STREET UNIT E<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6210 HOLLOWAY, JULIE<br>12055 SHAVE LANE<br>REDDING, CA 96003 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6211 HOLLYBURNE ENTERPRISES,<br>LLC-KANG, HOLLI<br>PO BOX 1108<br>PALO ALTO, CA 94302 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| 3.6212 HOLM, KAILA<br>617 BRISTOL CT<br>DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6213 HOLMAN, BELVA<br>730 WATERLOO AVE.<br>EL CAJON, CA 92019 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6214 HOLOD, MICHAEL<br>2985 FRYE ST.<br>MAPLE STREET, OAKLAND, CA.<br>OAKLAND, CA 94602 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6215 HOLT OF CA<br>ATTN: KYLE TURK<br>P.O. BOX 100001<br>SACRAMENTO, CA 95813 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6216 HOLT OF CA-GARCIA, ANGELA<br>PO BOX 100001<br>SACRAMENTO, CA 95813 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6217 HOLT OF CA-GARCIA, ANGELA<br>PO BOX 100001<br>SACRAMENTO, CA 95813 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6218 HOLT OF CA-GARCIA, ANGELA<br>PO BOX 100001<br>SACRAMENTO, CA 95813 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6219 HOLT OF CA-GARCIA, ANGELA<br>PO BOX 100001<br>SACRAMENTO, CA 95813 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6220 HOLT OF CA-GARCIA, ANGELA<br>PO BOX 100001<br>SACRAMENTO, CA 95813 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6221 HOLT OF CA-GARCIA, ANGELA<br>PO BOX 100001<br>SACRAMENTO, CA 95813 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6222 HOLT OF CA-GARCIA, ANGELA<br>PO BOX 100001<br>SACRAMENTO, CA 95813 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.6223 | HOLT OF CA-GARCIA, ANGELA<br>PO BOX 100001<br>SACRAMENTO, CA 95813 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6224 | HOLT OF CALIFORNIA INC,<br>ALLYN TYLOR<br>1000 INDUSTRIAL AVENUE<br>TECHNOLOGY COURT,<br>FREMONT<br>ROSEVILLE, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6225 | HOLT OF CALIFORNIA INC,<br>ALLYN TYLOR<br>1000 INDUSTRIAL AVENUE<br>TECHNOLOGY COURT,<br>FREMONT<br>ROSEVILLE, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6226 | HOLT OF CALIFORNIA-GARCIA,<br>ANGELA<br>PO BOX 100001<br>SACRAMENTO, CA 95813 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6227 | HOLT, CATHY<br>5905 WOODBRIDGE WAY<br>ROCKLIN, CA 95677 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6228 | HOLT, ROBERT<br>165 BROOK LN<br>BOULDER CREEK, CA 95006 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6229 | HOLTMAN, TYLER<br>75 MARY LANE<br>RED BLUFF, CA 96080 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6230 | HOLTZ, RICHARD<br>568 SHORELINE HWY<br>MILL VALLEY, CA 94941-3775 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6231 | HOLTZMAN, ELOIT<br>50 C STREET<br>SAN RAFAEL, CA 94901 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6232 | HOLY ROSARY SCHOOL-<br>FAJARDO, FELY<br>25 E. 15TH STREET<br>ANTIOCH, CA 94509 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.6233** HOLY ROSARY SCHOOL-FAJARDO, FELY 25 E. 15TH STREET ANTIOCH, CA 94509 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6234** HOLZMAN, ALLEN 23000 STONEBRIDGE CUPERTINO, CA 95014-5641 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6235** HOM, CHRISTINE 103 JEWELL ST SAN RAFAEL, CA 94901 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6236** HOM, GALE 154 22ND AVE SAN FRANCISCO, CA 94121 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6237** HOM, HELENA 727 19TH AVE SAN FRANCISCO, CA 94121 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6238** HOM, JASON 900 15TH STREET SACRAMENTO, CA 95814 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6239** HOM, JENNIFER 1823 FOOTHILL BOULEVARD CALISTOGA, CA 94515 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6240** HOMAIFARD, MOHAMMAD 420 KULA GULF WAY APT#103 ALBANY, CA 94706 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6241** HOMAN, FREDRICK 650 HOLLOWAY RD #105 GILROY, CA 95020 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6242** HOME RESIDENT-KELLER, JOEY 2225 DONOVAN DR. LINCOLN, CA 95648 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6243** HOME-AGUILAR, ELMER 333 CATALPA ST. 8 SAN MATEO, CA 94401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.6244  HOME-AHMADI, RAMIN<br>2218 WILLOW AVE<br>BAY POINT, CA 94565 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.6245  HOME-BELTRAN, GLADYS<br>1827 JUNE AVENUE<br>BAKERSFIELD, CA 93304 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.6246  HOME-KIM, KRIS<br>220 OAKVIEW DRIVE<br>SAN CARLOS, CA 94070 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.6247  HOME-KNOTTS, VANICE<br>4413 UNDERWOOD DR.<br>BAKERSFIELD, CA 93301 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.6248  HOME-REDDY, RAJ<br>19688 BRAEMAR DRIVE<br>SARATOGA, CA 95070 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.6249  HOMES ASSOCIATION,<br>HUCKLEBERRY ISLAND<br>17 HUCKLEBERRY ISLAND<br>BROOKDALE, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.6250  HOME-VAN SCIVER, JASON<br>18510 SKYLINE BLVD<br>LOS GATOS, CA 95033 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.6251  HOME-WU, MINGXI<br>4017 MARTIN DR.<br>SAN MATEO, CA 94403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.6252  HOMRUN LIQUORS-TAWASHA,<br>JAMIL<br>1551 OCEAN AVE.<br>SAN FRANCISCO, CA 94112 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.6253  HOMSHER, NYAL<br>25591 3RD AVENUE<br>LOS MOLINOS, CA 96055 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.6254  HON, MATTHEW<br>19350 HESS<br>SONORA, CA 95370 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.6255** HONDA OF SANTA MARIA, JESSICA RUFFONI 700 E. BETTERAVIA RD. P.O. BOX 5759 SANTA MARIA, CA 93456 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6256** HONEGGER, LISA 1736 KIRKER PASS RD. APT C CLAYTON, CA 94517 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6257** HONG KONG CLAY POT RESTAURANT 960 GRANT AVENUE SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6258** HONG, CARLOS 50 VIOLA STREET SOUTH SAN FRANCISCO, CA 94080 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6259** HONG, CLIFFORD 2335 CHESTNUT ST #9 SAN FRANCISCO, CA 94123 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6260** HONG, JOON PO BOX 361221 MILPITAS, CA 95036 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6261** HONG, WILSON 166 INVERNESS DR SAN FRANCISCO, CA 94132 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6262** HOOD, HAROLD PO BOX 605 1675 EVERGREEN LANE ARNOLD, CA 95223 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6263** HOOKER, CINDY 30574 CORRAL DR, COARSEGOLD, CA 93614 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6264** HOOKSTRA, JAMES & PATRICIA P.O. BOX 1257 DIAMOND SPRINGS, CA 95619 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.6265** HOOPER, LEO P O BOX 594 6930 LOGGERS HOLLOW ROAD SOMERSET, CA 95684 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6266** HOOPER, LISA 1729 JOHNSTON AVE SAN JOSE, CA 95125 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6267** HOOSHMAND, MOHAMMAD 322 PALA AVENUE PEIDMONT, CA 94611 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6268** HOOSIER ACRES, PURDON HOLDINGS & ATTN:  AARON STOLBERG 1311 PATRICK AVE RENO, CA 89509 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6269** HOPKINS SIMS, EDITH 1200 2ND ST BAKERSFIELD, CA 93304 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6270** HOPKINS, ANTJONY 14662 EMORY AVE. B CLEARLAKE, CA 95422 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6271** HOPKINS, DAVID 4745 D'AGOSTINI DRIVE PO BOX 226 MOUNT AUKUM, CA 95656 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6272** HOPKINS, ELLIS 2 PASO HONDA CARMEL VALLEY, CA 93924 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6273** HOPKINS, TONI LEE 13001 A LINCOLN WAY AUBURN, CA 95603 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6274** HOPPE, GARY 53689 N SHORE ROAD BASS LAKE, CA 93604 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6275** HOPPER, VIVIAN 4004 MEADOWLARK LN NICE, CA 95464 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.6276 HORAN, GERARD<br>275 CLIFFORD AVE<br>REDWOOD CITY, CA 94062 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6277 HORICHI, BEN<br>3801 GLEASON<br>SAN JOSE, CA 95130 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6278 HORN, ANN<br>1028 HATCHCOVER PLACE<br>MANTECA, CA 95337 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6279 HORN, BENJAMIN<br>531 FEMCROFT CT.<br>DANVILLE, CA 94526 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6280 HORN, DANIEL<br>22053 CRYSTAL FALLS DR<br>SONORA, CA 95370 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6281 HORN, LAWRENCE & MARY<br>540 SHORELINE HWY<br>MILL VALLEY, CA 94941 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6282 HORNBERGER, LAURA<br>104 ELM ST<br>SAN CARLOS, CA 94070 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6283 HORNER, JEAN<br>790 BOYNTON AVENUE<br>SAN JOSE, CA 95117 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6284 HORNER, PAUL<br>353 CARENTAN RD<br>SEASIDE, CA 93955 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6285 HORNSTEIN, JOEL<br>329A ALBION AVENUE<br>WOODSIDE, CA 94062 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6286 HORSTKAMP, BERNARD & SUSAN<br>CA 0 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6287 HORTON, ANDREW & LOUISE<br>4920 SWEETWOOD DR.<br>EL SOBRANTE, CA 94803 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.6288** HORTON, SARAH<br>2518 LAFAYETTE DRIVE<br>DAVIS, CA 95618 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6289** HOSKIN, ERWIN<br>2518 SUTTER ST<br>SAN FRANCISCO, CA 94115 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6290** HOSKINS, JOHNNY<br>PO BOX 33<br>3569 S BURSON<br>BURSON, CA 95225 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6291** HOSSAIN, ALTAF<br>2512 MONTREUX ST<br>DANVILLE, CA 94506 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6292** HOSSEINI, FATEMEH<br>2206 CAMDEN AVE<br>SAN JOSE, CA 95124 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6293** HOSTIA, GLADYS<br>200 DORCHESTER COURT<br>DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6294** HOTEL ABREGO, DAN PRIANO<br>755 ABREGO STREET<br>MONTEREY, CA 93940 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6295** HOTEL IVY INC<br>275 SOUTH AIRPORT BLVD<br>4195 SOLANO AVE<br>NAPA, CA 94558 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6296** HOTEL SPERO-MILLER, MARICAR<br>405 TAYLOR STREET<br>SAN FRANCISCO, CA 94102 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6297** HOTVET, JILL<br>849 S. ORANGE GROVE BLVD<br>TORRES BET 3NE/9TH<br>CARMEL, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6298** HOULE, KEN<br>41661 ROAD 600<br>AHWANHEE, CA 93601 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.6299 HOULT, CHRISTIN<br>2655 BRIDLE LANE<br>WALNUT CREEK, CA 94596 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6300 HOUSDORF, MICHAEL<br>PO BOX 1124<br>CRESWELL, CA 97426 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6301 HOUSE CAFE, HERITAGE<br>303 MERCHANT ST<br>VACAVILLE, CA 95688 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6302 HOUSE OF PIZZA-PENA, RAYMOND<br>2270 NICOLAUS RD<br>108<br>LINCOLN, CA 95648 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6303 HOUSE, BEVERLY<br>7020 TERRACE CT.<br>EL DORADO, CA 95623 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6304 HOUSEBOAT MIGHTY MART, PETERSEN, NANCY<br>1006 MOUNTAIN VIEW ROAD<br>HUGHSON, CA 95326 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6305 HOUSING AUTHORITY OF COUNTY OF SANTA BARBARA-GARCIA, JOSIE<br>1011 ESCALANTE ST<br>UNIT A<br>GUADALUPE, CA 93434 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6306 HOUSLEY, ART<br>5050 SILVERADO TRAIL<br>NAPA, CA 94558 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6307 HOUSTON, ALVERA<br>PO BOX 206<br>HOOPA, CA 95546 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6308 HOUSTON, NICOLE<br>4541 MT EATON MINE RD<br>GEORGETOWN, CA 95634 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6309 HOUSTON, TERESA<br>10923 VISTA DEL RANCHO DR<br>BAKERSFIELD, CA 93311 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.6310** HOUTBY, KEN<br>55925 HWY 101<br>FORTUNA, CA 95540 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6311** HOVIS, BYRON<br>8020 CHESTNUT COURT<br>GRANITE BAY, CA 95746 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6312** HOVSEPIAN, BEVERLY<br>1169 W LOS ALTOS AVENUE<br>FRESNO, CA 93711 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6313** HOVSEPIAN, LAURA<br>19696 PINE RIDGE ROAD<br>OAKHURST, CA 93644 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6314** HOWARD, ANNE<br>PO BOX 134<br>MT. SHASTA, CA 96067 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6315** HOWARD, CURTIS<br>2015 I ST.<br>EUREKA, CA 95501 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6316** HOWARD, DALE<br>732 TOPAWA DR<br>FREMONT, CA 94539 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6317** HOWARD, DANIEL<br>694 WOODLAND TER<br>SAN JOSE, CA 95112 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6318** HOWARD, DUSTIN<br>2890 7TH ST<br>CLEARLAKE, CA 95422 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6319** HOWARD, GARY & JOAN<br>10405 DEBLYN LN<br>SEBASTOPOL, CA 95472 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6320** HOWARD, HEATHER<br>1420 JONES STREET<br>APT 7<br>SAN FRANCISCO, CA 94109 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.6321  HOWARD, JANIS 4155 EAST CLAY AVE FRESNO, CA 93702-1327 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6322  HOWARD, JOANNE 12660 SKYLINE BLVD WOODSIDE, CA 94062 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6323  HOWARD, LINDA PO BOX 303 COLUSA, CA 95932 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6324  HOWARD, NICOLE 1526 69TH AVE OAKLAND, CA 94621 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6325  HOWARD, NOEL 1213 JULIA LANE  2458 ARNOLD, CA 95223 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6326  HOWARD, ROBERT & SUSAN 549 CASA DR. PARADISE, CA 95969 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6327  HOWARD, SANDRA 2409 S DOCKERY AVE SANGER, CA 93657 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6328  HOWARD, WANDA 2811 APPLE VALLEY CT 2805 APPLE VALLEY CT ATWATER, CA 95301 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6329  HOWARD'S DAYCARE- RANDOLPH, MARILYN 1507 ENDICOTT DR SAN JOSE, CA 95122 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6330  HOWARDS DAYCARE- RANDOLPH, MARILYN 1507 ENDICOTT DR SAN JOSE, CA 95122 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6331  HOWARTH, DEJA 19417 MELLA DRIVE VOLCANO, CA 95689 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.6332** HOWE ELECTRIC<br>PO BOX 1619<br>KELSEYVILLE, CA 95451 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6333** HOWE, JOHN<br>PO BOX 3357<br>YOUNTVILLE, CA 94599 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6334** HOWELL, PAMELA AND TAMMY<br>10489 SUNNY HILL RD<br>IGO, CA 96047 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6335** HOWES, CLARA<br>P.O. BOX 765<br>NICE, CA 95464 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6336** HOWLAND, KENNETH<br>2759 PRIMROSE POINT AVE<br>MANTECA, CA 95336 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6337** HOWSER, NICHOLAS<br>1179 XAVIER WAY<br>LIVERMORE, CA 94550 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6338** HOYE, CAROLYNN<br>2870 KINNEY DRIVE<br>WALNUT CREEK, CA 94595 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6339** HRABOVSKY, NICHOLAS<br>1849 MINNESOTA ST<br>FAIRFIELD, CA 94533 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6340** HROMADA, ELIZABETH<br>11140 DRY CREEK ROAD<br>AUBURN, CA 95602 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6341** HROMYAK, DAWNISE<br>3160 BENTONITE LANE<br>PLACERVILLE, CA 95667 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6342** HSIEH, HUONG KUANG<br>5821 KILLARNEY CIRCLE<br>SAN JOSE, CA 95138 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6343** HSU, HUGO<br>40810 ONDINA COURT<br>FREMONT, CA 94539 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.6344 HSU, JESSICA<br>1604 BALBOA AVE<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6345 HSU, THOMAS<br>3288 PIERCE STREET<br>#A115<br>RICHMOND, CA 94804 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6346 HSU, VIVIAN<br>19982 WINTER LANE<br>SARATOGA, CA 95070 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6347 HSU, WAN CHING<br>5545 MILLIGAN DR<br>SAN JOSE, CA 95124 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6348 HU, JAMES<br>2300 BERKELEY ROAD<br>HUGHSON, CA 95326 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6349 HU, JINGKUN<br>3339 GIOVANNI WAY<br>DUBLIN, CA 94568 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6350 HU, MARTIN<br>2375 32ND AVE<br>SAN FRANCISCO, CA 94116 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6351 HU, MIN<br>35216 OLDHAM PLACE<br>NEWARK, CA 94560 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6352 HU, MING<br>270 EL BONITO<br>MILLBRAE, CA 94030 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6353 HU, PETER<br>3261 CHARMAT CT<br>SAN JOSE, CA 95135 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6354 HU, QUAN<br>225 CARMELO LN<br>SOUTH SAN FRANISCO, CA 94080 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.6355** HU, THOMAS<br>1009 MORTON COURT<br>MOUNTAIN VIEW, CA 94040 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.6356** HUANG, CHUN YANG<br>2619 38TH AVENUE<br>SAN FRANCISCO, CA 94116 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.6357** HUANG, JENNY<br>59 CORTE DEL CABALLO<br>MORAGA, CA 94556 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.6358** HUANG, LENA<br>225 CAMARITAS AVE<br>SOUTH SAN FRANCISCO, CA 94080 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.6359** HUANG, LILY<br>3030 DIABLO SHADOW DR<br>WALNUT CREEK, CA 94598 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.6360** HUANG, WEI SHEN<br>PO BOX 2355<br>CUPERTINO, CA 95015 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.6361** HUANG, WEIXING<br>336 CLEMENT STREET<br>SAN FRANCISCO, CA 94118 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.6362** HUANG, YUFENG<br>30 BROOKSIDE PARK<br>ANGWIN, CA 94508 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.6363** HUBBARD, DALE<br>2010 PEPPERTREE WAY<br>PASO ROBLES, CA 93446 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.6364** HUBBARD, DAN<br>409 PLYMOUTH CT<br>BYRON, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.6365** HUBBARD, JENNIFER<br>8144 PREUSS DR<br>CLOVIS, CA 93619 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.6366** HUBBARD-DAVIS, MONIQUE 714 POPE DR. #C VALLEJO, CA 94591 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6367** HUBBELL, WAYNE 23021 HAWK LN TWAIN HARTE, CA 95383 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6368** HUBBLE, KATHY 16306 REDWOOD LODGE RD LOS GATOS, CA 95033 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6369** HUBER, CHISTOPHER 1185 MONROE ST APT 129 SALINAS, CA 93906 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6370** HUBER, PATTI 22 CHELSEA CIR CLOVERDALE, CA 95425 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6371** HUBKA, DAVID 5502 PERIDOT DR ROCKLIN, CA 95677 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6372** HUCK, GLORIA PO BOX 673 COBB, CA 95426 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6373** HUCKLEBERRY ISLAND HOMES ASSOCIATION, C/O PETER V. DESSAU 2001 GATEWAY PLACE, SUITE 220W SAN JOSE, CA 95110 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6374** HUDDLESTON, JACKIE 972 MARIGOLD DR VALLEJO, CA 94589 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6375** HUDDLESTON, MICHAEL 3121 HACIENDA DR PEBBLE BEACH, CA 93953 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6376** HUDDLESTON, TIFFANY & AARON 1185 HEARTLAND RD. PLACERVILLE, CA 95667 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.6377 HUDSON EXCAVATION INC- LARSON, MATT 570 VALDRY COURT STE. C 10 BRENTWOOD, CA 94513 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6378 HUDSON EXCAVATION INC- YOUNG, MARC 570 VALDRY COURT, STE,C10 BRENTWOOD, CA 94513 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6379 HUDSON LANDING WATER SYSTEM-PONZIO, STEVEN 89 FRUITLAND AVE ROYAL OAKS, CA 95076 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6380 HUDSON, CHRISTOPHER 338 NORD AVE. UNIT C CHICO, CA 95926 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6381 HUDSON, CODY P.O BOX 52 PIONEER, CA 95666 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6382 HUDSON, DONNA 607 E. FLORADORA FRESNO, CA 93728 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6383 HUDSON, MICHELLE 2229 PRUNE ST PINOLE, CA 94564 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6384 HUDSON, STEVEN 5305 BLUE LAKES ROAD SPC 20 UPPER LAKE, CA 95485 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6385 HUDSON, THERESA & KENNETH P.O. BOX 601 WEST POINT, CA 95255 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6386 HUDSON, THOMAS 1705 DUCKART WAY MODESTO, CA 95355 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6387 HUERTA, DIANE P.O. BOX 171 CHUALAR, CA 93925 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.6388** HUERTA, GERARDO<br>314 W TAYLOR ST<br>SANTA MARIA, CA 93488 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6389** HUEZO, IRMA<br>14621 SAN PABLO AVE<br>SAN PABLO, CA 94806 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6390** HUFFORD, THERESA<br>165 PEBBLE PLACE<br>MARINA, CA 93933 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6391** HUFNAGEL, JEFF<br>3909 PECKHAM AVE<br>BAKERSFIELD, CA 93309 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6392** HUFNAGEL, RIC<br>5 TARMAN DR.<br>SONOMA, CA 95425 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6393** HUGG, FREDERICK<br>3635 CHARQUI CT<br>OROVILLE, CA 95965 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6394** HUGGINS, BRYAN<br>600 LELAND AVE<br>BAKERSFIELD, CA 93304 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6395** HUGHES, BRANDEE<br>PO BOX 90<br>AUBURN, CA 95603 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6396** HUGHES, DAN<br>153 E HILTON DR<br>BOULDER CREEK, CA 95006 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6397** HUGHES, DAVID<br>24622 CYPRESS DRIVE<br>WILLITS, CA 95490 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6398** HUGHES, DIXIE<br>1347 JEANNIE LANE<br>PARADISE, CA 95969 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6399** HUGHES, JAMIE<br>1971 W. LOUISE AVE<br>MANTECA, CA 95337 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.6400** HUGHES, JOYCELYN<br>2632 99TH AVE<br>OAKLAND, CA 94605 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6401** HUGHES, KENNETH<br>PO BOX 350<br>5225 ABBOTT ROAD<br>PENRYN, CA 95611 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6402** HUGHES, MARIAN<br>4405 BODEGA AVE<br>PETALUMA, CA 94952 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6403** HUGHES, TINA/ROBERT<br>PO BOX 76<br>GREENWOOD, CA 95635 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6404** HUI, CONNIE<br>2492 EUCLID PL<br>FREMONT, CA 94539 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6405** HUI, RUFUS<br>101 VERDE DRIVE<br>SANTA CRUZ, CA 95060 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6406** HULFORD, DARRELL<br>3201 TWIN OAKS DR.<br>NAPA, CA 94558 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6407** HULL, THOMAS<br>5817 RAINBOW FLS<br>MARIPOSA, CA 95338 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6408** HULLENDER, CINDY<br>3015 N. 7TH STREET<br>FRESNO, CA 93703 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6409** HULLENMAN, BRITTNEY<br>433 PLYMOUTH COURT<br>DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6410** HULSEY, CHARLOTTE<br>1245 MONTGOMERY RD SPACE #42<br>RED BLUFF, CA 96080 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.6411** HUMBER, SIRI<br>22 BEDFORD COVE<br>SAN RAFAEL, CA 94901 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6412** HUMBERTO, RUIZ<br>1125 CAPUCHINO AVE<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6413** HUMBOLDT PETROLEUM, INC.<br>MCKINLEYVILLE SHELL-<br>DAIGNEAULT, TERESA<br>1324 5TH STREET<br>EUREKA, CA 95501 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6414** HUMES, LLOYD<br>700 MAHER COURT<br>UNIT B<br>ROYAL OAKS, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6415** HUMFREY, PHIL AND GLENNA<br>3475 SUNRISE RIDGE ROAD<br>PASO ROBLES, CA 93446 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6416** HUMMER, SEAN<br>3439 CRESTVIEW WAY<br>NAPA, CA 94558 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6417** HUMPHREY / 21ST CENTURY INS., WALTER<br>21ST CLAIM# 3009631767-1-1<br>P.O. BOX 268994<br>OKLAHOMA, CA 73126 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6418** HUMPHREY, STEPHANIE<br>PO BOX 462<br>ANDERSON, CA 96007 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6419** HUNAN YUAN RESTAURANT-<br>HSU, DAVID<br>4100 REDWOOD RD STE 11<br>OAKLAND, CA 94619 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6420** HUNDAL, NARINDERPAL<br>2436 W. CAPITOL AVE<br>W. SACRAMENTO, CA 95691 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6421** HUNDAL, SUKHVINDER<br>5100 MULE SKINNER ROAD<br>PLACERVILLE, CA 95667 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.6422 HUNG, HENRY<br>501 CRESTLAKE DR<br>SAN FRANCISCO, CA 94132 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6423 HUNKEN, BONNIE<br>11 E. EMERSON AVE.<br>CA 95376 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6424 HUNNICUT, DONALD<br>6 SEABREEZE CT<br>PACIFICA, CA 94044 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6425 HUNT, JENNIFER<br>16869 WINCHELL DR<br>REDDING, CA 96003 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6426 HUNT, PAUL<br>695 MADRONE WAY<br>PARADISE, CA 95969 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6427 HUNT, WALTER<br>4199 BURGUNDY WAY<br>NAPA, CA 94558 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6428 HUNTER MORTON<br>MARY ALEXANDER, BRENDAN<br>WAY, CATALINA MUNOZ<br>44 MONTGOMERY STREET<br>SUITE 1303<br>SAN FRANCISCO, CA 94104 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6429 HUNTER MORTON<br>BOBBY THOMPSON<br>730 AIRPORT BLVD<br>SUITE 190<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6430 HUNTER, DEANNE<br>1722 MARSHALL AVE<br>STOCKTON, CA 95205 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6431 HUNTER, ELEANOR<br>9289 SKYWAY<br>PARADISE, CA 95969 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6432 HUNTER, PAUL<br>POBOX 1000<br>AUBERRY, CA 93602 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation & Disputes

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.6433** HUNTLEY FAMILY LIMITED PARTNERSHIP, PATRICIA SCHWINDT, CPA PO BOX 105 41500 MOUNTAIN VIEW ROAD MANCHESTER, CA 95459 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6434** HURD, VICKI 4267 N. SECOND STREET FRESNO, CA 93726 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6435** HURFF, JARED 2809 RANCHERIA DRIVE SHINGLE SPRINGS, CA 95682 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6436** HURLEY, J P HURLEY 2760 BUENA VISTA WAY BERKELEY, CA 94708 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6437** HURLEY, JAMES 5601 PESCADERO CREEK ROAD_BOX 534 PESCADERO, CA 94060 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6438** HURLEY, RYAN PO BOX 534 PESCADERO, CA 94060 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6439** HURST, RYAN 7125 TUSTIN RD SALINAS, CA 93907 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6440** HURT, MONIKA 1539 ENCANTO PLACE WALNUT CREEK, CA 94597 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6441** HURTADO, RAUL 111 LOMITAS SOUTH SAN FRANCISCO, CA 94080 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6442** HURTADO, ROBERT 3725 MCCALL PLACE SELMA, CA 93662 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6443** HUSAK, JENNIFER 5742 SIERRA SPRINGS DRIVE POLLOCK PINES, CA 95726 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.6444 HUSARI, NADIA<br>P. O. BOX 1353<br>BELMONT, CA 94002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.6445 HUSLER, WILLIAM<br>3130 DOVER WAY<br>CONCORD, CA 94518 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.6446 HUSS, JON & JUNE<br>1496 8TH STREET<br>7070 HITES COVE ROAD<br>LOS OSOS, CA 95338 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.6447 HUSSAIN, MOHAMMED &<br>SAHIDAN<br>24950 PLUM TREE STREET<br>HAYWARD, CA 94544 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.6448 HUSSEIN, ANWAR & SNEH<br>2787 OLIVE COURT<br>W SACRAMENTO, CA 95691 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.6449 HUSTED, DOMINIQUE<br>PO BOX 8<br>RAILROAD FLAT, CA 95248 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.6450 HUSTON, ROBERT<br>3155 WAKEFIELD WAY<br>SCOTTS VALLEY, CA 95066 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.6451 HUTCHERSON, CARLOS<br>1924 SUNNYDALE AVE<br>SAN FRANCISCO, CA 94134 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.6452 HUTCHINSON, DAVID<br>5504 EAST BROOK WAY<br>ELK GROVE, CA 95758 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.6453 HUTCHISON, TERRY<br>6903 TUCKER LANE<br>3011 VICTOR AVE<br>REDDING, CA 96002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.6454 HUTH, VINCENT<br>2 ABINANTE WAY<br>MONTEREY, CA 93940 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.6455 HUTSON, ERICA<br>PO BOX 1244<br>DIAMOND SPRINGS, CA 95619 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6456 HUTSON, ERICA<br>PO BOX 1244<br>4590 COYOTE RIDGE ROAD<br>DIAMOND SPRINGS, CA 95684 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6457 HUTTENGA, JOHANNES<br>6117 OAK ST<br>ANDERSON, CA 96007 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6458 HUYNH, KRISTINA<br>1614 MONROE WAY<br>ROCKLIN, CA 95765 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6459 HWANG, KYONG<br>3298 CARDOZA AVE<br>MARINA, CA 93933 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6460 HWANG, STANLEY<br>P.O.BOX 491<br>PEBBLE BEACH, CA 93953 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6461 HWANG, STANLEY<br>P.O.BOX 491<br>PEBBLE BEACH, CA 93953 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6462 HWANG, TAZ<br>PO BOX 2175<br>22990 HWY 17<br>LOS GATOS, CA 95031 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6463 HWY 29 CAFE - ORGAN, ALLEN<br>101 CAFE COURT<br>AMERICAN CANYON, CA 94503 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6464 HYATT PALACE HOTEL,<br>CONRAD GARNER<br>5700 BAY STREET<br>EMERYVILLE, CA 94608 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6465 HYATT REGENCY MONTEREY,<br>CATHERINE BACASEN<br>ONE OLD GOLF COURSE RD<br>MONTEREY, CA 93940 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.6466** HYATT, LORINA<br>1947 WINDWARD POINT<br>DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6467** HYDEN, ALAN<br>1615 S MAIN ST<br>LAKEPORT, CA 95453 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6468** HYDEN, TAMMY<br>2294 N. MAIN ST<br>55<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6469** HYDRAPAK LLC-LOPEZ, SAMUEL<br>6605 SAN LEANDRO ST<br>OAKLAND, CA 94621 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6470** HYDROPONIC CONNECTION-VIELLIEUX, RUSSELL<br>1549 CUSTER AVE<br>SAN FRANCISCO, CA 94107 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6471** HYER, MEGAN<br>8011 BERTA RD<br>EUREKA, CA 95503 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6472** HYLAND, CHRISTINE<br>416 GREG AVE<br>24556 CASTRO LANE<br>CARMEL, CA 93923 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6473** HYLAND, CHRISTINE<br>416 GREG AVE<br>24556 CASTRO LANE<br>CARMEL, CA 93923 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6474** HYON, KIM<br>3807 MESA VERDE CT.<br>PLEASANTON, CA 94588 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6475** I/O CONTRACTOR FATALITY - KELLY LAKE<br>CA 0 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6476** I/O DUTTON AVE., SANTA ROSA<br>CA 0 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.6477** I5 RENTALS, INC.-PEDEN, JAMES<br>8443 COMMERCIAL WAY<br>REDDING, CA 96002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6478** IA, ERIK<br>3361 SERENA AVE<br>4928 E MCKENZIE<br>CLOVIS, CA 93619 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6479** IAT INSURANCE GROUP, ATTN:<br>DIANA LEBLANC<br>20 CHURCH ST, SUITE 1600<br>HARTFORD, CA 06103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6480** IBANEZ, VICTOR & SARAH<br>148 SANTA HELENA AVE UPPER<br>SAN BRUNO, CA 94066 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6481** IBARRA PROFESSIONAL LAW<br>CORP., FOR BILL SINGLETON<br>459 FULTON ST #109<br>SAN FRANCISCO, CA 94102 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6482** IBARRA, BLANCA<br>385 SAN JUAN GR<br>A<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6483** IBARRA, MARIO<br>1083 ROSEWILL DRIVE, APT #2<br>SAN JOSE, CA 95117 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6484** ICE DESIGN INC.-PANG, CHING<br>YEE<br>90 S. SPRUCE AVE<br>SUITE K<br>SO. SAN FRANCISCO, CA 94080 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6485** ICKERT, JENNIFER<br>375 AVENIDA PALMAS<br>SAN JOSE, CA 95123 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6486** IDDINGS, PAUL<br>375 SAGE LANE<br>SOQUEL, CA 95073 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.6487** IDS PROPERTY CASUALTY-GABRIELSON, ERIC<br>PO BOX 19018<br>GREEN BAY, CA 54307 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6488** IGLESIA, ANGELA<br>1021 POLK ST UNIT 35<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6489** IGLESIA, ANGELA<br>1021 POLK ST UNIT 35<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6490** IGLESIAS, LOUIS<br>62 SPUR STREET<br>WEOTT, CA 95571 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6491** IGNACIO, ED<br>1348 PALOMA AVE.<br>STOCKTON, CA 95209 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6492** IGNACIO, SCOTT<br>P.O. BOX 606<br>POINT ARENA, CA 95468 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6493** IKE'S PLACE-SHEHADEH, HUDA<br>14962 NORTON ST<br>SAN LEANDRO, CA 94579 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6494** ILAGAN PORTER, TRICIA<br>1116 ROSITA ROAD<br>PACIFICA, CA 94044 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6495** ILM TOOL INC, JOSEPH ILMBERGER<br>23301 CLAWITER ROAD<br>HAYWARD, CA 94545 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6496** ILNICKI, SLAWOMIR<br>27349 JULIETTA LANE<br>LOS ALTOS HILLS, CA 94022 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6497** ILSDONK, SUSAN<br>320 S MICHELLE AVE<br>12550 WEST H ST., BIOLA<br>KERMAN, CA 93630 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

## Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.6498 ILUM SOLAR-HERNSTEDT, BENJAMIN 1431 3RD STREET APARTMENT 38 SACRAMENTO, CA 95814 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6499 IM KLARTEXT EDITING AND TRANSLATION SERVICES-COHEN, ILKA 8315 BRAMBLE ROAD POLLOCK PINES, CA 95726 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6500 IMERYS MINERALS CALIFORNIA INC.-PRUE, MATTHEW WHITE HILLS MIGUELITO MAIN PLANT SITE LOMPOC, CA 93436 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6501 IMFELD & IMFELD PROPERTY MANAGEMENT, STEPHANIE JACKSON 18679 VIA BELLAGGIO FRIANT, CA 93636 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6502 IMMANUEL SCHOOLS-PHILPOTT, KARI 1128 S. REED AVENUE REEDLEY, CA 93654 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6503 IMMEL, WOLFGANG 134 HILL DR VALLEJO, CA 94590 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6504 IMPERIAL PALACE RESTAURANT/LEUNG 818 WASHINGTON ST SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6505 INAPAKOLLA, ARUN 426 SINGLEY DR MILPITAS, CA 95035 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6506 INC DBA PAPA MURPHYS, KASHDEU 746 ADMIRGAL CALLAGHAN LAN ATTN. AMRITPAL DHILLON VALLEJO, CA 94591 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.6507** INCAPAISLEY-WILSON, PHYLLIS 7224DRY CREEK RD. HEALDSBURG, CA 95448 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.6508** INDEMNITY COMPANY, ALLSTATE PO BOX 650271 DALLAS , CA 75265 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.6509** INDIAN VALLEY GOLF CLUB- MCANDREW, JEFF P.O. BOX 118 NOVATO, CA 94948 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.6510** INDIAN VALLEY GOLF COURSE- MCANDREW, JEFF P.O. BOX 351 NOVATO, CA 94948 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.6511** INDIGO FILMS-FRANK, DAVID 155 N. REDWOOD DRIVE SUITE 250 SAN RAFAEL, CA 94903 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.6512** INDIGO NAPA VALLEY, HOTEL 4195 SOLANO AVE ATTN RYAN JOHNSON NAPA, CA 94558 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.6513** INFINERA CORPORATION, BRUCE GEORGE 140 CASPIAN COURT 220 HUMBOLDT SUNNYVALE, CA 94089 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.6514** INFINITY INS PO BOX 830807 BIRMINGHAM, CA 35283 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.6515** INFINITY INSURANCE- ZAMARRIPA, MARIO LOPEZ 603 CAMPBELL TECHNOLOGYPARKWAY CAMPBELL, CA 95008 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.6516** INFRASTRUCTURE IMPROVEMENT-TARAS, CURT P.O. BOX 746 FOLSOM, CA 95763 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.6517** INGALLS, AUSTIN 2629 BEECHWOOD DRIVE PASO ROBLES, CA 93446 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6518** INGOMAR PACKING COMPANY-GREEN, DANNY PO BOX 1448 LOS BANOS, CA 93635 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6519** INGREDION INCORPORATED-NEUMANN, JESSICA 1021 INDUSTRIAL DRIVE STOCKTON, CA 95206 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6520** INK, LORIAN PO BOX 1270 3701 VALLEY OAK DRIVE DISCOVERY BAY, CA 94505 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6521** INNERS, CHRIS 828 BLAISDELL COURT SAN JOSE, CA 95117 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6522** INNOVATION WEST CORPORATION-RENFRO, ROBERT 1171 DIAMOND DR ARCATA, CA 95521 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6523** INNOVATIVE ROTATIONAL MOLDING-HUMPHRIES, SCOTT 2300 W. PECAN AVENUE MADERA, CA 93637 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6524** INOCENCIO, CARMEN 96 E D STREET #B LEMOORE, CA 93245 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6525** INOUE, KAZUMA 1538 CALLE DE AIDA SAN JOSE, CA 95118 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6526** INOUE, SACHI 403 WEST MERLE CT. SAN LEANDRO, CA 94577 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6527** INOUYE, MARTIN AND DEBORAH 9806 CARLTON COURT GRANITE BAY, CA 95746 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.6528** INS., FARMERS<br>2057 FOREST AVE., SUITE 3<br>ATTN KEN TURNER<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6529** INSA LLC-SHAH, RONAK<br>6081 MERIDIAN AVE<br>70<br>SAN JOSE, CA 95120 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6530** INSECT LORE-OLIVER, EDRICO<br>130 S BEECH AVE<br>SHAFTER, CA 93263 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6531** INSTITUTE OF AMERICA, CULINARY<br>500 FIRST ST.<br>ART FERRETTI<br>NAPA, CA 94559 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6532** INSTITUTE OF THE SISTERS/VENANCIO, JOE<br>535 SACRAMENTO ST.<br>AUBURN, CA 95603 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6533** INSURANCE COMPANY OF STATE OF PENNSYLVANIA (PHILIPS ELECTRONICS)<br>GROTEFELD HOFFMAN, L.L.P.<br>700 LARKSPUR LANDING CIRCLE, SUITE 280<br>LARKSPUR, CA 94939 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6534** INSURANCE COMPANY, MID CENTURY<br>80 EL CAMINO REAL<br>BERKELEY, CA 94705 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6535** INSURANCE COMPANY, STATE FARM<br>210 LANDMARK DRIVE<br>NORMAL, CA 61761 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6536** INSURANCE, MERCURY<br>PO BOX 10730<br>ATTN. MARICRUZ CARRANZA<br>SANTA ANA, CA 92711 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.6537 INTEGRITY CASEWORK ENTERPRISES, INC.-LOVETT, ZACHARY P.O. BOX 802 FORESTHILL, CA 95631 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.6538 INTERCARE HOLDINGS INSURANCE SERVICES, INC. P.O. BOX 29066 GLENDALE, CA 91209-9066 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.6539 INTERIOR CREATIONS-FORD, WALTER 7401 SEMS LANE REDWOOD VALLEY, CA 95470 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.6540 INTERIOR SERVICES & DESIGN-ECKBERG, LAURIE 4603 N. BRAWLEY AVE 101 FRESNO, CA 93722 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.6541 INTERNATIONAL TIRES-ZARATE, VICENTE 430 A SOUTH FIRST ST. KING CITY, CA 93930 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.6542 INTRACTOR, EDMOND 1481 DE PALMA DRIVE 1221 SHELL AVE PACIFIC GROVE, CA 93950 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.6543 INVISIBLE ELEPHANT TRAINING & CONSULTING, INC-ROSSELLI, PETER 43 SEACAPE DRIVE MUIR BEACH, CA 94965 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.6544 INWWOOD, WILLIAM 34 THE UPLANDS BERKELEY, CA 94705 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.6545 IO HILLVIEW CT., ROHNERT PARK CA 0 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.6546 IO/BASS LAKE BASS LAKE, CA 0 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | C | U | D | | Offset | |
|---|---|---|---|---|---|---|---|
| **3.6547** IO/GIL<br>CA 0 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6548** IONITA, JOHNNY<br>6224 OUTINGDALE ROAD<br>SOMERSET, CA 95684 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6549** IORGOVEANU, NANCY<br>538 E SAGINAW WAY<br>FRESNO, CA 93704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6550** IRAHETA, JOSE ORLANDO AREVALO<br>PEREZ, WILLIAMS & MEDINA (PEREZ WILLIAMS MEDINA & RODRIGUEZ)<br>1432 DIVISADERO<br>FRESNO, CA 93721 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6551** IRANI, BOMAN<br>157 BACK ROAD<br>LA HONDA, CA 94020 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6552** IRELAND, LISA<br>13 SHEPHERDS KNOLLS<br>PEBBLE BEACH, CA 93953 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6553** IRISH CONSTRUCTION<br>2641 RIVER AVE<br>LEAVESLEY ROAD, GILROY CA<br>ROSEMEAD, CA 91770 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6554** IRISH CONSTRUCTION<br>2641 RIVER AVE, PO BOX 579<br>LOPES & GOLD HILL RD.,<br>CORDELIA. CA.<br>ROSEMEAD, CA 91770 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6555** IRISH, DEBRA<br>1029 SOUTHWOOD DR.<br>APT. L<br>SAN LUIS OBISPO, CA 93401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6556** IRIYAMA, TODD<br>1782 45TH AVENUE<br>SAN FRANCISCO, CA 94122 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.6557 IRON GRILL AND ASIAN BBQ, BENNY XUE 9 HILLCREST BOULEVARD MILLBRAE, CA 94030 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.6558 IRON KITCHEN-XIUYI, LI 4441A BALFOUR ROAD BRENTWOOD, CA 94513 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.6559 IRRITEC USA, DAN DIETERICH 1420 N. IRRITEC WAY FRESNO, CA 93703 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.6560 IRVINE, DONNA 1349 MILTON AVE WALNUT GREEK, CA 94596 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.6561 ISABELL, ED 941 DOGTOWN ROAD ALTAVILLE, CA 95221 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.6562 ISABELLAS RESTURANT, TERRY PEREIRA 700 S WINDRESTER BLVD ST 25 SAN JOSE, CA 95128 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.6563 ISAKSEN, CHRISTOPHER 17 CAVORETTO LANE EL SOBRANTE, CA 94803 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.6564 ISCH, RUDOLF 2377 LOVALL VALLEY ROAD SONOMA, CA 95476 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.6565 ISENSEE, JENNIFER 819 PESCADERO DRIVE SAN JOSE, CA 95123 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.6566 ISENSEE, JENNIFER 819 PESCADERO DRIVE SAN JOSE, CA 95123 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.6567 ISHIDA, ADAM 2715 GARFIELD ST SAN MATEO, CA 94403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.6568 ISIDRO, LUBIA<br>2413 NELSON ST<br>BAKERSFIELD, CA 93305 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6569 ISKANDER, MILAD<br>790 S REGATTA DR<br>VALLEJO, CA 94591 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6570 ISLAND INC-HANSEN, RAYE<br>3554 STATE HIGHWAY 84<br>WALNUT GROVE, CA 95690 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6571 ISRAEL, JAMES<br>16 SANTA BARBARA AVE.<br>SAN ANSELMO, CA 94960 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6572 ITEA-LI, NANCY<br>346 LORTON AVENUE<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6573 ITKIS, EVGENIYA<br>966 COLUSA AVE<br>SUNNYVALE, CA 94085 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6574 IULIANO, GERARDO<br>7539 PLEASANTS VALLEY ROAD<br>VACAVILLE, CA 95688 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6575 IVANNIA CHAVARRIA<br>BOBBY THOMPSON<br>731 AIRPORT BLVD<br>SUITE 191<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6576 IVANNIA CHAVARRIA<br>MARY ALEXANDER, BRENDAN<br>WAY, CATALINA MUNOZ<br>44 MONTGOMERY STREET<br>SUITE 1303<br>SAN FRANCISCO, CA 94104 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6577 IVES, DUANE<br>3117 VERDE ROBLES DR<br>CAMINO, CA 95709 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6578 IVES, MICHAEL<br>650 HOLMES DR<br>MCKINLEYVILLE, CA 95519 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.6579** IVIE, RODNEY 8002 HAMMANTON SMARTSVILLE, CA 95977 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6580** IVOR E. SAMSON DENTONS US LLP ONE MARKET PLAZA, SPEAR TOWER 24TH FLOOR SAN FRANCISCO, CA 94105-2708 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6581** IVY HILL PROPERTIES, LEWIS, JAMES 1035 UNDERHILLS RD 882 CLEVELAND STREET OAKLAND, CA 94610 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6582** IWV CONSTRUCTION-ROMP, MARY 1110 W. RIDGECREST BLVD. RIDGECREST, CA 93555 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6583** IWV CONSTRUCTION-ROULUND, CHUCK 1110 W. RIDGECREST BLVD. RIDGECREST, CA 93555 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6584** IWV CONSTRUCTION-ROULUND, CHUCK 1110 W. RIDGECREST BLVD. RIDGECREST, CA 93555 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6585** IZADKHAH, BELGHEB 4331 MONTMORENCY CT. SAN JOSE, CA 95118 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6586** IZAGUIRRE, HUGO 14090 N ALPINE ROAD LODI, CA 95240 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6587** IZATT, JULIE 1770 P STREET EUREKA, CA 95501 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6588** J & D TECHNOLOGY LLC, GOPAL PATEL 723 CAMINO PLAZA SAN BRUNO, CA 94066 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.6589  J & G BERRY FARMS LLC, JOSE LUIS ROCHA P.O. BOX 1928 WATSONVILLE, CA 95077 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6590  J AND M LOGISTICS, INC DBA ANTICH AUTOMOTIVE- CONNERLEY, MICHAEL 101 2ND ST EUREKA, CA 95501 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6591  J D HAULNG-DOSANJ, DAVINDER 2205 MALONEY DR LINCOLN, CA 95648 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6592  J FLESHMAN-WALKER, RICHARD 3602 PATRICKS POINT DR TRINIDAD, CA 95570 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6593  J&J PUMPS INC 19254 EAST NILES LANE MEL MAR WATER DISTRICT PALO CEDRO, CA 96002 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6594  J&W FOREIGN AUTO-JAHN, HANS 401 S. MAIN ST. SEBASTOPOL, CA 95472 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6595  J. FLORES CONSTRUCTION COMPANY, INC., YANNIE WONG 4229 MISSION STREET 1060 PAGE STREET SAN FRANCISCO, CA 94112-1519 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6596  J. NOBLE BINNS PLUMBING CO., INC.-SCHIMNOWSKI, JUSTIN 3529 PEGASUS DRIVE BAKERSFIELD, CA 93308 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6597  JABEEN, SAIRA 4560 EGGERS DR. APT. D FREMONT, CA 94536 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6598  JACK BOHLKA MARY ALEXANDER, BRENDAN WAY, CATALINA MUNOZ 44 MONTGOMERY STREET SUITE 1303 SAN FRANCISCO, CA 94104 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.6599** JACK BOHLKA<br>JOSHUA COHEN SLATKIN<br>11726 SAN VICENTE BLVD<br>LOS ANGELES, CA 90049 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6600** JACK CARDINALE-CARDINALE, JACK<br>1257 ARGUELLO<br>SAN FRANCISCO, CA 94122 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6601** JACK DOUGLASS SALOON-WEBBER, JOSEPH<br>22718 MAIN STREET<br>COLUMBIA, CA 95310 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6602** JACK IN THE BOX-SAGAR, SUNITA<br>44816 SOUTH GRIMMER BLVD<br>FREMONT, CA 94538 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6603** JACK IN THE BOX-TOM, LAUREN<br>2689 PINOLE VALLEY RD<br>PINOLE, CA 94564 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6604** JACK LONDON MAIL-NGUYEN, NHAT<br>248 3RD STREET<br>OAKLAND, CA 94607 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6605** JACKS APRATMENT BUILDINGS-BAINS, RAJESHWAR<br>236 ONEIDA<br>SAN FRANCISCO, CA 94112 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6606** JACK'S FLOWER SHOP-SULLIVAN, DEBRA<br>431 CENTER ST.<br>TAFT, CA 93268 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6607** JACKSON AMADOR CREAMERY INC.-LEBEL, LONNIE<br>P.O.BOX 755<br>JACKSON, CA 95642 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6608** JACKSON FAMILY, LA CREMA<br>3575 SLUSSER RD.<br>WINDSOR, CA 95492 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.6609** JACKSON FAMILY, OAKVILLE FACILITY<br>425 AVIATION BOULEVARD<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.6610** JACKSON FAMILY, SKYLANE BOTTLING<br>5660 SKYLANE BLVD<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.6611** JACKSON FAMILY, SOLEDAD<br>425 AVIATION BOULEVARD<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.6612** JACKSON FAMILY, VINWOOD FACILITY<br>425 AVIATION BOULEVARD<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.6613** JACKSON LAW OFFICES<br>245 EAST LAUREL STREET<br>FORT BRAGG, CA 95437 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.6614** JACKSON VALLEY IRRIGATION DISTRICT-FREDRICK, STEVEN<br>6755 LAKE AMADOR DRIVE<br>IONE, CA 95640 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.6615** JACKSON, ALAN<br>1616 ALMA ST<br>OROVILLE, CA 95965 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.6616** JACKSON, AMBER<br>430 HIBISCUS COURT<br>EAST PALO ALTO, CA 94303 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.6617** JACKSON, ANGIE<br>2103 N. PRICE AVE, APT #111<br>FRESNO, CA 93203 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.6618** JACKSON, BETTY<br>PO BOX 308<br>HOOPA, CA 95546 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.6619** JACKSON, CHRISTINA<br>172 CALAVERAS AVE<br>PACIFICA, CA 94044 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.6620** JACKSON, DAVON<br>1743 HAROLD<br>RICHMOND, CA 94801 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6621** JACKSON, DAYNA<br>6898 RANCHERIA CREEK RD<br>MIDPINES, CA 95345 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6622** JACKSON, HANNAH<br>3057 SEMINARY AVE<br>OAKLAND, CA 94605 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6623** JACKSON, JANA<br>312 OLD COUNTRY ROAD<br>FREEWAY BETWEEN<br>TEMPLETON, CA<br>TEMPLETON, CA 93465 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6624** JACKSON, JANA<br>15021 RATTLESNAKE RD<br>GRASS VALLEY, CA 94945 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6625** JACKSON, JANA<br>15021 RATTLESNAKE RD<br>GRASS VALLEY, CA 94945 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6626** JACKSON, JESSICA<br>1543 98TH AVE<br>OAKLAND, CA 94603 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6627** JACKSON, KAREN<br>10650 E ZAYANTE RD<br>FELTON, CA 95018 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6628** JACKSON, KEVIN<br>5144 FAIRGROUNDS RD<br>MARIPOSA, CA 95338 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6629** JACKSON, LAWRENCE R.<br>1759 SYCAMORE ST.<br>NAPA, CA 94559 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6630** JACKSON, LINDSAY<br>22317 EL CAMINO REAL<br>PO BOX 383<br>SANTA MARGARITA, CA 93453 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.6631** JACKSON, PATRICK 1661 SLATER STREET SANTA ROSA, CA 95404 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6632** JACKSON, PERRIS 4516 W PALO ALTO AVE, APT #205 FRESNO, CA 93722 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6633** JACKSON, RAYMOND 5550 IMPALA RD. PASO ROBLES, CA 93446 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6634** JACKSON, RICHARD 4000 HUNTER DR LOOMIS, CA 95650 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6635** JACKSON, YVONNE 13280 E. HWY 20 #272 CLEARLAKE OAKS, CA 95423 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6636** JACO, LAURA 12922 SHADY CREEK DR NEVADA CITY, CA 95959 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6637** JACOB, CHRIS 7886 HORSESHOE BAR RD LOOMIS, CA 95650 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6638** JACOBER, KRISTINA 215 MONETA BAKERSFIELD, CA | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6639** JACOBO, SARAH 1109 DIABLO AVE MODESTO, CA 95358 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6640** JACOBS, JOLENE PO BOX 19079 4104 MAYBELLE AVENUE OAKLAND, CA 94619 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6641** JACOBS, KAREN 115 J ST SAN REFAEL, CA 94901 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.6642** JACOBS, MICHAEL<br>573 FIVE CITIES DRIVE<br>PISMO BEACH, CA 93449 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.6643** JACOBSON, GREGORY<br>666 HILLSIDE LANE<br>ARROYO GRANDE, CA 93420 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.6644** JACOBSON, LYUBOV<br>3541 CATALINA WAY<br>DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.6645** JACOBSON, ROBERT<br>3648 CITRUS AVE<br>WALNUT CREEK, CA 94598 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.6646** JACOBY, SONYA<br>23 PINEWOOD COURT<br>WALNUT CREEK, CA 94597 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.6647** JACOP, MARGIE<br>17526 YELLOW PINE AVE<br>SHASTA LAKE, CA 96019 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.6648** JACQUES, ROBERT<br>5761 RESERVOIR ROAD<br>GEORGETOWN, CA 95634 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.6649** JADALLAH, CHARLES<br>4 W 4TH AVE<br>STE C<br>SAN MATEO, CA 94402 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.6650** JADE CATHY CHINESE CUISINE,<br>YUE XIA GUAN<br>1339 N 1ST STREET<br>SAN JOSE, CA 95110 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.6651** JADE CATHY CHINESE CUISINE,<br>YUE XIA GUAN<br>1339 N 1ST STREET<br>SAN JOSE, CA 95110 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.6652** JAENISCH, TERRI<br>2425 E 20TH STREET<br>OAKLAND, CA 94601 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

## Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.6653 JAGER, CHRISTINE 18097 MT VIEW CRT LOS GATOS, CA 95030 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6654 JAHN, SUZANNE 15093 WONDERLAND BLVD APT 1 REDDING, CA 96003 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6655 JAHNS, JESSICA 28299 SWEETLAND RD. NORTH SAN JUAN, CA 95960 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6656 JAIMEZ, MARITZA 2417 W HATCH ROAD MODESTO, CA 95358 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6657 JAIN, ALOK, ET AL. C/O CORSIGLIA, MCMAHON & ALLARD 96 NORTH THIRD STREET, SUITE 620 SAN JOSE, CA 95112 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6658 JAKEL, SHARON 10030 HAGEMANN LANE UPPER LAKE, CA 95485 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6659 JAKUBOWSKI, STEPHAINE P.O. BOX 1195 11730 SPENCEVILL ROAD PENN VALLEY, CA 95946 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6660 JAKUSZ, EDWARD 1018 W YALE FRESNO, CA 93704 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6661 JAMES B WALKER FAMILY LIMITED PARTNERSHIP- HALLENBERG, JASON 3585 W. BEECHWOOD 104 FRESNO, CA 93711 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6662 JAMES CAMINATA-CAMINATA, JAMES 5775 N COX RD LINDEN, CA 95236 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.6663** JAMES G. MOOSE, ESQ. REMY MOOSE MANLEY, LLP 555 CAPITAL MALL SACRAMENTO, CA 95814 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6664** JAMES W CHILDRESS DDS INC-CHILDRESS, JAMES 2067 ANDERSON ROAD DAVIS, CA 95616 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6665** JAMES WARNOCK GENERAL CONTRACTING-WARNOCK, CAROL 7720 BYRON HWY BYRON, CA 94514 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6666** JAMES, ADAM POBOX 432 BAYSIDE, CA 95524 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6667** JAMES, ADRIANNA 858 17 MILE DRIVE PACIFIC GROVE, CA 93950 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6668** JAMES, CLINT PO BOX 241 15300 PT REYES POINT REYES STATION, CA 94956 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6669** JAMES, JOAN 460 RON ROCK ROAD NIPOMO, CA 93444 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6670** JAMES, JULIA 31201 GIBNEY LANE FORT BRAGG, CA 95437 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6671** JAMES, MOLLY 201 MERRROW ST. AUBURN, CA 95603 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6672** JAMES, NADINE 1415 7TH STREET BERKELEY, CA 94710 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6673** JAMES, RICHARD & PAULA 8008 COLD SPRAY CT. BAKERSFIELD, CA 93313 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.6674** JAMES, TRACIE 6468 WASHINGTON ST. #24 YOUNTVILLE, CA 94599 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6675** JAMGOCHIAN, ANN 41569 LITTLE LAKE RD MENDOCINO, CA 95460 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6676** JAMIESON JR., RICHARD 3565 SOUTH MCCALL AVENUE SANGER, CA 93657 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6677** JAMIESON, CHRISTINA 1738 OAK STREET NAPA, CA | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6678** JAMIL, FAYAZ 520 UNIVERSITY AVE 1 LOS GATOS, CA 95032 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6679** JAMSHED, SINA 2029 DANVILLE BLVD ALAMO, CA 94507 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6680** JAMSHEED, ERAN 209 DEBORAH CT NOVATO, CA 94949 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6681** JANAKOS, LINDA 152 MONTCLAIR DRIVE SANTA CRUZ, CA 95060 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6682** JANAKUS, ROGER PO BOX 4174 PASO ROBLES, CA 93447 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6683** JANDA, NANCY 712 ELM ST. SAN JOSE, CA 95126 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6684** JANDRA, JANA 941 YORK STREET OAKLAND, CA 94610 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.6685 | JANET BARMBY, JOHN BARMBY, GAVID GREGORY, KIMBERLY GREGORY, JEAN-THIERRY MENDIOLA, HUNTER MORTON, KYLE O'BRIEN, MICHAEL RUSSEL BOBBY THOMPSON 700 AIRPORT BLVD SUITE 160 BURLINGAME, CA 94010 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6686 | JANET BARMBY, JOHN BARMBY, GAVID GREGORY, KIMBERLY GREGORY, JEAN-THIERRY MENDIOLA, HUNTER MORTON, KYLE O'BRIEN, MICHAEL RUSSEL MARY ALEXANDER, BRENDAN WAY, CATALINA MUNOZ 44 MONTGOMERY STREET SUITE 1303 SAN FRANCISCO, CA 94104 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6687 | JANET BARMBY, JOHN BARMBY, JEAN-THIERRY MENDIOLA BOBBY THOMPSON 729 AIRPORT BLVD SUITE 189 BURLINGAME, CA 94010 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6688 | JANET BARMBY, JOHN BARMBY, JEAN-THIERRY MENDIOLA MARY ALEXANDER, BRENDAN WAY, CATALINA MUNOZ 44 MONTGOMERY STREET SUITE 1303 SAN FRANCISCO, CA 94104 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6689 | JANKOWSKY, STECLE 5844 PISTORIA WAY SAN JOSE, CA 95138 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6690 | JANNETT, MELINDA 43287 ROAD 409 MENDOCINO, CA 95460 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6691 | JANOSKO, JOHN 20650 BIRCHWOOD DR FORESTHILL, CA 95631 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6692 | JANSEN, ERIN 3534 CATALINA WAY DISCOVERY BAY, CA 94505 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation & Disputes

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.6693** JARA, EVITA 1121 LINCOLN ST WATSONVILLE, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6694** JARAMILLO, JERRY & LEANNE 2574 TANZANITE PL. SANTA ROSA, CA 95404 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6695** JARET, ROBERT 20 MISTLETOE LANE NOVATO, CA 94945 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6696** JARRETT, JAMES 1515 JACOB AVENUE SAN JOSE, CA 95118 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6697** JARRETT, RAHILA 1714 CONESTOGA DR., APT. #D, P.O. BOX 1811, EL CERRITO, CA., 94530 MERCED, CA 95348 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6698** JARSCHKE, FRANCIS 7000 LANGLEY CYN. RD. PRUNUDALE, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6699** JARVIE, CHERYL PO BOX 172 AVERY, CA 95224 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6700** JASEY, SHAYNA 3020 MADRONE DR KELSEYVILLE, CA 95451 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6701** JASHINSKY, LORI 797 PERSHING AVENUE SAN JOSE, CA 95126 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6702** JASKCON, DAVON 1743 HARROLD ST RICHMOND, CA 94801 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6703** JASS EWC, INC. EUROPEAN WAX CENTER-NGUYEN, AMY 5638 COTTLE RD. 30 SAN JOSE, CA 95123 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:      List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.6704  JAUREGUI, GARRICK<br>20 ARASTRADERO ROAD<br>PORTOLA VALLEY, CA 94028 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6705  JAWAD, LISA<br>2364 GREENWOOD DRIVE<br>SAN PABLO, CA 94806 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6706  JAY VEE LIQUORS<br>759 SAN PABLO AVE<br>ALBANY, CA 94706 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6707  JAY VEE LIQUORS-GARCHA, VIKAS<br>759 SAN PABLO AVE<br>ALBANY, CA 94706 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6708  JAY VEE LIQUORS-GARCHA, VIKAS<br>759 SAN PABLO AVE<br>ALBANY, CA 94706 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6709  JAY, SHANNON<br>8132 GRAPE AVE<br>FORESTVILLE, CA 95436 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6710  JD FARMING INC.-DOMINGOS, JULIE<br>PO BOX 3997<br>PASO ROBLES, CA 93447 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6711  JD WEST ASSOCIATES<br>568 BEAR CANYON LANE<br>ARROYO GRANDE, CA 93420 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6712  JDVU ENTERPRISE INC-TRAN, PHUOC<br>602 S WINCHESTER BLVD<br>SAN JOSE, CA 95128 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6713  JEAN, SOPHONIA<br>9724 MOUNTAIN BLVD APT 5<br>OAKLAND, CA 94605 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6714  JEFFERSON, ANNELIES<br>4278 CEDAR AVE<br>CLEARLAKE, CA 95422 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.6715 JEFFERSON, MARTHOLA<br>213 HERLONG AVE<br>SAN JOSE, CA 95123 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6716 JEFFERSON, TERRI<br>898 WEST BLANCO ROAD<br>SALINAS, CA 93908 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6717 JEFFERSON, TYISHA<br>1375 QUAIL VALLEY<br>OAKLEY, CA 94561 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6718 JEFFERY WINBERGWEDGE HOLDINGS-CARLSON, LUCAS<br>75 ARBOR RD<br>STE 6<br>MENLO PARK, CA 94025 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6719 JEFFREY SYLVAN, URSULA SYLVAN<br>RANDAL BLAIR<br>770 WARFIELD AVENUE<br>FLOOR 1<br>OAKLAND, CA 94610-2758 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6720 JEFFREY, RHONDA<br>1137 PALOMA AVE, UNIT D<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6721 JEFFRIES, JOSHUA<br>9483 WISE RD.<br>NEWCASTLE, CA 95658 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6722 JEHOVAH'S WITNESSES KINGDOM HALL-BLAIS, MICHAEL<br>28291 RUUS ROAD<br>HAYWARD, CA 94544 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6723 JELLEMA, NINA<br>300 WEST 9TH STREET<br>ANTIOCH, CA 94509 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6724 JELLETICH, MATTHEW<br>5100 ANNADALE DR<br>BAKERSFIELD, CA 93306 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.6725** JEMROSE VINEYARDS-MANSFIELD, MIKE 6628 BENNETT VALLEY RD. SANTA ROSA, CA 95404 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6726** JENKINS, DANIELLE 1112 J ST  APT B EUREKA, CA 95501 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6727** JENKINS, HENRY & HILDA 284 SANTA YSABEL AVENUE PASO ROBLES, CA 93446 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6728** JENKINS, TRICIA 569 HILLSIDE DR CLOVERDALE, CA 95425 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6729** JENNIFER YU AKA QING YU BRUCE HIGHMAN 870 MARKET STREET, SUITE 467 SAN FRANCISCO, CA 94102 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6730** JENNINGS, AARON 2604 INDIAN HILL RD. CLEARLAKE OAKS, CA 95423 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6731** JENNINGS, BRUCE 429 VERDUCCI COURT DALY CITY, CA 94015 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6732** JENNINGS, GUY 9719 E HARVEY LANE LODI, CA 95240 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6733** JENNINGS, JANINE 1730 NOYES ROAD ARROYO GRANDE, CA 93420 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6734** JENNINGS, MIKAYLA 7699 HAPPY VALLEY RD ANDERSON, CA 96007 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6735** JENNINGS, SHARON PO BOX 691901 2344 N F STREET STOCKTON, CA 95205 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.6736  JENNS CAFE, TRAVIS, JENNIFER PO BOX 5716 1905 MITCHELL AVENUE OROVILLE, CA 95966 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.6737  JENSEN, K B 355 MONROE DRIVE PALO ALTO, CA 94306 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.6738  JENSEN, LAUREL 7681 CAMINO COLEGIO ROHNERT PARK, CA 94928 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.6739  JENSEN, MICHAEL 7505 SANTA YSABEL AVE APT 1 ATASCADERO, CA 93422 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.6740  JEQA, LEVAR 1122 MODOC STREET SEASIDE, CA 93955 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.6741  JERICH, BRIAN 34 SARATOGA ROAD SONORA, CA 95370 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.6742  JERRY POSTON-POSTON, JERRY P.O. BOX 3991 SONORA, CA 95370 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.6743  JERRY'S TRENCHING SERVICE-COLEMAN, CHRIS 3096 W BELMONT FRESNO, CA 93722 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.6744  JERSEY PACIFIC VENTURES DBA ZPIZZA, % THOMAS HANLEY 95 RAILROAD AVENUE DANVILLE, CA 94526 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.6745  JESCHIEN, PATRICK 939 N SAFFORD AVE FRESNO, CA 93728 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.6746  JESKE, JENNIFER 6818 HARRINGTON FLAT RD KELSEYVILLE, CA 95451 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.6747** JESMER, DONNA 19145 COUNTRY HILLS DR COTTONWOOD, CA 96022 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6748** JESS, JESS 230 FORESTHILL AVE B AUBURN, CA 95603 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6749** JESSUP, DAVID 221 HIDDEN VALLEY RD. ROYAL OAKS, CA 95076 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6750** JESTER, TONY & YANA P.O. BOX 1748 DIAMOND SPRINGS, CA 95619 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6751** JESUS MENDOZA THE LAW OFFICES OF ARASH KHORSANDI, PC 2960 WILSHIRE BOULEVARD, 3RD FLOOR LOS ANGELES, CA 90010 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6752** JETSET MUSIC GROUP- REESER, RON 5308 GUERRERO CT DUBLIN, CA 94568 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6753** JETT, DAN 106 CULLIGAN CT BOULDER CREEK, CA 95006 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6754** JEW, RICKY 5 VERANO DR SOUTH SAN FRANCISCO, CA 94080 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6755** JEWEL BOX MORGAN HILL- ULERY, TRACEY 17190 MONTEREY ST, SUITE 101 MORGAN HILL, CA 95037 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6756** JG MANAGEMENT CO, INC - UNDERWOOD, AMBER 5743 CORSA AVE, STE 200 WESTLAKE VILLAGE, CA 91362 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 900-2    Filed: 03/14/19    Entered: 03/14/19 22:42:10    Page 77 of 540

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation & Disputes

| | | C | U | D | | Offset | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.6757 JIA, PENGJUN<br>100 S. B ST.<br>SAN MATEO, CA 94401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.6758 JIA, YULAN<br>94 SHELL PL<br>DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.6759 JIANG, YULING<br>48 WICKER DR<br>RICHMOND HILL, CA L4E 4T5 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.6760 JIANG, ZUOWEN<br>5027 WOODTHRUSH RD<br>PLEASANTON, CA 94566 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.6761 JIBSTER LLC-PATEL, SHREYAS<br>570 MUNRAS AVE STE 70<br>MONTEREY, CA 93940 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.6762 JIBSTER LLC-PATEL, SHREYAS<br>1400 HOWARD AVE<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.6763 JILLSON, DOROTHY<br>3192 N. GREENWOOD<br>SANGER, CA 93657 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.6764 JIM, MAN YUE<br>219 BRIGHT STREET<br>SAN FRANCISCO, CA 94132 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.6765 JIMENEZ (ATTY REP), LILIANA<br>3529 INTERNATIONAL BLVD<br>OAKLAND, CA 94601 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.6766 JIMENEZ, BRIANDA<br>207 N. CHESTER AVE.<br>BAKERSFIELD, CA 93307 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.6767 JIMENEZ, GUILLERMO (ATTY REP)<br>1180 TALLAHASSEE DR<br>SAN JOSE, CA 95122 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.6768** JIMENEZ, JOSE<br>17865 NORTHWWOD PL<br>SALINAS, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6769** JIMENEZ, JUANITA<br>16625 BLACKIE RD<br>PRUNEDALE, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6770** JIMENEZ, LILIANA<br>JAMES BACHAN<br>2648 INTERNATIONAL BLVD.,<br>SUITE 801<br>OAKLAND, CA 94601 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6771** JIMENEZ, LOURDES<br>1013 FREMONT BLVD<br>WEST SACRAMENTO, CA 95605 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6772** JIMENEZ, MARK<br>1720 MIMOSA STREET<br>HOLLISTER, CA 95023 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6773** JIMENEZ, RAFAEL<br>1824 T STREET<br>FIREBAUGH, CA 93622 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6774** JIMENEZ, REBECA<br>2320 N MAIN ST APT C<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6775** JIMENEZ, ROBERT<br>3615 REDWOOD ROAD<br>OAKLAND, CA 94619 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6776** JIMENEZ, ROSALIA<br>119 PRIMROSE DRIVE<br>SALINAS, CA 93900 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6777** JIMENEZ, TINA<br>2960 SAN JUAN HOLLISTER RD<br>SAN JUAN BAUTISTA, CA 95045 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6778** JIMENEZ, TOM<br>1871 SAN MIGUEL CANYON RD<br>SALINAS, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.6779** JIMS AUTOMOTIVE, NEISWANGER, JOHN 899 PINEY WAY MORRO BAY, CA 93442 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6780** JINGLEBELLS LLC DBA TACO BELL, SINGH, SURAINDER 6030 JOHNSON DRIVE PLEASANTON, CA 94588 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6781** JINGLEBELLS LLC-ZENG, JING 5673 W LAS POSITAS BLVD SUITE 212 PLEASANTON, CA 94588 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6782** JINGLEBELLS LLC-ZENG, JING 5673 W LAS POSITAS BLVD., STE 212 PLEASANTON, CA 94588 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6783** JIP PRODUCTS FINISHING INC-RUBIO, ELIDA 1500 NORMAN AVE 103 SANTA CLARA, CA 95054 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6784** JJS THREADING SALON, CHANNON SHIPRA 4211 ROSEWOOD DRIVE PLEASANTON, CA 94588 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6785** JMB CONSTRUCTION 132 S MAPLE AVE SOUTH SAN FRANCISCO, CA 94080 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6786** JMB CONSTRUCTION 132 S MAPLE AVE SOUTH SAN FRANCISCO, CA 94080 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6787** JMB CONSTRUCTION-HEHIR, CORMAC 132 SOUTH MAPLE AVE SOUTH SAN FRANCISCO, CA 94080 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.6788** JO, SUNYOUNG<br>273 COUNTY STREET<br>#C<br>DALY CITY, CA 94014 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6789** JOANS BIG WASH, TSZ & JOAN CHAN<br>10801 BANCROFT AVENUE<br>OAKLAND, CA 94603 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6790** JOAQUIN, ALLAN<br>1295 W FREMONT AVE<br>FRESNO, CA 93711 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6791** JOE HEIDRICK ENTERPRISES-CHARTER, ALLISON<br>36826 COUNTY ROAD 24<br>WOODLAND, CA 95695 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6792** JOE, BRANDON<br>850 DEER SPRING<br>CONCORD, CA 94521 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6793** JOE, RONALD<br>6800 GRAYSTONE LN<br>SAN JOSE, CA 95120 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6794** JOE'S AUTOMOBILE-ZEIDAN, JOSEPH<br>711 TENNESSEE ST<br>VALLEJO, CA 94590 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6795** JOGOPULOS, PETER<br>1053 STEVEN DRIVE<br>1509 PAWNEE DRIVE<br>PITTSBURG, CA 94565 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6796** JOHANNES, PATRICIA<br>1912 MINNESOTA STREET<br>FAIRFIELD, CA 94533 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6797** JOHANSEN, GWEN<br>6606 NORTH PERSHING AVE<br>STOCKTON, CA 95207 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6798** JOHANSON, SARAH<br>3428 HIATT DR.<br>REDDING, CA 96001 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.6799** JOHMANN, BRIAN<br>5106 CHARLOTTE WAY<br>LIVERMORE, CA 94550 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6800** JOHN A LUSARDI DDS, JOHN<br>CHRISTINE LUSARDI<br>101 NO. SAN MATEO DRIVE<br>SAN MATEO, CA 94401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6801** JOHN DIXON, GRETCHEN PRTER<br>BOBBY THOMPSON<br>714 AIRPORT BLVD<br>SUITE 174<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6802** JOHN DIXON, GRETCHEN PRTER<br>MARY ALEXANDER, BRENDAN<br>WAY, CATALINA MUNOZ<br>44 MONTGOMERY STREET<br>SUITE 1303<br>SAN FRANCISCO, CA 94104 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6803** JOHN GEORGES IGAZ<br>CHRISTOPHER DOLAN, ARSEN<br>SARAPINIAN, AIMEE KIRBY<br>1441 MARKET STREET<br>SAN FRANCISCO, CA 94102 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6804** JOHN GEORGES IGAZ<br>MARY ALEXANDER, BRENDAN<br>WAY, CATALINA MUNOZ<br>44 MONTGOMERY STREET<br>SUITE 1303<br>SAN FRANCISCO, CA 94104 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6805** JOHN GEORGES IGAZ<br>BOBBY THOMPSON<br>722 AIRPORT BLVD<br>SUITE 182<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6806** JOHN GRISCOM AND LILLIAN<br>GRISCOM<br>GORI, JULIAN & ASSOCIATES<br>P.C.<br>156 N. MAIN STREET<br>EDWARDSVILLE, IL 62025 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.6807** JOHN MATLOCK, KATHE MATLOCK MARY ALEXANDER, BRENDAN WAY, CATALINA MUNOZ 44 MONTGOMERY STREET SUITE 1303 SAN FRANCISCO, CA 94104 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6808** JOHN MATLOCK, KATHE MATLOCK BOBBY THOMPSON 723 AIRPORT BLVD SUITE 183 BURLINGAME, CA 94010 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6809** JOHN MATLOCK, KATHE MATLOCK PAUL A. MATIASIC, HANNAH MOHR 44 MONTGOMERY STREET SUITE 3851 SAN FRANCISCO, CA 94104 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6810** JOHN MUIR FAMILY PHYSICIANS 401 GREGORY LANE PLEASANT HILL, CA 94523 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6811** JOHN, HUFFORD 9713 N. PRICE AVENUE FRESNO, CA 93720 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6812** JOHNS, SCOTT 2736 BUCKBOARD ROAD PLACERVILLE, CA 95667 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6813** JOHNSON, AARON 1536 JACKSON ST RED BLUFF, CA 96080 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6814** JOHNSON, ALEXANDER 503 MARNELL AVE. SANTA CRUZ, CA 95062 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6815** JOHNSON, ALYSIA 18611 OLD OASIS RD REDDING, CA 96003 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6816** JOHNSON, AMANDA 214 FAIRVIEW DRIVE VACAVILLE, CA 95687 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.6817** JOHNSON, AMBER<br>PO BOX 567<br>MOSS BEACH, CA 94038 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6818** JOHNSON, ANTONIO<br>58 CALERA CANYON ROAD<br>SALINAS, CA 93908 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6819** JOHNSON, ASHLEY<br>957 FRANQUETTE AVENUE<br>SAN JOSE, CA 95125 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6820** JOHNSON, BARBARA<br>2826 UNION STREET<br>OAKLAND, CA 94608 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6821** JOHNSON, BENJAMIN<br>4008 HIGUERA ROAD<br>SAN JOSE, CA 95148 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6822** JOHNSON, BETTY<br>2190 BENSON AVE<br>CAMBRIA, CA 93428 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6823** JOHNSON, BILL<br>1409 LA LOMA DRIVE<br>NIPOMO, CA 93444 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6824** JOHNSON, BRANDON<br>6350 SUMMERFIELD DRIVE<br>BAKERSFIELD, CA 93313 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6825** JOHNSON, CANEDRA<br>314 BAYWOOD DR<br>VALLEJO, CA 94591 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6826** JOHNSON, CHRISTOPHER<br>2500 PATRONA<br>EL SOBRANTE, CA 94803 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6827** JOHNSON, COLIN<br>2130 HARRISON STREET<br>8<br>SAN FRANCISCO, CA 94110 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.6828** JOHNSON, DAVID<br>13888 PEAR HILL LANE<br>AUBURN, CA 95603 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6829** JOHNSON, DAWN<br>700 CARDOSO CT<br>GALT, CA 95632 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6830** JOHNSON, DOLORES<br>PO BOX 1055<br>940 ARLINGTON AVENUE<br>FERNDALE, CA 95536 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6831** JOHNSON, DORIS<br>820 INGLEWOOD DR<br>SACRAMENTO, CA 95605 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6832** JOHNSON, DOROTHY<br>1192 QUAIL CT<br>CONCORD, CA 94518 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6833** JOHNSON, DOUGLAS<br>4455 N DICKENSON AVE<br>FRESNO, CA 93723 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6834** JOHNSON, GARY<br>P.O. BOX 2342<br>1118 VIA MAVIS<br>SANTA MARIA, CA 93455 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6835** JOHNSON, GREG AND ARLETTE<br>972 CAMELOT DRIVE<br>CALIFORNIA BOULEVARD<br>SANTA MARIA, CA 93455 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6836** JOHNSON, HARRY<br>326 CRESCENT AVE<br>SANTA MARIA, CA 93455 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6837** JOHNSON, HOLLY<br>14145 E. KINGS CANYON RD<br>SANGER, CA 93657 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6838** JOHNSON, HOWARD<br>478 SEELY AVE<br>AROMAS, CA 95004 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.6839** JOHNSON, JANEY<br>PO BOX 34<br>LAKEPORT, CA 95453 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6840** JOHNSON, JERRY<br>21460 HYDE RD<br>SONOMA, CA 95476 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6841** JOHNSON, JOANNA<br>16650 FORTUNE WAY<br>ANDERSON, CA 96007 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6842** JOHNSON, JOYCE<br>PO BOX 119<br>HOOPA, CA 95546 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6843** JOHNSON, KALEAS<br>4222 GEORGIA ST<br>VALLEJO, CA 94591 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6844** JOHNSON, KAREN<br>PO BOX 5863<br>INCLINE VILLAGE, CA 89450 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6845** JOHNSON, KAREN<br>1280 STATE HWY 49<br>PLACERVILLE, CA 95667 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6846** JOHNSON, KAREN<br>2282 HARTVOICKSON LN<br>VALLEY SPRINGS, CA 95252 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6847** JOHNSON, KAREN<br>4527 W ROBERTS AVE<br>FRESNO, CA 93722 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6848** JOHNSON, KARI<br>730 W. ESCALON<br>FRESNO, CA 93704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6849** JOHNSON, KIM<br>PO BOX 1415<br>PLEASANTON, CA 94566 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 900-2    Filed: 03/14/19    Entered: 03/14/19 22:42:10    Page 86 of 540

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.6850** JOHNSON, KIMBERLY 8215 GLOF LINK ROAD RUMRILL BOULEVARD CA, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6851** JOHNSON, LAMAR 506 SPRING RIVER CIRCLE STOCKTON, CA 95210 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6852** JOHNSON, LEANNE 2134 HODGSON EUREKA, CA 95503 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6853** JOHNSON, LINDA P.O. BOX 767 GUALALA, CA 95445 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6854** JOHNSON, LOIS 3914 MAGEE AVE OAKLAND, CA 94619 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6855** JOHNSON, LORETTA 416 HIGHLAND AVENUE SAN MATEO, CA 94401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6856** JOHNSON, LORI 7758 ROAD 9 ORLAND, CA 95963 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6857** JOHNSON, LUCILLE 1068 MERLE AVE SAN JOSE, CA 95125 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6858** JOHNSON, LUCINDA 320 HATTEN ROAD SEASIDE, CA 93933 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6859** JOHNSON, MARIA 17202 JEANESE DRIVE JAMESTOWN, CA 95327 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6860** JOHNSON, MESSINA P O BOX 1807 8200 HAPPY VALLEY ROAD PLACERVILLE, CA 95684 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.6861** JOHNSON, MICHAEL<br>19635 OPAL COURT<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6862** JOHNSON, NINA<br>39 VIA LA CUMBRE<br>GREENBRAE, CA 94904 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6863** JOHNSON, PATRICIA<br>2986 BECHELLI LANE<br>REDDING, CA 96002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6864** JOHNSON, PATRICIA<br>812 GREENWICH DR<br>CHICO, CA 95926 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6865** JOHNSON, PETER<br>1603 PIERCE AVE<br>CAMBRIA, CA 93428 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6866** JOHNSON, PRISCILLA V. PG&E<br>600 BRINWOOD WAY<br>OAKLEY, CA 94561 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6867** JOHNSON, RENEE<br>60140 CASCADEL DRIVE NORTH<br>NORTH FORK, CA 93643 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6868** JOHNSON, ROBERT & GLENDA<br>1985 HERMAN STREET<br>ATWATER, CA 95301 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6869** JOHNSON, SANDRA<br>2 BELL CT<br>EAST PALO ALTO, CA 94303 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6870** JOHNSON, SANDRA<br>2 BELL CT<br>EAST PALO ALTO, CA 94303 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6871** JOHNSON, SEAN<br>10870 RIVER RD<br>FORESTVILLE, CA 95486 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6872** JOHNSON, SHIRLEY<br>3480 17TH ST<br>SAN FRANCISCO, CA 94110 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.6873 JOHNSON, SHIRLEY 3480 17TH ST SAN FRANCISCO, CA 94110 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6874 JOHNSON, STELLA 989 ROSELMA PLACE PLEASANTON, CA 94566 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6875 JOHNSON, TIMOTHY V. PG&E JESSICA RIGGIN, ESQ. 100 PINE STREET, SUITE 2150 SAN FRANCISCO, CA 94111 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6876 JOHNSON, WALT 10275 LOCH HAVEN DRIVE 8132 SERENE ROAD SODA SPRINGS, CA 95728 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6877 JOHNSON, WALTER 10275 LOCH HAVEN DR SANTA ROSA, CA 95404 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6878 JOHNSON, YOLANDA 4703 AUTUMN ROSE CT FAIRFIELD, CA 94534 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6879 JOHNSONS MARKET, SUSAN CHOI 2515 DURANT AVENUE 2526 DURANT AVENUE BERKELEY, CA 94704 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6880 JOHNSTON, BLAKE 14587 ASHEVILLE DR MAGALIA, CA 95954 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6881 JOHNSTON, BRIAN 251 GLEN VIS SANTA CRUZ, CA 95066 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6882 JOHNSTON, EVANITA 6815 VALLEPACIFICO PRUNEDALE, CA 93907 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6883 JOHNSTON, JAMES PO BOX 628 DOWNIEVILLE, CA 95936 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.6884** JOHNSTON, JASON 597 PARADISE ROAD PRUNEDALE, CA 93907 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6885** JOHNSTON, JUDITH 843 N CAMINO ALTO VALLEJO, CA 94589 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6886** JOHNSTON, LARRY 2026 LAZO WAY, SANTA MARIA, CA 93458 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6887** JOHNSTONE SUPPLY, SUNNY ENTERPRISES 333 MARKET STREET OAKLAND, CA 94607 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6888** JOHNSTONE, JAMES 423 KING RD PETALUMA, CA 94952 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6889** JOKEL, BERRY 5404 CASA BONITA DRIVE BAKERSFIELD, CA 93307 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6890** JOLUDI ENTERPRISES INC DBA DAN SOUZA'S DAIRY INC, DAN SOUZA 8415 S. VALENTINE AVE FRESNO, CA 93706 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6891** JOMA'S ARTISAN ICE CREAM-STUMP, DON P.O. BOX 168 HATHAWAY PINES, CA 95233 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6892** JONATHAN NEIL & ASSOC(CSAA), CSAA FOR TAM LUU 2235 CHARLOTTE AVE, CONCORD 18321 VENTURA BLVD STE 1000 TARZANA, CA 94518 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6893** JONATHAN NEIL & ASSOCIATES, INC-DAVIS, TODD PO BOX 7000 TARZANA, CA 91357 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.6894** JONATHAN NEIL & ASSOCIATES-DAVIS, TODD<br>PO BOX 7000<br>TARZANA, CA 91357 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.6895** JONATHAN NEIL & ASSOCIATES-DAVIS, TODD<br>PO BOX 7000<br>TARZANA, CA 91357 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.6896** JONES, ANDREW<br>987 LONGLEY AVE<br>SAN JOSE, CA 95125 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.6897** JONES, BONNIE<br>235 MAGELLAN AVE<br>SAN FRANCISCO, CA 94116 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.6898** JONES, BRUCE<br>5588 BEAR TRAP DRIVE<br>MARIPOSA, CA 95338 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.6899** JONES, CASEY<br>12951 RIDGE VIEW DRIVE<br>SUTTER CREEK, CA 95685 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.6900** JONES, CLAYTON<br>866 CRANE AVE<br>LIVERMORE, CA 94551 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.6901** JONES, CLIFF<br>1800 ELMWOOD ROAD<br>HILLSBOROUGH, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.6902** JONES, CONNIE MARIA<br>458 TABOR AVE<br>FAIRFIELD, CA 94533 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.6903** JONES, CRYSTAL<br>PO BOX 97<br>333 SEELY AVE<br>AROMAS, CA 95004 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.6904** JONES, DARRYL<br>13733 E EIGHT MILE ROAD<br>LINDEN, CA 95236 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

**Litigation & Disputes**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.6905** JONES, DIANE 35484 AVENUE 13 1/4 MADERA, CA 93636 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6906** JONES, GARY PO BOX 177 MI WUK VILLAGE, CA 95346 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6907** JONES, GEORGE 615 EL VARANO WAY CHICO, CA 95973 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6908** JONES, GEZELL MAZIDUS RAYMOND GHERMEZIAN, A PROFESSIONAL LAW CORPORATION 3435 WILSHIRE BOULEVARD, SUITE 801 LOS ANGELES, CA 90010 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6909** JONES, JACQUELYN 106 CLIFF AVENUE CAPITOLA, CA 95010 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6910** JONES, JEFF 6945 MITCHELL LANE VALLEY SPRINGS, CA 95252 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6911** JONES, JEFF P.O. BOX 70401 OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6912** JONES, JOHN 17145 BLUEBERRY WAY CLEARLAKE OAKS, CA 95423 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6913** JONES, KAROLIN 1241 PINE CREEK WAY G CONCORD, CA 94520 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6914** JONES, KELLY 3301 CIMMANIN ROAD APT H87 CAMERON PARK, CA 95682 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6915** JONES, KEVIN 28533 PATRICK CT COARSEGOLD, CA 93614 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.6916 JONES, KEVIN<br>62 INVERNESS DRIVE<br>SAN RAFAEL, CA 94901 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6917 JONES, LARRY<br>2541 WESTVILLE TRAIL<br>COOL, CA 95614 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6918 JONES, LATRINA<br>2022 COMSTOCK DRIVE<br>STOCKTON, CA 95209 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6919 JONES, LEE<br>4740 LOUIS WAY<br>KELSEYVILLE, CA 95457 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6920 JONES, LILA<br>22045 HUTCHINSON ROAD<br>LOS GATOS, CA 95033 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6921 JONES, LOWELL<br>16964 COLUMBIA RIVER DR<br>SONORA, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6922 JONES, MARIE<br>16312 OLD CASPAR RAIL RD<br>FORT BRAGG, CA 95437 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6923 JONES, MARLAND<br>9707 WAGNER RD.<br>COULTERVILLE, CA 95311 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6924 JONES, MAX<br>19780 BETTE WAY<br>COTTONWOOD, CA 96022 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6925 JONES, NANCY/EMERY<br>PO BOX 2212<br>NOVATO, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6926 JONES, PAIGE<br>PO BOX 12960<br>COTTONWOOD, CA 96022 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6927 JONES, PHIL<br>2148 WARD DR<br>WALNUT CREEK, CA 94596 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.6928** JONES, RANDI<br>679 S. FREEWAY DR.<br>14<br>NAPA, CA 94558 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6929** JONES, SHALISE<br>3019 NEW STINE RD<br>#G<br>BAKERSFIELD, CA 93309 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6930** JONES, SONDRA<br>1393 S ANTEROS AVE<br>STOCKTON, CA 95215 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6931** JONES, SUSAN<br>24688 DOLORES STREET<br>CARMEL, CA 93923 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6932** JONES, TERRI<br>921 N MONROE ST<br>STOCKTON, CA 95203 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6933** JONES, TINA<br>1200 DAVIS STREET #43<br>SAN LEANDRO, CA 94577 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6934** JONES, WILLIAM<br>47 ALISON AVE<br>ROHNERT PARK, CA 94928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6935** JONES, ZACK<br>1240 SANCHEZ STREET<br>SAN FRANCISCO, CA 94114 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6936** JONOPULOS, LAURINE<br>4 COLLINS ST<br>SAN FRANCISCO, CA 94118 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6937** JONOPULOS, LAURINE<br>4 COLLINS ST<br>SAN FRANCISCO, CA 94118 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6938** JOPSON, THOMAS & MARGARET<br>1159 PLEASANT GROVE RD.<br>RIO OSO, CA 95674 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation & Disputes**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.6939 JORDAN JOHNSON PROPERTY MANAGEMENT, JENNIFER JOHNSON 1105 HOLLY DRIVE TRACY, CA 95376 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6940 JORDAN, JACQUELINE 6181 EL CAMINO DR. POLLOCK PINES, CA 95726 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6941 JORDAN, MARITZA 5319 BATHAN COURT CONCORD, CA 94521 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6942 JORDAN, NANCY PO BOX 155 542 RED CAP ROAD ORLEANS, CA 95556 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6943 JORDAN, PETER 808 WINDSONG COURT WALNUT CREEK, CA 94598 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6944 JORDAN, ROGER 32700 N. HIGHWAY 1 FT. BRAGG, CA 95437 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6945 JORDAN, SHARON PO BOX 480 236 RIVER ROAD HOOPA, CA 95546 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6946 JORDAN, TODD 3127 RIDGE CT PLACERVILLE, CA 95667 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6947 JORDON, CRAIG 30843 THUMPER DR SHINGLETOWN, CA 96088 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6948 JOROMILLO, MARIA 2864 EL CAMINO REAL SALINAS, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6949 JOSE AVALOS BOBBY THOMPSON 727 AIRPORT BLVD SUITE 187 BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.6950** JOSE AVALOS MARY ALEXANDER, BRENDAN WAY, CATALINA MUNOZ 44 MONTGOMERY STREET SUITE 1303 SAN FRANCISCO, CA 94104 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6951** JOSE H MEDINA & INES R MEDINA-MEDINA, INES R 11274 MERRITT ST CASTROVILLE, CA 95012 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6952** JOSEPH ONIPOGUI-ONIPOGUI, JOSEPH 200 TRUXTUN AVE D BAKERSFIELD, CA 93301 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6953** JOSEPHS, SASHA 3128 CABRILLO ST SAN FRANCISCO, CA 94121 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6954** JOSHUA M. GEORGEADAMSKI MOROSKI P.O. BOX 3835 SAN LUIS OBISPO, CA 93403-3835 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6955** JOSLIN, ELI 3799 BRODIEA LN MARIPOSA, CA 95338 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6956** JOSLIN, TOM 7676 DOMA LANE SHINGLETOWN, CA 96088 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6957** JOTI LLC, DBA CAFE LOTUS 1912 SF DRAKE BLVD FAIRFAX, CA 94930 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6958** JOUGERT BAR, ROBERT TABZ 1115 BURLINGAME AVENUE BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6959** JOUGLET, JENNIFER 355 REDWOOD CITY BOULDER CREEK, CA 95006 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.6960**   JOW, DOUGLAS<br>26661 JOSHUA STREET<br>HAYWARD, CA 94544 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6961**   JOW, JOHN<br>1023 WIGET LANE<br>WALNUT CREEK, CA 94598 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6962**   JOW, STEPHEN<br>36399 PERKINS STREET<br>FREMONT, CA 94536 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6963**   JOY, JOANIE<br>3838 E. KERCKHOFF<br>FRESNO, CA 93702 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6964**   JR SIMPLOT-BURTON, BRANDON<br>12688 S COLORADO<br>HELM, CA 93627 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6965**   JS COLE-RAGGHIANTI, STEVE<br>PO BOX 5368<br>NOVATO, CA 94948 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6966**   JS WEST & CO-FORD, SAMANTHA<br>501 9TH STREET<br>MODESTO, CA 95354 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6967**   JS WEST & CO-FORD, SAMANTHA<br>501 9TH STREET<br>MODESTO, CA 95354 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6968**   JUAREZ, DANIEL<br>712 W YALE AVE<br>FRESNO, CA 93705 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6969**   JUAREZ, LINNEA<br>795 SILVER HILLS DRIVE<br>BRENTWOOD, CA 94513 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6970**   JUAREZ, MARY<br>4695 LOBOS AVE.<br>ATASCADERO, CA 93422 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.6971** JUAREZ, RICK<br>405 ELLISA LANE<br>BRENTWOOD, CA 94513 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6972** JUBILADO, TERESA<br>4333 JESSICA CIRCLE<br>FREMONT, CA 94555 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6973** JUDAHLICIOUS JUICE INC<br>3906 JUDAH STREET<br>SAN FRANCISCO, CA 94122 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6974** JUDITH REEL<br>EASON & TAMBORNINI, ALC<br>1234 H STREET, SUITE 200<br>SACRAMENTO, CA 95814 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6975** JULES, RONI<br>340 HAYES STREET<br>SAN FRANCISCO, CA 94102 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6976** JULIAN, BARBARA<br>P.O. BOX 1793<br>28580 HWY 70<br>TWAIN, CA 95984 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6977** JULIAN, LARRY<br>2474 SW WILLOWBROOK AVE<br>GRESHAM, CA 97080 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6978** JULIAN, TAMMY<br>343 CALIFORNIA AVE<br>SOUTH SAN FRANCISCO, CA 94080 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6979** Julius Jenkins, III, as Successor-in-Interest to and as Wrongful Death Heir of Julius Jenkins, Jr., Deceased; and Romia Jenkins, Patricia Crain, as Wrongful Death Heirs of Julius Jenkins, Jr., Deceased<br>Brayton Purcell, LLP<br>224 Rush Landing Road, P.O Box 6169<br>Novato, CA 94949-6169 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.6980** JULIUS, KATHY<br>2288 PEREZ STREET<br>APT. 383<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6981** JUNCKER, DANA<br>22760 MONTROSE COURT<br>LOS GATOS, CA 95033 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6982** JUNCO, MARIA<br>1185 CARPENTER CANYON<br>ROAD<br>ARROYO GRANDE, CA 93420 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6983** JUNG YOUN LEE, DMD, INC.-<br>LEE, KATHERINE<br>14535 S. BASCOM AVENUE<br>LOS GATOS, CA 95032 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6984** JUNG YOUN LEE, DMD, INC.-<br>LEE, MICHAEL LEE<br>14535 S. BASCOM AVENUE<br>LOS GATOS, CA 95032 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6985** JUNG, VICTORIA<br>109 SHOOTING STAR ISLE<br>736 N 10TH ST #2<br>SAN JOSE, CA 95112 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6986** JUNG, YOUNG<br>3101 SUNSET BLVD. #3B<br>ROCKLIN, CA 95677 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6987** JUNIPER GROUP, LLC-<br>BORDELEAU, JAY<br>598 HAIGHT ST<br>SAN FRANCISCO, CA 94117 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6988** JUNN, WENDY<br>1802 IPSWICH LANE<br>DALY CITY, CA 94014 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6989** JURADO, RALPH<br>555 CRESPI DRIVE<br>S302<br>PACIFICA, CA 94044 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.6990 JUST BREAKFAST-ASSADI, DANIEL<br>2901 MONTEREY HWY<br>SAN JOSE, CA 95111 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.6991 JUST FOR KIDS, HERNANDEZ, SYLVIA<br>1102 EAGLE DR<br>SALINAS, CA 93905 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.6992 K & D FEED STORE, HOME BASED AND HOME. PLEASE SEE-OLDFIELD, SUSAN KIM<br>11035 DEXTER RD<br>COULTERVILLE, CA 95311 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.6993 K KUVS LLC-KARTINOS, JOHN AND MANTHEA<br>205 DOVER DRIVE<br>WALNUT CREEK, CA 94598 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.6994 K. M. DAVIS WOODCARVING-DAVIS, KENNETH<br>43981 LITTLE LAKE ROAD<br>MENDOCINO, CA 95460 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.6995 KAALKHANDAY, VIKAS<br>433 S MARY AVE<br>APT # 42<br>SUNNYVALE, CA 94086 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.6996 KACEY, FAHEY<br>1728 YORK AVE<br>SAN MATEO, CA 94401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.6997 KACK, VALERIE<br>10350 SMITH ROAD<br>GRASS VALLEY, CA 95949 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.6998 KADO, SAYAKA<br>4121 MAYBELLE AVE<br>OAKLAND, CA 94619 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.6999 KAEMMERER, KIMBERLY<br>201 ALCOTT RD<br>SAN BRUNO, CA 94066 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 900-2    Filed: 03/14/19    Entered: 03/14/19 22:42:10    Page 100 of 540

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.7000 KAGOME INC-MOSELEY III, MELL<br>333 JOHNSON ROAD<br>LOS BANOS, CA 93635 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7001 KAHAN, DEAN, DAN & GUY<br>SAN MIGUEL, CA 93451 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7002 KAHANIC, STEVE<br>6306 CITRUS HILLS DR<br>BAKERSFIELD, CA 93306 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7003 KAHIRA, NIRMAL<br>2677 N WESTLAWN<br>FRESNO, CA 93723 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7004 KAHL, KEVIN<br>135 HARVEST ST<br>SALINAS, CA 93901 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7005 KAHL, THOMAS<br>74 VISTA DEL SOL<br>MILL VALLEY, CA 94941 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7006 KAHLON ORCHARDS-KAHLON, KANWALJIT<br>5135 MERTOLA DRIVE<br>EL DORADO HILLS, CA 95762 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7007 KAHN, MICHAEL<br>127 SOMERSET RD<br>PIEDMONT, CA 94611 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7008 KAIGAN SUSHI-WONG, SUNNY<br>2138 SPRINGS ROAD<br>VALLEJO, CA 94591 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7009 KAIL, GEOFFREY & CAROL<br>P.O. BOX 361<br>22351 HELLS HOLLOW ROAD SOUTH<br>GROVERLAND, CA 95321 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7010 KAISER, ANGELA<br>4942 CAROLINE WAY<br>SAN JOSE, CA 95124 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.7011** KAISER, DALE 9530 LAU LN PENNGROVE, CA 94951 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7012** KAISER, RICK 20308 TOP OF THE HILL TRAIL LAKEHEAD, CA 96951 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7013** KAJLEY, RESHAM 3161 GARDEN HWY YUBA CITY, CA 95991 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7014** KAJOOEYAN, MEHRAD 160 E REMINGTON DR APARTMENT #254 SUNNYVALE, CA 94087 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7015** KALDANI, GEORGE 17514 PHILLIPS AVE LOS GATOS, CA 95030 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7016** KALE, EARL 7186 EAST BUTTE STREET NICE, CA 95464-8657 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7017** KALEBJIAN, ROSALIE 3619 REPOSO WAY BELMONT, CA 94002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7018** KALJIAN, MARY 635 ADAMS AVENUE 50 1ST STREET CAYUCOS, CA 93430 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7019** KALKAT, INC-KALKAT, KARM 2201 SUNSET BLVD ROCKLIN, CA 95765 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7020** KALLAGIS, JOAN 200 CASCADE DR VACAVILLE, CA 95687-4906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7021** KALLOS, TOM 3603 N ORCHARD STREET FRESNO, CA 93726 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.7022 KALOUSTIAN, SUE 1263 PERALTA DR. SAN JOSE, CA 95120 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.7023 KALSI, SUKHDEV 856 CORAL DR. RODEO, CA 95072 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.7024 KAM, LEONARD 15 ELLEN COURT ORINDA, CA 94563 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.7025 KAMARA, CASSANDRA 22525 3RD ST APT 215 HAYWARD, CA 94541 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.7026 KAMBER, GILBERT 837 GRAND CENTRAL DR MODESTO, CA 95351 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.7027 KAMEL, ATIF 401 OAK STREET BAKERSFIELD, CA 93304 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.7028 KAMIAN, RICHARD & BARBARA P.O BOX 367 2951 MANZANTA STREET POLLOCK PINES, CA 95726 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.7029 KAMIR INCORPORATED- KAYHANI, KUMIL 5196 GRAYHAWK LANE DUBLIN, CA 94568 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.7030 KAMPS, JILL 19067 E HIGHWAY 120 RIPON, CA 95366 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.7031 KANABE, GEORGE 460 PHELPS RD SAN CARLOS, CA 94070 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.7032 KANADY, KEITH 24700 SKYLAND ROAD LOS GATOS, CA 95033 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.7033 KANANN, MOHAMMAD<br>2072 FRASCATI DR<br>EL DORADO HILLS, CA 95762 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7034 KANAROWSKI, RUSSELL<br>P.O. BOX 1240<br>5238 AVOCA VALE RD.<br>MARIPOSA, CA 95338 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7035 KANE, KARRIE<br>PO BOX 1373<br>HOOPA, CA 95546 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7036 KANG, CONNIE<br>20388 MANOA COURT<br>SARATOGA, CA 95070 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7037 KANKRI INVESTMENTS LLC-<br>LIDDER, RABINDER<br>1300 W. WOOD STREET<br>WILLOWS, CA 95988 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7038 KANNETT, MARK<br>64 MONTE VISTA ROAD<br>FAIRFAX, CA 94930 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7039 KANTARJIEV, CHRISTOPHER<br>1530 PORTOLA AVE<br>PALO ALTO, CA 94306 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7040 KANV SUPREMACY<br>INVESTMENT INC.-LEUNG, KEVIN<br>716 MILLER AVE<br>SOUTH SAN FRANCISCO, CA<br>94080 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7041 KAPLAN, ELIZABETH<br>36347 COLBERT ST<br>NEWARK, CA 94560 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7042 KAPLAN, FREDDA<br>105 ORANGE ST<br>SAN RAFAEL, CA 94901 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7043 KAPLAN, NOEL<br>PO BOX 150988<br>SAN RAFAEL, CA 94915 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.7044** KAPRIVE, SUSAN 2309 ENGLISH COURT WALNUT CREEK, CA 94598 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.7045** KAPU, ALYSE 3324 SAN MARCO CT UNION CITY, CA 94587 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.7046** KAPUR, ANNICK 400 ANITA AVE LOS ALTOS, CA 94024 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.7047** KARAGOCEV, ROBERT V. PG&E 2057 OAK PARK BLVD PLEASANT HILL, CA 94523 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.7048** KARAMITSOS, BARBARA 1000 DIAMOND DRIVE SANTA MARIA, CA 93455 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.7049** KARDASHIAN, RON 408 LOS GATOS BLVD LOS GATOS, CA 95032 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.7050** KARIMI, KAMBIZ 903 EAST GRANT PLACE SAN MATEO, CA 94402 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.7051** KARL, MOLLY 25 HAZEL AVE MILL VALLEY, CA 94941 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.7052** KARNAZES, DEAN 237 UPPER TOYON DRIVE KENTFIELD, CA 94904 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.7053** KARNES, JAMES 5332 VENUS DRIVE FAIRFIELD, CA 94534 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.7054** KARNES, STEPHANIE 682 LA CORSO DR. WALNUT CREEK, CA 94598 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.7055** KAROSES, MICHAELA 1398 LODGEPOLE AVE ANDERSON, CA 96007 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.7056** KARY, LYNNE<br>12122 ELK MOUNTAIN ROAD<br>UPPER LAKE, CA 95485 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7057** KASBERG/STATE FARM<br>PO BOX 106169<br>ATLANTA, CA 30348-6169 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7058** KASHFI, HOSEY<br>15 VISTA DEL ORINDA<br>ORINDA, CA 94563 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7059** KASHI, AMIN & DORSA YAZDI<br>1173 GLIN TERRACE<br>SUNNYVALE, CA 94089 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7060** KASHUBA, SONYA<br>901 S FORBES ST APT 1<br>LAKEPORT, CA 95453 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7061** KASPER, JAMES<br>6725 MONITOR RD<br>EL DORADO, CA 95623 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7062** KASSEM, HANI<br>1400 W. GRAND AVE., STE. D<br>GROVER BEACH, CA 93433 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7063** KASSYMKHANOVA, INDIRA<br>1330 CONTRA COSTA AVE, APT H14<br>SAN PABLO, CA 94806 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7064** KASTENS, WILLIAM<br>304 ROBERT STREET<br>ANTIOCH, CA 94509 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7065** KATEIAN, JANICE V. PG&E<br>0 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7066** KATZ, JEFFREY AND MICHELE<br>1440 MADERA WAY<br>MILLBRAE, CA 94030 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.7067** KAUFMAN, LORI<br>6147 SILVERLEAF DR.<br>FORESTHILL, CA 95631 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.7068** KAUFMAN, VERA<br>1033-43 ST<br>2127 WHIPPOOWILL RD., PINOLE<br>EMERYVILLE, CA 94608 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.7069** KAUR, MANDEEP<br>2823 DANWOOD COURT<br>SAN JOSE, CA 95148 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.7070** KAUR, SUPINDER<br>1523 MAEHL DR<br>MANTECA, CA 95337 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.7071** KAUSHAL, KELKAR<br>883 RUSSET DR<br>SUNNYVALE, CA 94087 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.7072** KAWABATA, NAOMI<br>12795 FAIR WAY<br>ROYAL OAKS, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.7073** KAYOUMI, ABE<br>2418 46TH AVE.<br>SAN FRANCISCO, CA 94116-2008 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.7074** KC KORNER, GURVINDER DOSANJH<br>22623 W POINT PIONEER<br>WEST POINT, CA 95255 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.7075** KEARBEY, PINKI<br>125 PIERPONT DR<br>OROVILLE, CA 95966 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.7076** KEARNEY, DONALD<br>155 TIGER LILY RD<br>PILOT HILL, CA 95664 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.7077** KEBAB EXPRESS-KERKEZIAN, HOVIG<br>474 W HAGLER AVE<br>FRESNO, CA 93711 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation & Disputes

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.7078** KEEF, GARY L 2108 CODY COURT STOCKTON, CA 95209 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7079** KEELER, MARK 38623 CHERRY LANE 153 FREMONT, CA 94536 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7080** KEELY, PATRICIA 15500 CHISPA RD ATASCADERO, CA 93422 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7081** KEEN, QUENTIN 1001 BONNIE LANE # B AUBURN, CA 95603 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7082** KEENER AUTO BODY-KEENER, JAMES 1233 LA MADRONA DRIVE SANTA CRUZ, CA 95060 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7083** KEIGHLEY, JENNIFER PO BOX 1489 A MENDOCINO, CA 95460 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7084** KEIM, RICHARD 18215 RIDGE ROAD PINE GROVE, CA 95665 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7085** KEISER, JUDITH 4187 ALTA VISTA COURT SANTA ROSA, CA 95409 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7086** KEITH WALKER C/O EASON & TAMBORINI, ALC 1234 H STREET # 200 SACRAMENTO, CA 95814 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7087** KEITH, STEVEN 952 ETHEL COURT ROHNERT PARK, CA 94928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7088** KELCH, BRIAN & SERENA 4115 ARLINGTON AVENUE SANTA ROSA, CA 95407 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation & Disputes

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.7089** KELEM, KEVIN<br>716 POPLAR AVENUE<br>SANTA CRUZ, CA 95062 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.7090** KELLEHER, MICHAEL<br>1451 ALAMO PINTADO RD.<br>SOLVANG, CA 93463 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.7091** KELLER, GRACE<br>429 MURILLO DRIVE<br>STOCKTON, CA 95207 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.7092** KELLER, KATHERINE<br>205 DEL MESA<br>CARMEL, CA 93923 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.7093** KELLER, KURT<br>9832 BEACHWOOD DRIVE<br>ORANGEVALE, CA 95662 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.7094** KELLER, SHERRI<br>14294 HOLDEN CT<br>SAN JOSE, CA 95124 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.7095** KELLEY, ALMA<br>8443 LASALLE AVE<br>COTATI, CA 94931 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.7096** KELLEY, BETSY<br>13975 BYRON HIGHWAY<br>BYRON, CA 94514 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.7097** KELLEY, JAMES<br>6218 MONTEREY CT<br>ATASCADERO, CA 93422 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.7098** KELLEY, JORJA<br>1901 7TH AVE<br>4<br>OLIVEHURST, CA 95961 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.7099** KELLEY, LINESS<br>4137 DONALD DR<br>OLIVEHURST, CA 95961 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 900-2    Filed: 03/14/19    Entered: 03/14/19 22:42:10    Page 109 of 540

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.7100**  KELLEY, MICHAEL 2280 CONCORD AVE. BRENTWOOD, CA 94513 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7101**  KELLEY, MICHAEL 24707 HUTCHUNSON RD. LOS GATOS, CA 95033 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7102**  KELLEY, MIKE PO BOX 668 BYRON, CA 94514 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7103**  KELLEY, ROSIE 1475 WEST HWY 20 UPPER LAKE, CA 95485 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7104**  KELLEY, WOODROW 2888 SLOAT ROAD PEBBLE BEACH, CA 93953 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7105**  KELLOGG SUPPLY INC-YEAGER, TODD 12686 LOCKE RD LOCKEFORD, CA 95237 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7106**  KELLOGG'S-AIDEYAN, JOSEPHINE 475 EGGO WAY SAN JOSE, CA 95116 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7107**  Kelly Burke-Puertas, as Successor-in Interest to and as Wrongful Death Heir of Patrick Burke, Deceased; and Kim Lapinsky, Keely Macaulay, as Wrongful Death Heirs of Patrick Burke, Deceased Brayton Purcell, LLP 222 Rush Landing Road, P.O Box 6169 Novato, CA 94949-6169 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7108**  KELLY, CHARLES 513 TRUCKEE WAY WOODLAND, CA 95695 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7109**  KELLY, CHRISTOPHER 103 OAK ROAD ORINDA, CA 94563 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation & Disputes

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.7110　KELLY, DEIRDRE<br>460 CAROLINA ST<br>VALLEJO, CA 94590 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7111　KELLY, JOHN<br>3425 PARKER HILL ROAD<br>SANTA ROSA, CA 95404 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7112　KELLY, JOHN<br>20875 JERUSALEM<br>LOWER LAKE, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7113　KELLY, MARGARET<br>119 SACRAMENTO AVE<br>SANTA CRUZ, CA 95060 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7114　KELLY-ANDRADA, LAZERA<br>2517 SACRAMENTO ST. STE B<br>BERKELEY, CA 94702 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7115　KELSEY, ROBBIE<br>2398 ANGLERS CT<br>MARIPOSA, CA 95338 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7116　KELSEYVILLE FOOD CENTER-<br>SINGH, IQBAL<br>3985 MAIN ST<br>KELSEYVILLE, CA 95451 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7117　KEMENY, JEFF<br>1047 N TOWNSHIP RD APT E<br>MOKELUMNE HILL, CA 95245 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7118　KEMP, ALEXANDER<br>25340 MARSH CREEK RD.<br>BRENTWOOD, CA 94513 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7119　KEMP, DAVID<br>130 OHLONE CT<br>LOS GATOS, CA 95032 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7120　KEMP, JAMES<br>11103 LIME KILN RD<br>GRASS VALLEY, CA 95949 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.7121 KEMP, JANE<br>5674 JORDAN AVE<br>EL CERRITO, CA 94530 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7122 KEMP, L SCOTT<br>2217 RIDGEPOINTE COURT<br>WALNUT CREEK, CA 94596 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7123 KEMP, ROBERT<br>643 EDWARDO AVE<br>BEN LOMOND, CA 95005 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7124 KEMPER SERVICE GROUP<br>PO BOX 660069<br>DALLAS, CA 75266 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7125 KEMPER SERVICE GROUP<br>PO BOX 660069<br>DALLAS, CA 75266 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7126 KEMPS, MIKE<br>2810 SUNFLOWER CT.<br>MERCED, CA 95340 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7127 KEN CASTAGNINI-CASTAGNINI, KEN<br>2 MADERA LN<br>ORINDA, CA 94563 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7128 KEN, RILLING<br>742 PARADISE ROAD<br>SALINAS, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7129 KENDALL, JANET<br>301 COLVILLE DR<br>SAN JOSE, CA 95123 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7130 KENDALL, MICHAEL<br>585 CALLE SIENA<br>MORGAN HILL, CA 95037 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7131 KENEDI, SHARON<br>314 BUENA VISTA ST<br>GRASS VALLEY, CA 95945 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.7132 KENNARD, LINDA & ROBERT 3064 VICHY AVENUE NAPA, CA 94558 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7133 KENNEDY, MICHAEL 105 MADISON AVE SAN MATEO, CA 94402 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7134 KENNETT, SHARON 1738 MARLYN WAY SAN JOSE, CA 95125 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7135 KENNEY, KIMBERLY 795 RUSSEL LN MILPITAS, CA 95035 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7136 KENNEY, ROBERT 1379 BELLEVILLE WAY FWY  820 NEAR JUNCTION 880 SUNNYVALE, CA 94087 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7137 KENNY, RACHEL 292 N FORDHAM FRESNO, CA 93727 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7138 KENOURGIOS, GEORGE 18115 BOURBON STREET JACKSON, CA 95642 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7139 KENT CLEANERS-KIM, HONG YUN 999 EDGEWATER BLVD D FOSTER CITY, CA 94404 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7140 KENT, DOUGLAS P.O. BOX 183 ORICK, CA 95555 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7141 KENT, GARY 993 LUPIN AVE CHICO, CA 95973 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7142 KENT, MATTHEW 7243 SHELTER CREEK LANE SAN BRUNO, CA 94066 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.7143 KENYON, SUSAN<br>6025 THORNWOOD DRIVE<br>LOOMIS, CA 95650 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7144 KENZO SUSHI - CHO, JAEYEON<br>5465 SNELL AVE<br>SAN JOSE, CA 95123 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7145 KEOHANE, JENNIFER<br>862 MCELLEN WAY<br>LAFAYETTE, CA 94549 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7146 KEPPLER, MICHAEL<br>333 NORTH CHURCH ST # A<br>GRASS VALLEY, CA 95945 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7147 KERBS, FRED<br>11075 NATHAN CT.<br>SONORA, CA 95370 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7148 KERBY, WILDY<br>202 PELICAN LOOP<br>PITTSBURG, CA 94565 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7149 KERMAN CATTLE COMPANY, MATTHEW GAILEY<br>7363 W. FAIRMONT AVENUE<br>4301 S. DICKERSON AVENUE<br>FRESNO, CA 93723 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7150 KERMAN, KATHY<br>PO BOX 1053<br>DURHAM, CA 95938 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7151 KERN COUNTY SOCCER PARK FOUNDATION-CLARK, JIM<br>6200 LAKE MING RD.<br>A4<br>BAKERSFIELD, CA 93306 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7152 KERN LAW ENFORCEMENT ASSOC-HESS, DIANA<br>PO BOX 82516<br>BAKERSFIELD, CA 93380 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7153 KERN RIDGE GROWERS LLC-EASTER, VAUGHN<br>PO BOX 455<br>ARVIN, CA 93203 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.7154** KERN, DANA<br>1025 VIA ELISABETTA CT.<br>PETALUMA, CA 94954 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7155** KERNS JEWELERS LLC-SHICK, JIM<br>214 LORTON AVE<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7156** KERR, BRENDA<br>3600 TRIANGLE ROAD<br>MARIPOSA, CA 95338 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7157** KERR, DUNCAN<br>20 ROLLINGWOOD DR SPC 64<br>JACKSON, CA 95642 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7158** KERR, JENNIFER<br>201 MARIN ST.<br>SAN RAFAEL, CA 94901 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7159** KERR, JENNIFER<br>201 MARIN ST.<br>SAN RAFAEL, CA 94901 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7160** KERR, SANDRA<br>4968 WINCHESTER PLACE<br>NEWARK, CA 94560 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7161** KERSHAW, DONNA<br>428 HILLCREST RD.<br>SAN CARLOS, CA 94070-1919 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7162** KERSHAW, KENT<br>12637 CUMORAH DRIVE<br>CLOVIS, CA 93619 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7163** KERSHNER, JONATHAN<br>SANTA RITA RD.<br>EL SOBRANTE, CA 94803 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7164** KESEL, BARBARA<br>PO BOX 848<br>21090 BUTTE VIEW<br>WEIMAR, CA 95736 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation & Disputes

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.7165 | KESELMAN, OLGA<br>427 CAMELBACK ROAD<br>PLEASANT HILL, CA 94523 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7166 | KESHISHIAN NAMAGERDI, ALLEN<br>111 W 9TH STREET, APT #272<br>CLOVIS, CA 93612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7167 | KESTER, JANIE<br>TAYLOR COLD<br>PO BOX 375<br>CA 95002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7168 | KEVIN HERMAN RANCHES<br>2985 AIRPORT DRIVE<br>MADERA, CA 93637 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7169 | KEVIN HERMAN RANCHES<br>2985 AIRPORT DRIVE<br>MADERA, CA 93637 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7170 | KEVIN HERMAN RANCHES<br>2985 AIRPORT DRIVE<br>MADERA, CA 93637 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7171 | KEVIN HERMAN RANCHES<br>2985 AIRPORT DRIVE<br>MADERA, CA 93637 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7172 | KEVIN RIVERA BI (ATTY<br>YAGOUBZADEH), JONATHAN<br>YAGOUBZADEH, ESQ.<br>205 JACKSON ST<br>TAFT, CA 93268 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7173 | KEVIN RIVERA PD (ATTY<br>YAGOUBZADEH), JONATHAN<br>YAGOUBZEDEH, ESQ.<br>204 JACKSON ST<br>TAFT, CA 93268 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7174 | KEVIN THOMPSON<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7175 | KEY, CHE<br>501 RAY ST<br>BAKERSFIELD, CA 93308 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.7176** KEYAWA, DAVE & DEANNA 10 ALYSSUM WAY CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7177** KEYS, STACEY 623 PORTER ST VALLEJO, CA 94590 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7178** KEYSER, DENNIS 8721 LARKIN RD LIVE OAK, CA 95953 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7179** KEYSIGHT TECHNOLOGIES, INC.-WELLS, CRAIG 1400 FOUNTAINGROVE PKWY MS1BSC SANTA ROSA, CA 95405 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7180** KEYSIGHT TECHNOLOGIES-REINHOLD, STEPHEN 17931 SARATOGA LOS GATOS RD MONTE SERENO, CA 95030 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7181** KFLOM, YAKOB 545 MAUREEN LANE PLEASANT HILL, CA 94523 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7182** KG-CAMDEN, LLC, EATON, JENNIFER 539 ALMA STREET 401 WARREN ST REDWOOD CITY, CA 94063 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7183** KHAIRALLAH, SAAD 3114 ARBOR AVENUE LIVERMORE, CA 94550 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7184** KHALSA, DATTA 2567 MAIN ST SOQUEL, CA 95073 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7185** KHAN, AMAN 2403 ANDREW COURT UNION CITY, CA 94587 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7186** KHAN, JULIA 3566 YACHT DRIVE DISCOVERY BAY, CA 94505 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.7187** KHAN, MAHEEN<br>1310 CREEKSIDE DR.<br>UNIT 108<br>WALNUT CREEK, CA 94596 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7188** KHAN, TINA<br>4855 N DELBERT AVE<br>FRESNO, CA 93722 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7189** KHANNA, ROHIT<br>47 PHEASANT RUN TER<br>DANVILLE, CA 94506 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7190** KHAYMOVICH, VLADIMIR /ANTHONY<br>3286 FOWLER ROAD<br>SAN JOSE, CA 95135 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7191** KHAZIRI, MIKE<br>19352 SHUBERT DRIVE<br>SARATOGA, CA 95070 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7192** KHIVESARA, ASHISH<br>3871 FORESTER CT<br>SAN JOSE, CA 95121 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7193** KHODABANDEH, PAGMAN<br>7127 CAHEN DR.<br>SAN JOSE, CA 95120 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7194** KHORSANDI, ARASH<br>2960 WILSHIRE BLVD 3RD FLR<br>LOS ANGELES, CA 90010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7195** KHOSH-CEFAT, AZRA<br>PO BOX 6444<br>MORAGA, CA 94570 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7196** KHOURY, AMIRA<br>316 NORTH CLAREMONT<br>STREET APT 1<br>SAN MATEO, CA 94401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7197** KHOURYS AUTOMOTIVE INC, PETER KHOURY<br>2036 OLD MIDDLEFIELD WAY<br>MOUNTAIN VIEW, CA 94043 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| 3.7198 KHURANA, RAHUL<br>1816 NEWCASTLE DR<br>LOS ALTOS, CA 94024 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7199 KIBBLEWHITE, MARGO<br>1395 ADOBE DR<br>2<br>PACIFICA, CA 94044 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7200 KICHUKOFF, EDITH<br>1730 CHERRY HILLS DR<br>BYRON, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7201 KIDD, SHAWNA<br>17875 APRICOT WAY<br>CASTRO VALLEY, CA 94546 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7202 KIDD, STEVE<br>23368 COVE LANE ROAD<br>LOS GATOS, CA 95033 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7203 KIDS FIRST DAYCARE, LINDA BRANCH<br>3014 58TH AVENUE<br>OAKLAND, CA 94605 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7204 KIDWELL, CHARLES<br>14950 S. PONDEROSA WAY<br>GRASS VALLEY, CA 95949 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7205 KIEVE, KELLEY<br>PO BOX 714<br>GUALALA, CA 95445 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7206 KIFLE, JACQUELYN<br>10051 MISSION AVE<br>LE GRAND, CA 95333 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7207 KIHARA, JUSTIN<br>1805 SIGNET CT.<br>ROCKLIN, CA 95765 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7208 KIKUCHI, MASATO<br>1585 VINEYARD DRIVE<br>LOS ALTOS, CA 94024 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.7209  KILEFNER, KEN<br>720 CHERRY ST<br>NOVATO, CA 94945 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7210  KILIAN, STARR<br>4090 OLD RAILROAD GRADE RD<br>MCKINLEYVILLE, CA 95519 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7211  KILKENNY/BARRY ORCHARD-<br>KILKENNY, DENNIS<br>P.O. BOX 796<br>WINTERS, CA 95694 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7212  KILLENS, MICHAEL<br>2462 MAVIS STREET<br>OAKLAND, CA 94601 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7213  KILLETT, AMY<br>1020 FUNSTON AVENUE<br>4<br>PACIFIC GROVE, CA 93950 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7214  KILLIAN, KATHRYN<br>503 W. 12TH ST.<br>ANTIOCH, CA 94509 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7215  KILLIAN, STEVE<br>2386 S WHITNEY<br>ROCKLIN, CA 95677 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7216  KILSON, DEANEATRICE<br>6718 FLORA STREET<br>OAKLAND, CA 94621 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7217  KIM - SUGARHILL KITCHEN,<br>JEANNIE/PATRICK<br>1449 LOMBARD ST<br>SAN FRANCISCO, CA 94123 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7218  KIM MORGAN R.E.-MORGAN, KIM<br>22 ARGUELLO CIRCLE<br>SAN RAFAEL, CA 94901 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7219  KIM SON MEDITATION CENTER,<br>JENNY LE<br>P.O. BOX 1983<br>MORGAN HILL, CA 95038 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.7220** KIM, ALEX 1561 FILLMORE ST SAN FRANCISCO, CA 94115 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.7221** KIM, BEN & LAUREN 398 HAWTHRONE AVENUE LOS ALTOS, CA 94022 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.7222** KIM, GINNI 850 77TH AVE. OAKLAND, CA 94821-2538 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.7223** KIM, HEE CHUN 775A ELM AVE SEASIDE, CA 93955 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.7224** KIM, KUMMI 12767 CAMBRIDGE DR SARATOGA, CA 95070 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.7225** KIM, YOUNG 10465 GLENVIEW AVE CUPERTINO, CA 95014 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.7226** KIMAW, MEDICAL CENTER 300 TISH TANG ROAD HOOPA, CA 95546 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.7227** KIMBALL, DAMIEN 4200 PARKWOOD CT. 6 BAKERSFIELD, CA 93309 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.7228** KIMIYAIE, MICHAEL 5130 MISSION ST SAN FRANCISCO, CA 94112 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.7229** KINAAN, MOHAMMED 6909 GRANADA DR REDDING, CA 96002 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.7230** KINCADE, MATTHEW & GINA 5963 POND DR. FORESTHILL, CA 95631 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.7231** KINDER, SANDY<br>16060 JAMISON CREEK<br>4681 CLIPPER DRIVE<br>DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7232** KINERRLIN, MARY LEE<br>19761 LITTLE WOODS RD<br>COTTONWOOD, CA 96022 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7233** KING JR, VAL<br>1488 BLACK RD<br>SANTA MARIA, CA 93458 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7234** KING, ADRIANNE<br>3590 DORMER AVE<br>CONCORD, CA 94519 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7235** KING, ALANA<br>3834 WALLER AVE<br>RICHMOND, CA 94804 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7236** KING, ANDY<br>785 QUINTANA ROAD @204<br>MORRO BAY, CA 93442 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7237** KING, ANDY<br>785 QUINTANA ROAD # 204<br>MORRY BAY, CA 93442 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7238** KING, CHRIS<br>842 OXFORD ST<br>BERKELEY, CA 94707 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7239** KING, EIRENE<br>238 COLEMAN DRIVE<br>SAN RAFAEL, CA 94901 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7240** KING, ERIKA<br>2348 PHELPS ST<br>STOCKTON, CA 95206 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7241** KING, HENRIETTA<br>PO BOX 627<br>GALT, CA 95632 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.7242** KING, JAN<br>5462 MCFARLANE ROAD<br>SEBASTOPOL, CA 95472 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7243** KING, JENNE<br>1820 STUART ST<br>BERKELEY, CA 94703 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7244** KING, KENNETH<br>12167 E. JAHANT RD.<br>ACAMPO, CA 95220 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7245** KING, LATASHA<br>1129 SCOTT STREET<br>FAIRFIELD, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7246** KING, LATRICE<br>3167 MONTEREY BLVD<br>OAKLAND, CA 94602 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7247** KING, MELISSA<br>20995 TODD VALLEY RD<br>FORESTHILL, CA 95631 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7248** KING, PATRICIA<br>8338 N/O HWY 99<br>STOCKTON, CA 95212 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7249** KING, ROBERT<br>1529 FREDERICK ST<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7250** KING, ROGER<br>887 SAN SIMEON DRIVE<br>CONCORD, CA 94518 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7251** KING, VICTORIA<br>615 FURLONG ROAD<br>SEBASTOPOL, CA 95472 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7252** KING, WANDA<br>3908 TUERS DR<br>SAN JOSE, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7253** KING, WELDON<br>4820 FAROUSSE WAY<br>PASO ROBLES, CA 93446 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.7254** KING/GEICO, TIMOTHY PO BOX 509119 SAN DIEGO, CA 92150-9914 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7255** KINGDOM HALL - JEHOVAHS WITNESS, KAMIAN, RICHARD PO BOX 367 5415 PONY EXPRESS TRAIL POLLOCK PINES, CA 95726 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7256** KINGMAN, DONALD 308 PARAISO DR DANVILLE, CA 94526 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7257** KING'S LIQUORS-LETHEULE, PIERRE 8 41ST AVE SAN MATEO, CA 94403 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7258** KINGSBURG ORCHARDS PO BOX 38 KINGSBURG, CA 93631 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7259** KINGSBURG ORCHARDS PO BOX 38 KINGSBURG, CA 93631 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7260** KINGSBURY, CASSANDRA 19399 MCCANN RD COTTONWOOD, CA 96022 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7261** KINGSBURY, RICHARD 2135 MAGNOLIA AVENUE PETALUMA, CA 94952 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7262** KINMON, CAROL 6245 SPRUCE AVENUE POLLOCK PINES, CA 95726 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7263** KINNER RANCH-KINNER, JOHN CARL P.O. BOX 5 BIG BEND, CA 96011 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7264** KINNEY, PHIL 1386 HIGH NOON DR PLUMAS LAKE, CA 95961 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.7265 | KINNEY, WILLIAM<br>271 ST JAMES DR<br>LOT 5, 35 MILE STONE, KYBURZ, CA., 95720<br>PIEDMONT, CA 94611 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7266 | KINSALE INSURANCE, EILEEN FAIRLE<br>2221 EDWARD HOLLAND DR, SUITE 600<br>RICHMOND, CA 23226 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7267 | KINTHER, JAY/DIANE MELLO<br>934 KAINS AVENUE<br>ALBANY, CA 94706 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7268 | KINTHER, JAY/DIANE MELLO<br>934 KAINS AVENUE<br>ALBANY, CA 94706 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7269 | KIR, CHUN PANG<br>PO BOX 2088<br>102 S EL CAMINO REAL<br>SAN MATEO, CA 94011 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7270 | KIRBY, MARC<br>PO BOX 2957<br>ARNOLD, CA 95223 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7271 | KIRBY, MARY<br>PO BOX 7307<br>EUREKA, CA 95502 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7272 | KIRBY, MARY<br>PO BOX 7307<br>EUREKA, CA 95502 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7273 | KIRCHENBERG, KIMBERLY<br>655 BORONDA RD<br>SALINAS, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7274 | KIRIAKIS, YYRIANNE<br>8 CEDARWOOD LANE<br>MILL VALLEY, CA 94941 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7275 | KIRIAKOPOLOS, JOHN<br>5800 VAN KEPPEL<br>FORESTVILLE, CA 95436 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.7276** KIRK, SALLY AND JAMES 21532 JESSIE WAY LOS GATOS, CA 95033 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.7277** KIRKHAM, JOHN 2456 HILGARD AVE. #404 BERKELEY, CA 94709 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.7278** KIRKLAND, EMMA 121 MORNING SUN AVE MILL VALLEY, CA 94941 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.7279** KIRKPATRICK, ILISHA 3325 CENTER AVENUE RICHMOND, CA 94034 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.7280** KIRK'S JEWELRY-DANIELS, CHRISTINE 246 WEST 3RD STREET CHICO, CA 95928 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.7281** KIRKWOOD I HOA 5450 CONCORD BLVD. CONCORD, CA 94519 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.7282** KIRMAYER, PAUL P.O. BOX 66 SHASTA, CA 96087 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.7283** KIRMAYER, PAUL P.O. BOX 66 SHASTA, CA 96087 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.7284** KIRMSE, ANDREW 1632 CORDILLERAS RD REDWOOD CITY, CA 94062 REDWOOD CITY, CA 94062 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.7285** KIRSI PHIA-TIMONEN, YRJO TIMONEN CHRISTOPHER AUMAIS, ASHKAHN MOHAMADI, KELLY WINTER 1127 WILSHIRE BLVD. LOS ANGELES, CA 90017 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.7286 KIRSI PHIA-TIMONEN, YRJO TIMONEN<br>MARY ALEXANDER, BRENDAN WAY, CATALINA MUNOZ<br>44 MONTGOMERY STREET<br>SUITE 1303<br>SAN FRANCISCO, CA 94104 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7287 KIRSI PHIA-TIMONEN, YRJO TIMONEN<br>IBIERE N. SECK, MARCELIS MORRIS<br>4930 WILSHIRE BLVD<br>SUITE 1011<br>LOS ANGELES, CA 90010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7288 KIRST, JANESSA<br>663 MOORPARK WAY<br>22<br>MOUNTAIN VIEW, CA 94041 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7289 KIRSTEN, SHIRLEY<br>1607 HOPKINS ST.<br>BERKELEY, CA 94707 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7290 KIRTLEY, LILLIAN<br>PO BOX 841<br>16165 S. ROCKY ROAD<br>MEADOW VISTA, CA 95722 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7291 KISER, PAUL<br>3090 SODA CANYON ROAD<br>NAPA, CA 94558 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7292 KISH, AMY<br>674 LEYLAND CT.<br>LAKE ORION, CA 48362 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7293 KISH, EUGENE<br>BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD, P.O BOX 6169<br>NOVATO, CA 94949-6169 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7294 KISH, KAREN<br>20815 WARNER ROAD EAST<br>PINE GROVE, CA 95665 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:     List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.7295** KISTLER, CINDY<br>5 ORCHARD LANE/ROAD<br>B<br>ST. HELENA, CA 94574 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7296** KITAYAMA BROTHERS INC-CASTRO, GIL<br>481 SAN ANDREAS RD<br>WATSONVILLE, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7297** KITAYAMA BROTHERS INC-CASTRO, GIL<br>481 SAN ANDREAS RD<br>WATSONVILLE, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7298** KITCHEL, LEAH<br>2860 LILAC ROAD<br>POLLOCK PINES, CA 95726 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7299** KITCHEL, WAYNE<br>26 KELLY DRIVE<br>NONE<br>NOVATO, CA 94949 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7300** KITCHENER OAKLAND-CHANG, SOPHIA<br>677 39TH STREET<br>OAKLAND, CA 94609 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7301** KITNA, KRISTOPHER<br>1830 SCENIC DRIVE<br>FORTUNA, CA 95540 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7302** KITONG, VANESSA<br>1718 KING CT<br>SAN JOSE, CA 95122 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7303** KITTREDGE, PAUL<br>3351 WORTH COURT<br>WALNUT CREEK, CA 94598 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7304** KITTRELL, NETTIE<br>1602 LINCOLN AVENUE #A<br>RICHMOND, CA 94801 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7305** KIZOR, ALAN<br>9 OAK ARBOR RD<br>ORINDA, CA 94563 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation & Disputes

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.7306 KJ WOODS CONSTRUCTION INC, CUNNANE, JOHN 1485 BAYSHORE BLVD #149 SAN FRANCISCO, CA 94124 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7307 KJ WOODS CONSTRUCTION, INC. 1485 BAYSHORE BLVD INDUSTRIAL ROAD SAN CARLOS, CA | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7308 KJ WOODS CONSTRUCTION-MCBRIEN, MARK 1485 BAYSHORE BLVD. #149 SAN FRANCISCO, CA 94124 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7309 KLAMATH LAND & CATTLE-DIFU, STEVE 576 SASA PLACE ANGELS CAMP, CA 95222 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7310 KLANN, MICHAEL 2902 E JOAQUIN PL FRESNO, CA 93726 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7311 KLASSEN, FRANK 6037 E. BILLINGS ST. MESA, CA 85205 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7312 KLEE, ERIK 2710 BARDY ROAD SANTA ROSA, CA 95404 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7313 KLEEN AIR HEATING & AIR CONDITIONING 1657 SILICA AVENUE SACRAMENTO, CA 95815 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7314 KLEIN, ERIK 1726 DON AVE SAN JOSE, CA 95124 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7315 KLEINBERG, SCOTT 392 MANCHESTER DR. CAMPBELL, CA 95008 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7316 KLEINECKE, AUGUST 150 SHELLEY DR MILL VALLEY, CA 94941-1580 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.7317** KLEINER, LOTHAR<br>P.O. BOX 87<br>LOS ALTOS, CA 94023-0087 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7318** KLEINSCHMIDT, GARY<br>17235 SHAKE RIDGE RD<br>SUTTER CREEK, CA 95685 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7319** KLEIS, JEFFREY<br>8627 OSPITAL RD<br>VALLEY SPRINGS, CA 95252 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7320** KLEPPER, KONJA<br>1924 KING ST<br>SANTA ROSA, CA 95404 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7321** KLIMEK, GAIL<br>14842 PAYTON AVE<br>SAN JOSE, CA 95124 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7322** KLINE, SYLVIA<br>P.O. BOX 717<br>ALTA, CA 95701 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7323** KLOEZEMAN, MARY JO<br>36 GRETEL CT.<br>REDWOOD CITY, CA 94061 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7324** KLOPF, JODI<br>3678 ALAMO DRIVE<br>VACAVILLE, CA 95687 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7325** KLOTH, LORRAIN<br>1117 SUNNYHILL CT<br>SEASIDE, CA 93955 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7326** KLUG, ERIC & ANGEL<br>14237 BARBO DR SW<br>TENINO, CA 98589 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7327** KLUSSMAN, NANCY<br>700 LOVELL AVE<br>MILL VALLEY, CA 94941 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.7328  KM MOVING SERVICES, KEVIN MOODY 42401 SHADY LANE ALLEN ROAD OAKHURST, CA 93644 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.7329  KNAGGS, STEVE 15010 VISTA GRANDE DR BAKERSFIELD, CA 93306 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.7330  KNAPP, JANET 180 NORTH FOURTH STREET SAN JOSE, CA 95112 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.7331  KNAPP, LAUREN P.O. BOX 850 CHOWCHILLA, CA 93610 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.7332  KNAPP, STEPHANIE 2516 AUDUBON COURT CAMINO, CA 95709 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.7333  KNAUSS, BENJAMIN 417 PLYMOUTH COURT BYRON, CA 94505 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.7334  KNB RESTAURANTS, INC DBA PLUTO'S-BUGAS, GERRY 2114 LOMBARD STREET SUITE #1 SAN FRANCISCO, CA 94123 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.7335  KNEER, JIM & JANE P.O. BOX 434 SHASTA, CA 96087 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.7336  KNERR, CLAUDIA 18830 EVERGREEN RD. COTTONWOOD, CA 96022 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.7337  KNIERIEMEN TRUST, R CAMPBELL PO BOX 7669 4398 MALLARD CRK CIRCLE STOCKTON, CA 95267 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.7338  KNIFFIN, TOM 346 HONEY RUN RD CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

**Litigation & Disputes**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.7339** KNIGHT, DWAIN 3642 COTTONWOOD ST CLEARLAKE, CA 95422 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7340** KNIGHT, KATHLEEN 778 RACQUET CLUB CIR ROHNERT PARK, CA 94928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7341** KNIGHT, THOMAS 2467 CAMINO DIABLO BYRON, CA 94514 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7342** KNIGHTEN, AMI PO BOX 648 MARIPOSA, CA 95338 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7343** KNIGHTS PUMPING & PORTABLE, KATHRYN ALLEN 5555 S UNION AVENUE KENTUCKY AAND MT. VERNON BAKERSFIELD, CA 93307 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7344** KNOBLICH, GROGORY 5022 DOUBLE POINT WAY 129 BRODERICK DRIVE, BRENTWOOD DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7345** KNODABANDEN, ZUBI 7127 CAHEN DRIVE SAN JOSE, CA 95120 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7346** KNOERNSCHILD, RONALD 41715 RIVER FALLS RD OAKHURST, CA 93644 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7347** KNOWLES, DAVID LAW OFFICES OF MATTHEW J. QUINLAN 3223 WEBSTER ST. SAN FRANCISCO, CA 94123 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7348** KNOWLES, DAVID/ATTY REP CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7349** KNOX, BRENDA 3619 JEWETT AVE BAKERSFIELD, CA 93301 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.7350 KNOX, JAMES<br>P.O. BOX 1608<br>LAKEPORT, CA 95453 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7351 KNUDSEN'S ICE CREAMERY-<br>KNUDSEN, SHAYANNE<br>3323 CASTRO VALLEY BLVD<br>CASTRO VALLEY, CA 94546 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7352 KNUDSEN'S ICE CREAMERY-<br>KNUDSEN, SHAYANNE<br>3323 CASTRO VALLEY BLVD<br>CASTRO VALLEY, CA 94546 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7353 KNUDSEN'S ICE CREAMERY-<br>KNUDSEN, SHAYANNE<br>3323 CASTRO VALLEY BLVD<br>CASTRO VALLEY, CA 94546 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7354 KNUTSON, ERIC<br>294 SAINT MORITZ WAY<br>MARTINEZ, CA 94553 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7355 KNUTSON, KATE<br>125 OAK WAY<br>BOULDER CREEK, CA 95006 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7356 KO UNDERGROUND<br>CONSTRUCTION, INC - BRENDA<br>SIGMON, BRENDA SIGMON<br>102 WOLFSKILL ST<br>WINTERS, CA 95694 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7357 KO, EUN KYUNG & KEVIN<br>3607 THORNTON AVENUE<br>FREMONT, CA 94536 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7358 KO, OLIVER<br>1510 FASHION ISLAND BLVD.<br>STE. 200<br>SAN MATEO, CA 94404 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7359 KOBE BENTO, PETER LU<br>901 KEARNY STREET<br>SAN FRANCISCO, CA 94133 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7360 KOBLE, DENNIS<br>10955 NORTHVIEW DR.<br>NEVADA CITY, CA 95959 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.7361**  KOCKLER, HAROLD E.<br>178 BENBOW AVENUE<br>SAN JOSE, CA 95123 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7362**  KOEGEL, BRENT<br>14230 LEE LANE<br>NEVADA CITY, CA 95959 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7363**  KOEHLER, DANIEL<br>HWY 70<br>232 GRAPE ST.,<br>ROSEVILLE, CA 95678 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7364**  KOEHLER, GARY & SANDY<br>2240 YOUD RD<br>WINTON, CA 95388 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7365**  KOEPF, MICHAEL<br>28280 PHILO GREENWOOD RD<br>ELK, CA 95432 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7366**  KOH, GLENN<br>308 SAINT JAMES DR<br>PIEDMONT, CA 94611 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7367**  KOHARA NURSERY INC<br>2378 ALISAL ROAD<br>CA 93908 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7368**  KOKES, JON<br>1111 RAILROAD AVE<br>18<br>YUBA CITY, CA 95991 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7369**  KOLBEH KABOB, ALI LIAGHAT<br>8700 GREENBACK LANE<br>ORANGEVALE, CA 95662 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7370**  KOLDA, MARIE<br>814 MULBERRY LANE<br>SUNNYVALE, CA 94087 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7371**  KOLICH, CARL<br>928 RUSSELL AVE<br>LOS ALTOS, CA 94024 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.7372** KOLKA, LAWRENCE<br>2011 ELLINGTON TERRI<br>PLEASANT HILL, CA 94523 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.7373** KOLSKY, PAMELA<br>P.O. BOX 434<br>5558 RIDGEWAY DR., POLLOCK PINES<br>CAMINO, CA 95709 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.7374** KOMANECKI, CHRIS<br>24 MULLER PLACE<br>SAN JOSE, CA 95126 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.7375** KONG, MING<br>273 SANTOS ST<br>SAN FRANCISCO, CA 94134 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.7376** KONG, MONITA<br>1326 46TH AVE<br>SAN FRANCISCO, CA 94122 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.7377** KONIK, ELISA<br>2433 BROWNING ST<br>BERKELEY, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.7378** KONKIN, TAYLOR<br>4550 ANGELENA WAY<br>CHICO, CA 95973 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.7379** KOOIMAN, CHRISTINA<br>3698 W. PERSIMMON LANE<br>FRESNO, CA 93711 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.7380** KOOT, NORMAN<br>608 HENRY ST.<br>VALLEJO, CA 94591 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.7381** KOPPY, STEPHEN<br>2120 JENNINGS AVE<br>APT.610<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.7382** KORFF, PHIL<br>110 E LUCHESSA BLDG 1A<br>GILROY, CA 95020 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.7383** KORFIKE, SHANE<br>20380 GIST RD.<br>LOS GATOS, CA 95033 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7384** KORNHAUSER, ROBERT<br>4452 W FM 515<br>QUITMAN, CA 75783 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7385** KOROS, STEVEN<br>141 BIRCH WAY<br>SAN RAFAEL, CA 94903 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7386** KORSAK, MICHAEL<br>1499 FALLEN LEAF DR<br>LIVERMORE, CA 94551 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7387** KORSTANJE, ROBERT<br>P.O. BOX 463<br>CARMEL VALLEY, CA 93924 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7388** KOSHER, LOUIS<br>13072 GREENHORN ROAD<br>GRASS VALLEY, CA 95945 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7389** KOSS, TIM<br>4429 CLIPPER DR.<br>DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7390** KOSSICK, MARY<br>29 MANDALAY PLACE<br>S SAN FRANCISCO, CA 94080 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7391** KOSTINBORDERS, KIM<br>985 CHELEBROOKE CT<br>NAPA, CA 94559 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7392** KOTAK, CHETAN<br>2842 TAYMOUTH WAY<br>GILROY, CA 95020 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7393** KOTERA, RANDI<br>PO BOX 1232<br>WILLOW CREEK, CA 95573 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7394** KOTHARI, MUDER<br>19244 BOUNTIFUL ACRES<br>SARATOGA, CA 95070 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.7395 KOTKIEWICZ, ERICA<br>5325 BROPHY DR.<br>FREMONT, CA 94536 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7396 KOTOBUKI JAPANESE RESTAURANT-TING, KEH CHYN<br>6111 LA SALLE AVE<br>OAKLAND, CA 94611 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7397 KOVAC, NICK<br>1189 BUCHON STREET<br>SAN LUIS OBISPO, CA 93401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7398 KOVACIC, BRUNO<br>PO BOX 3157<br>WALNUT CREEK, CA 94598 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7399 KOVACICH, JONNA<br>269 MAHER ROAD<br>WATSONVILLE, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7400 KOVACS, TIMOTHY<br>2139 PILLSBURY RD.<br>MANTECA, CA 95337 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7401 KOVALENKO, ANDREY<br>171 ERICA WAY<br>PORTOLA VALLEY, CA 94028 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7402 KOWSHIK, VIKRAM<br>10467 ANSON AVENUE<br>CUPERTINO, CA 95013 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7403 KOZA, JOSH<br>20588 PRAIRIE LN<br>REDDING, CA 96002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7404 KOZAK, JAMES<br>P.O. BOX 1430<br>LEBEC, CA 93243 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7405 KOZUKI, TIM<br>2336 WOODLAND AVE.<br>SAN JOSE, CA 95128 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.7406** KP GROUP, INC.-LESLIE, ANDREA<br>7673 BRAID CT.<br>GILROY, CA 95020 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.7407** KQBM RADIO<br>P O BOX 574<br>364 MAIN STREET<br>WEST POINT, CA 95255 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.7408** KRAEMER, KATHY<br>27418 SALES CREEK RD<br>CLOVIS, CA 93619 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.7409** KRAFT, MARYANNE<br>3151 HWY 128<br>CALISTOGA, CA 94515 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.7410** KRAIL, MARK<br>7193 CAHEN DRIVE<br>SAN JOSE, CA 95120 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.7411** KRAJNOVICH, GEORGE<br>2554 ARROWHEAD STREET<br>COPPEROPOLIS, CA 95228 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.7412** KRAMERPUGH, WENDI<br>307 SIDESADDLE CRICLE<br>SCOTTS VALLEY, CA 95066 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.7413** KRAMM, LISA<br>395 MILITARY EAST<br>BENICIA, CA 94510 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.7414** KRANZ, DWAYNE<br>4492 SOLANO RD<br>FAIRFIELD, CA 94533 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.7415** KRAUSE, LORI<br>3085 PAGE ST<br>REDWOOD CITY, CA 94063 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.7416** KRAUSS, DENISE<br>4715 GANNS CORRAL RD<br>MARIPOSA, CA 95338 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.7417 KRAUSS, GABE<br>17110 HIGHWAY 12<br>#2<br>SONOMA, CA 95476 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7418 KRAVCHUK, MAKS<br>3128 TIMBERLANE PL<br>ANTELOPE, CA 95843 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7419 KREIBOM, OLIVIA<br>5353 BROOKFIELD CIRCLE<br>ROCKLIN, CA 95666 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7420 KRELL, BRUCE E<br>1455 S WHITEHALL LANE<br>ST. HELENA, CA 94574 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7421 KREY, ADAM<br>524 STIRLING CT<br>DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7422 KRIEGER, BART<br>P.O. BOX 520<br>HWY 41 & RD 204 - TESORO<br>VIEJO DEVELOPMENT<br>FOWLER, CA 93625 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7423 KRIFUKS, GALINA<br>643 SYLVAN AVE<br>DALY CITY, CA 94080 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7424 KRISHNA MOUNTAIN VIEW INC-<br>PATEL, DILIP<br>390 MOFFETT BLVD<br>MOUNTAIN VIEW, CA 94043 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7425 KRISTENSEN, CARSTEN<br>9101 SODA SPRINGS RD<br>SODA SPRINGS, CA 95728 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7426 KRISTINA'S NATURAL MARKET-<br>COTRUPI, CHRISTINA<br>PO BOX 9102<br>WESTON, CA 02493 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7427 KROEK, DON<br>9887 BARNETT VALLEY RD<br>SEBASTOPOL, CA 95472 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.7428** KROEKER, JOHN<br>20549 CANYONVIEW DR<br>TUOLUMNE, CA 95379 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7429** KROHN, JUDY<br>70 CLOUD VIEW RD<br>SAUSALITO, CA 94965 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7430** KROLICK, CAROLINE<br>155 CORRAL DE TIERRA ROAD<br>SALINAS, CA 93908 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7431** KRUSE, ROBERT<br>1306 JOHNSON AVE<br>MARYSVILLE, CA 95901 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7432** KRUSE, WINONA<br>2109 DARBY COURT<br>WALNUT CREEK, CA 94596 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7433** KRYSKI, CHARLES<br>4293 SCHWARTZ ROAD<br>YUBA CITY, CA 95993 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7434** KUBIAK, MATTHEW<br>60051 CASCADEL DRIVE SOUTH<br>NORTH FORK, CA 93643 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7435** KUBOTA, MALLORY<br>29228 STATE HWY 44<br>SHINGLETOWN, CA 96088 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7436** KUCHTA, RONALD<br>5566 ROYAL ARCHES<br>MARIPOSA, CA 95338 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7437** KUDDES, MIKE<br>28328 BURROUGHS NORTH RD<br>TOLLHOUSE, CA 93667 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7438** KUDUM, HARSHA<br>353 PURDUE CT<br>FAIRFIELD, CA 94534 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7439** KUECHLER, ALICE<br>101 BRITTON AVENUE<br>ATHERTON, CA 94027 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.7440 KUEHL, FRANCIS<br>8744 WOODLAND HEIGHTS LN<br>PRUNEDALE, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7441 KUHL, BARRY<br>115 CREST ROAD<br>WOODSIDE, CA 94062 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7442 KUHN, DONNA<br>2775 PROSSER ROAD<br>SEBASTOPOL, CA 95472 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7443 KUHN, WENDY<br>3845 KAPAKA LANE<br>WHEATLAND, CA 95692 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7444 KUJAWSKI, ANTHONY<br>97 CASTRO ST<br>207<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7445 KUK, GRISELDA<br>2529 COLONIAL CIR.<br>ROYAL OAKS, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7446 KUKER, DONNA<br>317 29TH STREET NO 207<br>SAN FRANCISCO, CA 94131 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7447 KUKREJA, RAJESH<br>35 E KING AVE<br>FREMONT, CA 94536 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7448 KULHARI, AJAY<br>5591 RIDGEWOOD DRIVE<br>FREMONT, CA 94555 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7449 KULLAR, SUKHJIT<br>8 WILLIAMS DRIVE<br>MORAGA, CA 94556 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7450 KULLMAN, JERRY<br>1654 ALISON AVE<br>SANTA MARIA, CA 93458 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.7451 KULUVA ARMIJO & GARCIAN ATTORNEYS AT LAW, RANCH OIL COMPANY 555 SOUTH FLOWER STREER STE. 600 SW OF OILFIELD AND JAMES ROAD BAKERSFIELD, CA 93308 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.7452 KUMAGAI, LORENE 301 MOSCOW ST SAN FRANCISCO, CA 94112 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.7453 KUMAR, AKILA 539 SALLY GARDEN COURT SAN JOSE, CA 95136 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.7454 KUMAR, ASHOK 5630 W DECATUR AVE FRESNO, CA 93722 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.7455 KUMAR, BALJEET 4773 VERSAILLES PK CT FREMONT, CA 94538 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.7456 KUMAR, ROSELENE 2601 EVERGREEN DRIVE SAN BRUNO, CA 94066 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.7457 KUNDICH, BERNARD 1776 LAURENTIAN AY SUNNYVALE, CA 94087 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.7458 KUNER, WILLIAM & GLORIA P.O. BOX 115 SOMERSET, CA 95684 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.7459 KUNG, FIU 915 SILLIMAN ST SAN FRANCISCO, CA 94134 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.7460 KUNG, RICHARD P.O. BOX 210308 SAN FRANCISCO, CA 94121 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.7461 KUNZ, MICHAEL 1180 LERWICK CT SUNNYVALE, CA 94087 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.7462** KUNZMAN, CONDE 21855 LONE TREE ROAD ANDERSON, CA 96007 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7463** KUO, SHARON 1 MANDALAY PLACE UNIT 1806 SOUTH SAN FRANCISCO, CA 94080 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7464** KUO, YA HUI 3051 MATTOS AVE SAN JOSE, CA 95132 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7465** KUPFER JEWERLY-KUPFER, MARGARITA 1211 BURLINGAME AVENUE BURLINGAME, CA 94010 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7466** KURSA, KORINA PO BOX 553 CLEARLAKE OAKS, CA 95423 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7467** KURY, SANDRA PO BPX 13232 811 METCALF ROAD SAN JOSE, CA 95138 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7468** KUSANOVICH, NICK 795 FARM HILL CT WALNUT CREEK, CA 94598 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7469** KUTCHERA, MICHAEL 4501 BRIONES VALLEY ROAD BRENTWOOD, CA 94513 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7470** KUTSENKO, EUGENIA 19425 MONTEVINA ROAD LOS GATOS, CA 95033 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7471** KUTTIN UP SALON-LAWSON, RACHELLE 2094 LINCOLN AVE SAN JOSE, CA 95125 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7472** KVL HOLDING INC, HAHN ESTATE-HEADLEY, PATRICK 1500 THIRD STREET STE A NAPA, CA 94559 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.7473** KWAAK, MIKE<br>PARK ST<br>PASO ROBLES, CA 93446 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.7474** KWAN, TOMMY<br>1626 ALBEMARLE WAY<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.7475** KWEI FU TSUI-TSUI, DENNIS<br>233 7TH ST<br>OAKLAND, CA 94607 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.7476** KWID, THOMAS<br>1400 6TH STREET<br>CA 93402 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.7477** KWOK, KA<br>14 HOLLOWAY AVE<br>SAN FRANCISCO, CA 94112 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.7478** KWONG, HANSON<br>409 MYRA WAY<br>SAN FRANCISCO, CA 94127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.7479** KWONG, SHIRLEY<br>358 MADISON STREET<br>SAN FRANCISCO, CA 94134 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.7480** KW-PONCETTA, SCOTT<br>190 MIRACLE LANE<br>SANTA CRUZ, CA 95060 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.7481** KYAW, THET<br>35284 LUCIA STREET<br>FREMONT, CA 94536 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.7482** KYLE O'BRIEN<br>MARY ALEXANDER, BRENDAN WAY, CATALINA MUNOZ<br>44 MONTGOMERY STREET<br>SUITE 1303<br>SAN FRANCISCO, CA 94104 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.7483** KYLE O'BRIEN<br>BOBBY THOMPSON<br>734 AIRPORT BLVD<br>SUITE 194<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.7484  KYLER, AARON<br>20425 SPRING GARDEN RD<br>FORESTHILL, CA 95631 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7485  KYONG, KIM<br>32428 ALMADEN BLVD #91<br>FREMONT, CA 94587 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7486  L & J FARMS-FLORES, KEK<br>PO BOX DRAWER H<br>GONZALES, CA 93926 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7487  L & L SANTA CRUZ LLC-LANE BESS, LANE BESS<br>725 MOCKINGBIRD RIDGE RD<br>WATSONVILLE, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7488  L&G FARMING, INC.<br>1141 TAMA LANE<br>SANTA MARIA, CA 93455 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7489  LA CABANA DE SUISUN INC, RAMSES SOLIS<br>325 MAIN STREET<br>SUISUN CITY, CA 94585 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7490  LA COCINA MEXICANA-SALCEDO, MARCO<br>2065 GALLEON DR<br>DIXON, CA 95620 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7491  LA COSTENA MARKET, LLC-ALAWDI, NAWAF<br>1170 23RD STREET<br>RICHMOND, CA 94804 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7492  LA COSTENA MARKET, LLC-ALAWDI, NAWAF M.<br>1170 23RD. STREET<br>RICHMOND, CA 94804 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7493  LA COSTENA MARKET, LLC-ALAWDI, NAWAF M.<br>1170 23RD STREET<br>RICHMOND, CA 94804 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7494  LA DELLE, SHIRLEY<br>PO BOX 441<br>HOPLAND, CA 95449 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.7495** LA FAVORITA 2 INC, SUPER 1950 N TEXAS STREET ATTN. ROGELIO JIMENEZ PEREZ FAIRFIELD, CA 94533 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.7496** LA FINCA SOLY MAR RESAURANT, BEATRICE VALDEZ 1036 S CENTER STOCKTON, CA 95206 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.7497** LA HUE, PAULA 229 VIA TRINITA APTOS, CA 95003 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.7498** LA LONDE, JOHN 40 BEACH STREET PACIFIC GROVE, CA 93950 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.7499** LA MESA VINEYARDS LLC- LAGUE, COME 722 STEINER ST SAN FRANCISCO, CA 94117 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.7500** LA MEXICANA RESTURANT, VICTOR FERNANDEZ 7495 EL CAMINO REAL ATASCADERO, CA 93422 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.7501** LA MICHE BAKERY, SALVADOR LOPEZ 1107 WEST EL CAMINO REAL SUNNYVALE, CA 94087 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.7502** LA MILPA LLC DBA CALA RESTAURANT, EMMA ROSENBUSH 149 FELL STREET SAN FRANCISCO, CA 94122 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.7503** LA ROSA, AMBER 4875 E MCKINLEY AVENUE, UNIT #105 FRESNO, CA 93703 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.7504** LA TAPATIA, RUIZ, GILDARDO & DOLORES 2329 SAN MIGUEL CANYON ROAD PRUNEDALE, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.7505** LA TERRA FINA-JOINER, DAVID<br>1300 ATLANTIC STREET<br>UNION CITY, CA 94587 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7506** LA TORTILLA FACTORY INC<br>3300 WESTWIND BLVD<br>SANTA RISA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7507** LA VAL'S PIZZA ALBANY-<br>BHULLAR, SATNAM<br>751 SAN PABLO AVE<br>ALBANY, CA 94706 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7508** LA VELLE, EDWARD<br>14225 BIG CANYON ROAD<br>MIDDLETOWN, CA 95461 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7509** LA, ANH<br>716 WESTBROOK CT<br>DANVILLE, CA 94506 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7510** LABARBERA, DANIEL<br>9750 COW CREEK DR<br>PALO CEDRO, CA 96073 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7511** LABER, KINDRA<br>STOCKTON, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7512** LABORATORIES, ANRESCO<br>1375 VAN DYKE AVE<br>SAN FRANCISCO, CA 94124 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7513** LABORATORIES, INC, ABBOTT<br>2302 COURAGE DR<br>ATTN. PANKAJ HANDE<br>FAIRFIELD, CA 94533 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7514** LABORERS LOCAL 270-<br>COTRUPI, CHRISTINA<br>9 RIVERSIDE ROAD<br>WESTON, CA 02493 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7515** LACK, DENNIS<br>2327 CALLOWAY<br>BAKERSFIELD, CA 93312 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.7516 LACK, ROBERT & BEVERLY 23635 CONE GROVE RD RED BLUFF, CA 96080 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.7517 LADVA LAW, JOSE ROJAS & ATTORNEY 530 JACKSON STREET, 2ND FLOOR SAN FRANCISCO, CA 94133 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.7518 LAEMMLEN, NATHAN 5050 AVENUE 408 REEDLEY, CA 93654 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.7519 LAETZ, DAVID 25085 BARONET ROAD SALINAS, CA 93908 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.7520 LAFAYETTE PEDIATRICS-STEELMAN, MARIA 3249 MOUNT DIABLO COURT SUITE 105 LAFAYETTE, CA 94549 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.7521 LAFAYETTE, RICHARD 412 CLEARWOOD DR. OAKLEY, CA 94561 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.7522 LAFLEUR, TIM PO BOX 2791 KINGS BEACH, CA 96143 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.7523 LAFONTAINE, HEATHER P.O. BOX 1019 BOULDER CREEK, CA 95006 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.7524 LAFONTAINE, TRACY 2845 BURTON DRIVE OAKLAND, CA 94611 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.7525 LAFOUNTAIN, ROCKLAND 11728 BRINDA LN REDDING, CA 96003 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.7526 LAGA INCORP.-DESANTIAGO, MANUEL 3815 LA MIRANDA PL PITTSBURG, CA 94565 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.7527  LAGISS, JAMES<br>25140 PINE HILLS DR.<br>CARMEL, CA 93923 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7528  LAGMAY, HAROLD & MARGIE<br>1044 MONTE VISTA AVE<br>LOS BANOS, CA 93635 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7529  LAGO, LEE<br>1701 5TH STREET<br>ALAMEDA, CA 94501 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7530  LAGUNAS, MARCIAL<br>2537 KENTUCKY ST<br>BAKERSFIELD, CA 93306 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7531  LAIDIG, JONATHAN<br>1195 SIMMONS LN<br>NOVATO, CA 94945 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7532  LAIDLAW, GINA<br>495 LINDEN WAY<br>PLEASANTON, CA 94566 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7533  LAIRD, LEA<br>383 APPLEGATE WAY<br>ARROYO GRANDE, CA 93420 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7534  LAITERMAN, LEE<br>18459 LAS CUMBRES RD.<br>LOS GATOS, CA 95033 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7535  LAK CHAN, KATHENNO<br>138 E. THIRD AVE<br>SAN MATEO, CA 94401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7536  LAKAMP, CHARLES<br>536 JUDAH STREET<br>SAN FRANCISCO, CA 94122 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7537  LAKE COUNTY DA OFFICE<br>CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.7538  LAKE COUNTY FIRE PROTECTION 14815 OLYMPIC DRIVE CLEARLAKE, CA 95422 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7539  LAKE COUNTY PARTNERS CA | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7540  LAKE COUNTY SUBWAY, LLC- PATEL, CHIRAYU 4302 REDWOOD HWY STE200 SAN RAFAEL, CA 94903 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7541  LAKE FRONT-GAMMILL, DONNA 5545 OLD HWY 53 6N CLEARLAKE, CA 95422 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7542  LAKEWOOD SHELL-NIJJAR, SUKHJINDERPAL 1101 N LAWRENCE EXPY SUNNYVALE, CA 94089 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7543  LAKEWOOD SHELL-NIJJAR, SUKHJINDERPAL 1101 N LAWRENCE EXPY SUNNYVALE, CA 94089 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7544  LAKRITZ, HERBERT & JOYCE 15 WOODVIEW LANE NOVATO, CA 94945 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7545  LALLA GRILL-OTTONE, PATRICK 474 ALVARADO STREET MONTEREY, CA 93940 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7546  LALLA OCEANSIDE GRILL- OTTONE, PATRICK 474 ALVARADO STREET MONTEREY, CA 93940 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7547  LALLEY, JEANETTE 10370 BRIGGS ROAD RED BLUFF, CA 96080-9203 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.7548 LALLEY, LEONARD<br>16980 BENSON RD<br>COTTONWOOD, CA 96022 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.7549 LALLY, DON<br>10 PENNY LANE<br>FAIRFAX, CA 94930 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.7550 LALYE, CHETAN<br>422 TIMOR TERRACE<br>SUNNYVALE, CA 94089 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.7551 LAM, ALBERT<br>19699 ROAD 24<br>MADERA, CA 93638 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.7552 LAM, ELLIE<br>13260 COLUMBET AVE<br>SAN MARTIN, CA 95046 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.7553 LAM, FONG<br>460 AVALON DR<br>SOUTH SAN FRANCISCO, CA 94080 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.7554 LAM, GEORGE<br>3 PARADISE COURT<br>HILLSBOROUGH, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.7555 LAM, JASON<br>6429 HAGEN BLVD.<br>EL CERRITO, CA 94530 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.7556 LAM, MIKE<br>2230 N MACARTHUR DR<br>TRACY, CA 95376 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.7557 LAM, RICHARD<br>4919 MONACO DRIVE<br>PLEASANTON, CA 94566 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.7558 LAMBERT, FLORENCE<br>1273 PASEO VERDE DRIVE<br>MERCED, CA 95348 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.7559** LAMBERT, MICHELLE<br>16601 COMANCHE TRAIL<br>CLEARLAKE OAKS, CA 95423 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7560** LAMBERT, SUSAN<br>17300 DEBBIE RD<br>LOS GATOS, CA 95033 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7561** LAMBERTSON, ESTHER<br>230 DOVE CT LOT 23<br>ARROYO GRANDE, CA 93420 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7562** LAMBERTSON, ESTHER<br>230 DOVE CT LOT 23<br>ARROYO GRANDE, CA 93420 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7563** LAMERAY, PETER<br>255 FAIRVIEW LANE<br>PASO ROBLES, CA 93446 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7564** LAMOREAUX, MARK<br>205 MESA VERDE DR<br>WATSONVILLE, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7565** LAMORINDA PIZZA-MCGRATH, JOHN<br>382 PARK STREET<br>MORAGA, CA 94556 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7566** LAMOUR, KRISTIE<br>217 PRINCETON AVE<br>MILL VALLEY, CA 94941 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7567** LAMOUR, KRISTIE<br>217 PRINCETON AVE<br>MILL VALLEY, CA 94941 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7568** LAMOUR, KRISTIE<br>217 PRINCETON AVE<br>MILL VALLEY, CA 94941 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7569** LAMOUR, KRISTIE<br>217 PRINCETON AVE<br>MILL VALLEY, CA 94941 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.7570 LAMOUR, KRISTIE<br>217 PRINCETON AVE<br>MILL VALLEY, CA 94941 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7571 LAMPE, PATRICIA<br>4520 ST ANDREWS CT<br>FAIRFIELD, CA 94534 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7572 LAMPS, CURTIS<br>423 FUCUSIA LANE<br>339 WILLITS STREET<br>DALY CITY, CA 94014 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7573 LANAHAN, SUZANNE<br>2360 MENDOCINO AVE<br>STE A2350<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7574 LANCASTER, AMANDA<br>22217 PARROTTS FERRY ROAD<br>SONORA, CA 95370 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7575 LAND MANAGEMENT, INC.-<br>BROWN, JACKIE<br>33909 S. BIRD ROAD<br>TRACY, CA 95304 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7576 LAND, ANDREW<br>4178 DELBERT AVE<br>FRESNO, CA 93722 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7577 LAND, TARA<br>135 FUMASI DR<br>GALT, CA 95632 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7578 LANDERS, SCOTT<br>660 VERDE PL<br>ARROYO GRANDE, CA 93420 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7579 LANDES, FRANCINE<br>1 HARBOR POINT DR.<br>MILL VALLEY, CA 94941 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7580 LANDI, BRIAN<br>6635 CRYSTAL SPRINGS DRIVE<br>SAN JOSE, CA 95120 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.7581**  LANDLORD FOR SHARON FREEMAN-GAJEWSKI, MIKE PO BOX 9 MOSS LANDING, CA 95039 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7582**  LANDMARK DENTAL DOWTOWN-POSTGATE, JOHN 2200 CHESTER AVE BAKERSFIELD, CA 93301 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7583**  LANDMARK EQUITIES-LAM, LAWRENCE 610 MANZANITA WAY WOODSIDE, CA 94062 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7584**  LANDO, SAM & JENNIFER 8508 TRIONE CIRCLE WINDSOR, CA 95492 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7585**  LANDON INVESTMENT CO, INC DBA DENNYS, STORE 6216 2415 E ASHLAN FRESNO, CA 93726 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7586**  LANDRY, ANITA 2484 BATON ROUGE DR SAN JOSE, CA 95133 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7587**  LANDY, JENNA PO BOX 1033 4823 MARKIEE ROAD MARIPOSA, CA 95338 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7588**  LANE SPLITTER HARLEY DAVIDSON-RENTERIA, LYNETTE 1551 PARKMOOR AVE SAN JOSE, CA 95128 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7589**  LANE, CURTIS 910 UNIVERSITY CT MERCED, CA 95348 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7590**  LANE, DORSEY PO BOX 3090 EUREKA, CA 95502 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7591**  LANE, KRISTINE 516 MAIN ST NEVADA CITY, CA 95959 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.7592** LANE, NICHOLAS<br>7100 LAKEWOOD DRIVE<br>POLLOCK PINES, CA 95726 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7593** LANE, RICHARD<br>PO BOX 1392<br>HEALDSBURG, CA 95448 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7594** LANE, ROBERT<br>402 DONALDSON<br>PACIFICA, CA 94044 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7595** LANE, ROBERT<br>PO BOX 1204<br>24500 HWY 88<br>PIONEER, CA 95666 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7596** LANEY, MARTIN<br>163 SIERRA PLACE<br>SONOMA, CA 95476 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7597** LANGE, CHERYL<br>PO BOX 465<br>3505 GATEWAY RD SPACE 24M<br>BETHEL ISLAND, CA 94511 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7598** LANGFORD, JESSICA<br>2820 BLAIR ROAD<br>POLLOCK PINES, CA 95726 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7599** LANGHAUSER, CAROL<br>946 CONTRA COSTA DR<br>EL CERRITO, CA 94530 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7600** LANGLEY ENTERPRISES DBA HARVEY'S-PORTER, STEVE<br>PO BOX 14517<br>SAN FRANCISCO, CA 94114 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7601** LANGLEY, JUDITH<br>3328 G STREET<br>EUREKA, CA 95503 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7602** LANGS, TERI<br>137 HIDDEN VALLEY RD<br>BAYSIDE, CA 95524 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.7603 LANGTRY FARMS, LLC- BRADSHAW, AMANDA 22000 BUTTS CANYON ROAD #12 MIDDLETOWN, CA 95461 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.7604 LANOY, ROBERT 4080 WOODHAVEN LANE OAKLEY, CA 94561 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.7605 LANSBURGH, RICHARD 640 WILDWOOD WAY WOODLAND, CA 95695 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.7606 LANZA, BRITTANY PO BOX 353 78 LOWELL STREET ORICK, CA 95555 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.7607 LANZI, SANDY PO BOX 286 PALO CEDRO, CA 96073 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.7608 LANZON, CATHY 1059 EL PASEO STREET 20846 BIGFOOT CIRCLE, GROVELAND TURLOCK, CA 95321 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.7609 LAPE, ROBIN 3801 LAKESIDE DRIVE #B101 RICHMOND, CA 94806 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.7610 LAPIRA, GIUSEPPE 1458 SWEET JULIET LANE LINCOLN, CA 95648 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.7611 LAPORGA, NIKKO 1125 PEMBRIDGE DR SAN JOSE, CA 95118 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.7612 LAPORTE, JEFF P.O. BOX 5361 OROVILLE, CA 95966 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.7613 L'APPART, OLIVER CRIADO 636 SAN ANSELMO AVENUE SAN ANSELMO, CA 94960 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.7614** LARA ALVAREZ, PAOLA<br>2748 ROCHELE ST<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7615** LARA, ABNER<br>9180 JEAN ST<br>LIVE OAK, CA 95953 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7616** LARA, CRISTIAN<br>10129 HARLEY LEIGHTON<br>SPC A5<br>REDDING, CA 96003 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7617** LARA, INEZ<br>1407 HAVENSCOURT BLVD<br>OAKLAND, CA 94621 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7618** LARA, JOANNA<br>10900 W. CLOVER RD<br>TRACY, CA 95376 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7619** LARA, JOSE<br>18673 NORTHRIDGE DR<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7620** LARA, LUIS<br>2392 SIERRA SPRINGS COURT<br>ATWATER, CA 95301 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7621** LARA, ROSARIO<br>LAW OFFICES OF ARA<br>JABAGCHOURIAN, P.C.<br>1650 S. AMPHLETT BLVD<br>SAN MATEO, CA 94402 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7622** LARKIN CORNER MARKET-<br>QARE, SALIM<br>1496 LARKIN ST<br>SAN FRANCISCO, CA 94109 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7623** LARMOUR, JOHN<br>P.O. BOX 471<br>ARNOLD, CA 95223 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7624** LARSEN, DONALD<br>600<br>POLLOCK PINES, CA 95726 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.7625** LARSEN, SHARON 1326 W. TURNER RD LODI, CA 95242 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.7626** LARSEN, VICKI 9904 MEADOWLARK WAY PALO CEDRO, CA 96073 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.7627** LARSON, JESSICA 654 LUNA WAY SOLEDAD, CA 93960 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.7628** LARSON, KIT 8309 LUCIENNE DRIVE STOCKTON, CA 95212 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.7629** LARSON, LAURA 200 BACHELDER RANCH RD SANTA CRUZ, CA 95065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.7630** LARSON, LORETTA P.O. BOX 191 RIVERBANK, CA 95367 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.7631** LARSON, OLAF 19450 BLACK ROAD LOS GATOS, CA 95033 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.7632** LARSON, PAUL 6468 WASHINGTON STREET SPC 81 YOUNTVILLE, CA 94599 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.7633** LARSON, RUTH 22260 COPPER COURT VOLCANO, CA 95689 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.7634** LARSON, SUSAN 8 SAGE GROUSE ROAD NOVATO, CA 94949 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.7635** LARUE, RODERICK 12322 FIORI LANE SEBASTOPOL, CA 95472 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

Case: 19-30088   Doc# 900-2   Filed: 03/14/19   Entered: 03/14/19 22:42:10   Page 158 of 540

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.7636 LARZELERE, JENNIFER<br>143 BENNETT ST.<br>GRASS VALLEY, CA 95945 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7637 LAS POSITAS COLLEGE<br>25555 HESPERIAN BLVD<br>HAYWARD, CA 94545 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7638 LASA, MARGARET<br>42 ALTA WAY<br>CORTE MADERA, CA 94925 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7639 LASATER, AUSTIN<br>19848 BRECKENRIDGE LANE<br>ANDERSON, CA 96007 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7640 LASGOITY CO., JOHN<br>2310 CAMDEN WAY<br>MADERA, CA 93637 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7641 LATA, SUZEN<br>4350 SHELTER CREEK LANE<br>50<br>SAN BRUNO, CA 94066 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7642 LATHAM, LORI<br>188 SAN FERNANDO ST.<br>SAN PABLO, CA 94806 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7643 LATIN, RODNEY<br>721 E HAMMER LANE, APT 174<br>STOCKTON, CA 95210 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7644 LATITUDE SUBROGATION SVCS<br>1760 S. TELEGRAPH RD.<br>BLOOMFIELD HILLS, CA 48302 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7645 LATITUDE SUBROGATION, MIM GOULD<br>PO BOX 7932<br>2611 EATON RD., CAMBRIA, CA. 93428<br>BLOOMFIELD HILLS, CA 48302-7932 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.7646** LATITUDE SUBROGATION, MIM GOULD PO BOX 7932 2611 EATON RD., CAMBRIA, CA. 93428 BLOOMFIELD HILLS, CA 48302-7932 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7647** LAU, CATHY 24639 CABRILLO STREET CARMEL, CA 93923 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7648** LAU, JANNIE 4338 SHELTER CREEK LANE SAN BRUNO, CA 94066 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7649** LAUENROTH, LILA 13971 KITTY HAWK LN. REDDING, CA 96003 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7650** LAUER, KATHLEEN 93 SEQUOIA DR. VACAVILLE, CA 95657 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7651** LAUGH LINES-DAVIDSON, JAN 7320 SANTOS ROAD LOMPOC, CA 93436 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7652** LAUGHLIN, LELAND 5568 GREENOAKS DRIVE RIVERBANK, CA 95367 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7653** LAUNDERLAND-KHOSLA, PARI 995 EL CAMINO REAL MENLO PARK, CA 94025 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7654** LAUNDERLAND-KHOSLA, PARIKSHIT 995 EL CAMINO REAL MENLO PARK, CA 94025 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7655** LAUNDERLAND-SAEPHANH, KAOPOO 3828 MACDONALD  AVE RICHMOND, CA 94805 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation & Disputes

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.7656 LAUNER, DANA<br>1140 N CEDAR ST<br>5<br>CHICO, CA 95926 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7657 LAURA CARLSEN REILLY AND JASON CARLSEN<br>RIBERA LAW FIRM APC<br>157 WEST PORTAL AVENUE, SUITE 2<br>SAN FRANCISCO, CA 94127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7658 LAUREL DENTAL SAN CARLOS-WU, JEAN<br>1267 LAUREL STREET<br>SAN CARLOS, CA 94070 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7659 LAURENCIO, NESTOR<br>15 WEMBLEY DR<br>DALY CITY, CA 94015 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7660 LAURETTA, JOSEPH<br>135 MERCED AVE.<br>SAN FRANCISCO, CA 94127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7661 LAURIE, CAROL<br>12105 ARBOR PARK PL.<br>BAKERSFIELD, CA 93311 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7662 LAURITZEN, MIA<br>2 DEAD HORSE CANYON ROAD<br>LAFAYETTE, CA 94549 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7663 LAVA LOUNGE-CHOW, KENNETH<br>527 BRYANT STREET<br>SAN FRANCISCO, CA 94107 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7664 LAVAGNINO, MARIO<br>11706 MURIETTA CT.<br>DUBLIN, CA 94568 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7665 LAVARES, BERNARD<br>521 OLD RIVER CT<br>VALLEJO, CA 94589 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7666 LAVEA, MELISSA<br>547 LEWIS WAY<br>25<br>SAN ANDREAS, CA 95249 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.7667 LAVERING, BARBARA/RYAN<br>1620 GEYSER CIR<br>ANTIOCH, CA 94509 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7668 LAVIN, EDWARD<br>12230 ATRIUM CIR<br>SARATOGA, CA 95070 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7669 LAVRENOV, ANDREY<br>25531 SOQUEL SAN JOSE RD<br>LOS GATOS, CA 95033 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7670 LAW OFFICE OF AARON O.<br>ANGUIANO - BRAVO, YELENA<br>627 13TH STREET, SUITE C<br>MODESTO, CA 95354 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7671 LAW OFFICE OF JANN<br>MOORHEAD-MOORHEAD, JANN<br>43 LA CRESCENTA WAY<br>SAN RAFAEL, CA 94901 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7672 LAW OFFICE OF RANDALL S<br>FUDGE, P.C., RANDALL FUDGE<br>(VERIZON)<br>PO BOX 60872<br>5356 STILLWELL ROAD, SANTA<br>MARIA<br>OKLAHOMA CITY, CA 73146 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7673 LAW OFFICES OF DAVID L.<br>MILLIGAN, A.P.C., RAYANNA<br>FERGUSON<br>1265 W. SHAW AVE., SUITE 100<br>FRESNO, CA 93711 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7674 LAW OFFICES OF GREGORY<br>LUCETT, PATRICIA NUNN<br>330 NORTH BRAND BLVD. STE<br>900<br>1910 SOMERSWORTH DRIVE,<br>SAN JOSE<br>GLENDALE, CA 91203 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7675 LAW OFFICES OF JEFFEY C.<br>SPARKS<br>229 AVENUE I, SECOND FLOOR<br>49458 KANE RANCH RD.,<br>OAKHURST, CA., 93644-9432<br>REDONDO BEACH, CA 90277 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.7676 LAW OFFICES OF KENNETH W. TURNER, ERIK LUNDGREN 1702 ENTERPRISE DRIVE FAIRFIELD, CA 94539 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.7677 LAW OFFICES OF KENNETH W. TURNER, ERIK LUNDGREN 1702 ENTERPRISE DRIVE FAIRFIELD, CA 94539 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.7678 LAW OFFICES OF KENNETH W. TURNER, STEPHEN WORDEN 2057 FOREST AVE STE 3 35412 TIMBER RIDGE SEA RANCH, CA 95497 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.7679 LAW OFFICES OF PRUSSAK, WELCH & AVILA 175 S. C. STREET 2ND FLOOR TUSTIN, CA 92780 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.7680 LAW OFFICES OF RAYMOND GHERMEZIAN, GEZELL MAZIDUS JONES 3435 WILSHIRE BLVD. SUITE 1800 1888 BERKELEY WAY, BERKELEY, CA., 94703 LOS ANGELES, CA 90010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.7681 LAW OFFICES OF THOMAS MCDONNELL - WADE, PATRICIA 185 LINDEN AVE AUBURN, CA 95603 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.7682 LAWLER, MARK 5351 STAGG HILL PASO ROBLES, CA 93446 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.7683 LAWLESS, KENNETH 429 POPLAR AVENUE 3825 BALBOA AVENUE BAKERSFIELD, CA 93304 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.7684 LAWLEY, SHARON OAKDALE, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

Case: 19-30088     Doc# 900-2     Filed: 03/14/19     Entered: 03/14/19 22:42:10     Page 163 of 540

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.7685 LAWLOR, TONY<br>1200 SUMMIT LAKE DR.<br>ANGWIN, CA 94508 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7686 LAWRENCE, DAVID<br>P.O. BOX 357<br>SARATOGA, CA 95071 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7687 LAWRENCE, MARY<br>2550 FAIRVIEW RD.<br>HOLLISTER, CA 95023 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7688 LAWRENCE, MARY & WILLIAM<br>207 VAKIAN COURT<br>SAN JOSE, CA 95119 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7689 LAWRENCE, MICHAEL<br>2305 HAMPSHIRE DR<br>DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7690 LAWRENCE, MICHELLE<br>1878 ST GEORGE<br>DANVILLE, CA 94526 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7691 LAWRENCES RESTAURANT-<br>MARTINEZ, MARIA<br>611 CANAL STREET<br>KING CITY, CA 93930 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7692 LAWS, LANELLE<br>2301 WESTHOLME BLVD, APT #C<br>BAKERSFIELD, CA 93309 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7693 LAWSON PROPERTY<br>MANAGEMENT-OLSON,<br>HEATHER<br>413 COURT STREET<br>WOODLAND, CA 95695 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7694 LAWSON, CAROL<br>6230 OSTROM RD<br>P.O. BOX 1196, WHEATLAND, CA.<br>MARYSVILLE, CA 95692 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7695 LAWSON, CHARLIE<br>3231 VERDANT WAY<br>SAN JOSE, CA 95117 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.7696 LAWSON, STEPHEN<br>315 PACHECO AVE<br>SANTA CRUZ, CA 95062 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7697 LAWTON, GRETCHEN<br>1489 KEARNEY STREET<br>SAINT HELENA, CA 94574 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7698 LAWTON, THOMAS<br>4213 POLARIS AVE.<br>LOMPOC, CA 93436 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7699 LAYEGHI, SARA<br>3335 FARRELL ROAD<br>VACAVILLE, CA 95688 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7700 LAYFIELD, JOELLE<br>1959 ALABAMA STREET<br>VALLEJO, CA 94590 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7701 LAZARO, DEBORAH & MICHAEL<br>2485 ROSS DR.<br>AUBURN, CA 95602 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7702 LAZCANO, LYDIA<br>2316 NORTH MAIN ST<br>APT A<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7703 LAZY DOG RESTAURANT-<br>POLSTON, CHRIS<br>1961 DIAMOND BLVD<br>CONCORD, CA 94520 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7704 LAZZARESCHI, SHIRLEY<br>123 GRANDE OAK DRIVE<br>OROVILLE, CA 95966 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7705 LCS TOOLS & THINGS-ROYER,<br>FREMELIZA<br>10481 MERRITT ST<br>CASTROVILLE, CA 95012 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7706 LE DOUX, GERALD<br>818 CAMERON CT<br>VACAVILLE, CA 95687 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.7707** LE NGOC, DAHN 1548 JOHNSON AVENUE SARATOGA, CA 95070 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7708** LE ROUX, ANN 3703 W BULLARD AVENUE FRESNO, CA 93711 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7709** LE ROY HESS AND JANE HESS KENNETH M. FOLEY P.O. BOX 1269 SAN ANDREAS, CA 95249 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7710** LE, ADRIENNE 1028 NOBEL DRIVE SANTA CRUZ, CA 95060 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7711** LE, DANIELLE 5845 FLORA CMN LIVERMORE, CA 94551 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7712** LE, JACK 2225 E 20TH ST OAKLAND, CA 94606 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7713** LEACH, BEVERLY 37603 PETERSON ROAD AUBERRY, CA 93602 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7714** LEACH, RONALD P.O. BOX 375 INVERNESS, CA 94937 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7715** LEACH, STEPHEN 521 BAGADO CT SAN RAMON, CA 94583 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7716** LEADWELL GLOBAL PROPERTIES LLC-HARMS, DON 999 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7717** LEAH VEGA MARY ALEXANDER, BRENDAN WAY, CATALINA MUNOZ 44 MONTGOMERY STREET SUITE 1303 SAN FRANCISCO, CA 94104 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.7718 LEAH VEGA<br>BOBBY THOMPSON<br>725 AIRPORT BLVD<br>SUITE 185<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7719 LEAL, AMALIA AND GILDARDO<br>BAKERSFIELD, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7720 LEAL, IRMA<br>1742 BRIDGEVIEW ST<br>PITTSBURG, CA 94565 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7721 LEAL, KURT<br>485 STEWART ST.<br>BOULDER CREEK, CA 95006 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7722 LEAL, LORIANNA<br>75 FARRELL AVE<br>GILROY, CA 95020 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7723 LEANDER, HARRIET<br>923 COACH ST<br>STOCKTON, CA 95209 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7724 LEANDRO, IRENE<br>1069 S. AIRPORT WAY<br>MANTECA, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7725 LEARD, MONICA<br>16884 WINCHELL DR<br>REDDING, CA 96003 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7726 LEAVITT, ALISON<br>1305 ADAMS ST<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7727 LEAVITT, TERRILL<br>2434 CLEAR VIEW CIRCLE<br>BENICIA, CA 94510 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7728 LEAVY, DECLAN<br>821 ORION WAY<br>LIVERMORE, CA 94550 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.7729** LEAVY, KESHIA<br>1115 W SIMPSON AVE, APT #R<br>FRESNO, CA 93705 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7730** LEBARRE, CHRISTOPHER<br>54 EUCALYPTUS DRIVE<br>WATSONVILLE, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7731** LEBEAU, JEREMY<br>78 MOUNTAIN VIEW ROAD<br>FAIRFAX, CA 94930 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7732** LECHNER, TAMI<br>115 TOLEDO ST #B<br>SANTA CRUZ, CA 95060 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7733** LECHUGA, SALOMON<br>PO BOX 404<br>8395 E HARNEY LANE, LODI<br>VICTOR, CA 95253 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7734** LECOUVE, STEPHEN<br>14817 ORANGE BLOSSOM RD<br>OAKDALE, CA 95361 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7735** LEDCOR-FERGUSON, AMANDA<br>19040 KAREN DR<br>SALINAS, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7736** LEDESMA, KATELYN<br>478 ABERDEEN WAY<br>VACAVILLE, CA 95687 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7737** LEDESMA, RUBEN<br>PO BOX 989<br>BLUE LAKE, CA 95525 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7738** LEDESMA, TIFFANY<br>1185 MONROE ST<br>148<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7739** LEDGER, RYAN<br>456 HARVARD AVE.<br>CLOVIS, CA 93612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2: List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.7740 LEDONNE, VINCE<br>37569 RD 425C<br>CORSEGOLD, CA 93614 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7741 LEE (ATTY REP), AARON<br>2450 STANWELL DRIVE<br>CONCORD, CA 94520 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7742 LEE, ALBERT<br>P.O. BOX 7584<br>SPRECKLES, CA 93962 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7743 LEE, ANNA<br>2510 RAMONA COURT<br>WEST SACRAMENTO, CA 95691 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7744 LEE, BRYAN<br>15 HAROLD AVE<br>SAN FRANCISCO, CA 94112 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7745 LEE, COURTNEY<br>248 BUCKHORN ROAD<br>NIPOMO, CA 93444 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7746 LEE, DANNY<br>47 WAVECREST DRIVE<br>DALY CITY, CA 94015 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7747 LEE, DAVID<br>2305 SISTERON COURT<br>BAKERSFIELD, CA 93311 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7748 LEE, GARY<br>1825 WEIR DR<br>HAYWARD, CA 94541 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7749 LEE, GARY<br>1825 WEIR DR<br>HAYWARD, CA 94541 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7750 LEE, GEORGE<br>42 PORTSMOUTH<br>PIEDMONT, CA 94610 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7751 LEE, GEORGIA<br>407 RUSSELL PARK APT 1<br>DAVIS, CA 95616 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| 3.7752  LEE, GUO LIAN<br>2322 BARTLETT ST<br>OAKLAND, CA 94601 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.7753  LEE, HANNAH<br>1379 CHELSEA DR<br>LOS ALTOS, CA 94024 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.7754  LEE, HOJUNE<br>2459 DEL MAR CT<br>DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.7755  LEE, JAMES<br>718 BARNESON AVE<br>SAN MATEO, CA 94402 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.7756  LEE, JINGYUAN<br>1142 LITTLEOAK CIRCLE<br>SAN JOSE, CA 95129 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.7757  LEE, JOSEPH<br>PO BOX 3336<br>CHICO, CA 95927 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.7758  LEE, JUANITA<br>2425 O ST<br>BAKERSFIELD, CA 93301 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.7759  LEE, KEN<br>11991 HILLTOP DRIVE<br>LOS ALTOS HILLS, CA 94024 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.7760  LEE, LINDA<br>PO BOX 711<br>MILL CREEK RD<br>HOOPA, CA 95546 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.7761  LEE, LINSTUN<br>1616 N MAIN<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.7762  LEE, LORRAINE<br>8326 JUGLAUS DR<br>ORANGEVALE, CA 95662 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.7763** LEE, MARY<br>1526 26TH AVENUE<br>SAN FRANCISCO, CA 94122 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.7764** LEE, MICHAEL<br>1825 FELTON STREET<br>SAN FRANCISCO, CA 94134 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.7765** LEE, MOO<br>1201 GOLDEN GATE AVE, # 305<br>SAN FRANCISCO, CA 94115 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.7766** LEE, PATRICK<br>2788 PARK BLVD<br>OAKLAND, CA 94606 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.7767** LEE, PHILIP<br>9 MORNINGSIDE DR<br>DALY CITY, CA 94015 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.7768** LEE, RONNA<br>5315 BARRENDA AVENUE<br>ATASCADERO, CA 93422 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.7769** LEE, SABRINA<br>1503 BRALY AVE<br>MILPITAS, CA 95035 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.7770** LEE, SARA<br>321 SUNKIST LANE<br>LOS ALTOS, CA 94022 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.7771** LEE, SHAO JUN<br>19500 PRUNERIDGE AVENUE<br>APT 8028<br>CUPERTINO, CA 95014 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.7772** LEE, SHIRLEY<br>546 FULTON WAY<br>DANVILLE, CA 94526 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.7773** LEE, STELLA<br>3239 CLEMENT STREET<br>SAN FRANCISCO, CA 94121 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation & Disputes

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.7774 LEE, WENDY<br>6240 WEEBEELEE LANE<br>PLACERVILLE, CA 95667 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7775 LEE, YEN<br>545 CRESTLAKE DRIVE<br>SAN FRANCISCO, CA 94132 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7776 LEEDS, ELIZABETH<br>1579 ST. HELENA WAY S<br>ST HELENA, CA 94574 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7777 LEEGARD, MARK<br>4922 RIDGEVIEW RD<br>WILSEYVILLE, CA 95257 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7778 LEENE, FRANK<br>PO BOX 216<br>100 MAIN STREET<br>POINT ARENA, CA 95468 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7779 LEESON, LILIA<br>MEZZETTI LAW FIRM, INC.<br>31 EAST JULIAN STREET<br>SAN JOSE, CA 95112 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7780 LEESON, LILIA (ATTY REP)<br>2101 BEL AIR AVE<br>SAN JOSE, CA 95128 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7781 LEFF, ELAINE<br>630 COVINGTON ROAD<br>LOS ALTOS, CA 94024 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7782 LEFLER, RONALD<br>107 BURNS CT<br>PLEASANT HILL, CA 94523 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7783 LEFT ROMERO, CRAIG<br>PO BOX 4531<br>SANTA ROSA, CA 95402 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7784 LEGNON, ELEANOR<br>2274 ORLANDO DR.<br>SAN JOSE, CA 95122 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.7785 LEGORRETA, ERIN<br>24 CLAREMONT ST<br>WATSONVILLE, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7786 LEHMAN, BRUCE<br>1230 MCCANN CT<br>CONCORD, CA 94518 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7787 LEHMAN, KATHRYN<br>10333 NEWTON ROAD<br>NEVADA CITY, CA 95959 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7788 LEHMAN, RICHARD<br>155 GRANADA STREET<br>33181 CASCADE HEIGHTS<br>CAMRILLO, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7789 LEHMAN, RICHARD<br>4100 FOLSOM BLVD 7B<br>SACRAMENTO, CA 95819 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7790 LEHNERT, ALEXANDRA<br>1371 E FOXHILL DRIVE, APT #261<br>FRESNO, CA 93720 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7791 LEHTO, LINDA<br>27 ROCCA DR.<br>PETALUMA, CA 94952-2207 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7792 LEI, KYLE<br>WEST SIDE OF PARK ST., NEAR<br>CHERRYWOOD AVE., SAN<br>LEANDRO, CA. 94577<br>835 E. 14TH ST.,<br>SAN LEANDRO, CA 94577 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7793 LEI, YAN RUI<br>801 FRANKLIN ST APT 208<br>OAKLAND, CA 94607 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7794 LEIBOVSKY, VLADIMIR<br>511 LOMA ALTA RD<br>CARMEL, CA 93923 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7795 LEIDIGH, JAMES & PATRICIA<br>9845 SPYGLASS CIRCLE<br>5582 HEMLOCK DRIVE<br>SODA SPRINGS, CA 95728 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.7796**  LEIGH, JENEVA<br>198 MAUREEN CIRCLE<br>BAY POINT, CA 94565 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7797**  LEIPSIC, DAVID<br>139 DU BOIS<br>SAN RAFAEL, CA 94901 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7798**  LEISA ASKEW<br>ELINOR LEARY DAVID WINNETT<br>711 VAN NESS AVE<br>SUITE 220<br>SAN FRANCISCO, CA 94102 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7799**  LEISER, NATHAN<br>1262 HEAVENLY DR<br>MARTINEZ, CA 94553 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7800**  LEISURE HOTEL GROUP, LLC-<br>TUMBER, DALJIT<br>1050 BURNETT AVE<br>CONCORD, CA 94520 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7801**  LEJAY, DIANE<br>3811 LAKESHORE DR. APT. C107<br>RICHMOND, CA 94806 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7802**  LEMEN, LYLE & JULIE<br>630 VENICE RD.<br>TEMPLETON, CA 93465 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7803**  LEMKE, ILSE<br>21 PRIVATEER DR<br>CORTE MADERA, CA 94925 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7804**  LEMLEY, MICHELLE<br>9178 RIVERWOOD DR.<br>PLACERVILLE, CA 95667 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7805**  LEMMELET, ROBERT<br>14850 AUSTIN RD<br>CLEARLAKE, CA 95422 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7806**  LEMON, JOSEPHINE<br>3354 MELODYE COURT<br>RESCUE, CA 95672 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.7807** LEMOS, MARY ANNE<br>328 KINLOCK COURT<br>STOCKTON, CA 95210 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7808** LEMOSSILVA, MARY ANN<br>16859 TRAIN STATION COURT<br>LATHROP, CA 95330 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7809** LEMSTRA CATTLE CO.-<br>LEMSTRA, DAVID<br>20803 RD . 28<br>TULARE, CA 93274 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7810** LEMURIA RISING-PORTER, STARR<br>611 RIDGE ROAD<br>BELVEDERE TIBURON, CA 94920 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7811** LENARD S. ZIPPERIAN and JUDITH M. ZIPPERIAN, as husband and wife; LENARD S. ZIPPERIAN as Trustee of the "SHAMROCK RANCH TRUST AGREEMENT AND DECLARATION OF TRUST, DATED APRIL 1, 1968", 1990 THIRD STREET ASSOCIATES, a California partnership; ALPEN VENTURES,<br>Weintraub Tobin Chediak Coleman Grodin Law Corporation | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7812** LENFERT, DOLRES<br>35535 CABRAL DR<br>FREMONT, CA 94536 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7813** LENHART, GEORGE<br>16 ARROYO DR<br>MORAGA, CA 94556-1203 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7814** LENHART, GERALD & COLEEN<br>121 PLEASANT PLACE<br>ANTIOCH, CA 94509 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7815** LENKERT, ERIKA<br>836 FLAXBERRY LN<br>SAN RAFAEL, CA 94903 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.7816 LENNON, MICHAEL<br>1006 WASHINGTON ST.<br>CALISTOGA, CA 94515 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7817 LEO MICHEL & SONS, JERRY MICHEL<br>1155 LEE ROAD<br>EAST HWY 70 SOUTH MARCUM ROAD<br>NICOLAUS, CA 95659 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7818 LEO, JENNIE<br>1304 CARDOSO AVE,<br>CORCORAN, CA 93212 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7819 LEON- SOLIZ, MARIA<br>920 SALINAS ROAD<br>WATSONVILLE, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7820 LEON, ABELARDO<br>2188 BRUTUS STREET<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7821 LEON, ADRIANA<br>378 MADRID ST.<br>SAN FRANCISCO, CA 94112 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7822 LEON, ANGELICA<br>403 OCCIDENTAL COURT<br>MERCED, CA 95348 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7823 LEON, GLORIA<br>235 FRANKFORT STREET<br>DALY CITY, CA 94014 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7824 LEON, JEFFREY<br>4 SKYLAND WAY<br>P.O. BOX 1163<br>ROSS, CA 94957 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7825 LEON, ROSALINA<br>13800 BYRON HWY<br>BYRON, CA 94514 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7826 LEONARD, JULIA<br>3330 DEL MONTE BOULEVARD<br>MARINA, CA 93933 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.7827** LEONARD, LAWRENCE<br>20702 KEELEY DRIVE<br>SONORA, CA 95370 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.7828** LEONARDINI FAMILY WINERY LLC-LEONARDINI, THOMAS<br>1563 ST HELENA HWY<br>ST HELENA, CA 94574 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.7829** LEONARDO'S CASE WORK & DESIGN-LEONARDO, WILLIAM<br>2975 DUTTON AVE STE E<br>SANTA ROSA, CA 95407 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.7830** LEONG, TONY<br>6573 DE VILLE WAY<br>SAN JOSE, CA 95129 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.7831** LEONOR, MOISES<br>5 STENDER AVE<br>WATSONVILLE, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.7832** LEOS, OTELA<br>PO BOX 4749<br>4575 SUBURBAN RD<br>STOCKTON, CA 95204 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.7833** LEOTTA, SEBASTIAN<br>1 MANDALAY PLACE<br>SO SAN FRANCISCO, CA 94080 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.7834** LEPE, GABRIEL<br>571 STRAWBERRY CANYON ROAD<br>ROYAL OAKS, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.7835** LEPES FOODS-KAUFMANN, JULIE - CENTURY INSURANCE<br>3659 STANDISH AVE<br>SANTA ROSA, CA 95407 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.7836** LEPPER, RON<br>18078 STONEHAVEN<br>SALINAS, CA 93908 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

Case: 19-30088   Doc# 900-2   Filed: 03/14/19   Entered: 03/14/19 22:42:10   Page 177 of 540

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.7837** LERMA, PAUL<br>LAW OFFICES OF CORREN &<br>CORREN<br>5345 N. EL DORADO, SUITE 7<br>STOCKTON, CA 95207 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.7838** LERMA, RAY<br>1539 PARTRIDGE ST.<br>SALINAS, CA 93905 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.7839** LEROHL, MAGDELENA<br>1101 GRAND TETON DRIVE<br>PACIFICA, CA 94044 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.7840** LEROUX(MINOR) V PG&E, ET<br>AL., BRADLEY LIGGETT, ESQ.<br>1025 FARMHOUSE LANE<br>2ND FLOOR<br>SAN LUIS OBISPO, CA 93401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.7841** LEROY A. VINCENT, ESTATE OF<br>2659 GARDEN AVENUE<br>TODD DRASKOVICH<br>CORCORD, CA 94520 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.7842** LES CLOS-BRIGHT, MARK<br>234 TOWNSEND STREET<br>SAN FRANCISCO, CA 94107 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.7843** LESKY, SHAWN<br>401 NEVADA ST<br>VALLEJO, CA 94590 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.7844** LESLIE POORTMAN, AIMS FOR<br>CITY OF SAUSALITO<br>PO BOX 269120<br>ATTN. TRESA WICKLIFFE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.7845** LESLIE, BRAD<br>18949 VILLA DRIVE #113<br>SONORA, CA 95370 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.7846** LESLIE, CHERAL<br>P.O BOX 2061<br>2909 HUNTINGTON #108,<br>FRESNO<br>CASTRO VALLEY, CA 94546 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.7847** LESSLEY, CATRINA PO BOX 16 POLLOCK PINES, CA 95726 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7848** LETAP GROUP INC, SUBWAY 62564 PO BOX 640900 ATTN: CHIROYU PATEL SAN FRANCISCO, CA 94164 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7849** LETO, MYRA PO BOX 23712 OAKLAND, CA 94623 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7850** LETSCH, MARY 63 STONETREE LN NOVATO, CA 94945 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7851** LETTIERE, LE ROY 6832 TUSTIN RD SALINAS, CA 93907 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7852** LEU, TOMMY 3781 MADERA WAY SAN BRUNO, CA 94066 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7853** LEUNG, EMILY 1220 TUOLUMNE RD MILLBRAE, CA 94030 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7854** LEUNG, FRANCIS 3102 ERLA WAY RICHMOND, CA 94806 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7855** LEUNG, TOM 5398 BLAIRMORE PLACE DUBLIN, CA 94568 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7856** LEUNG, WAI 562 41TH AVENUE SAN FRANCISCO, CA 94121 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7857** LEUNG, WAI LUN 53 LONGVIEW DRIVE DALY CITY, CA 94015 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.7858 LEUTZA, JEANNE<br>460 LAGO LANE<br>SANTA CRUZ, CA 95062 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7859 LEVADA, MICHELE<br>4852 SOUTH PT<br>DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7860 LEVADA, MICHELE<br>4852 SOUTH POINT<br>DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7861 LEVANTIAN, NARINE<br>3060 LONGVIEW DR<br>SAN BRUNO, CA 94066 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7862 LEVERETT, KELVEN<br>1551 VIRGINIA AVE.<br>WEST SACRAMENTO, CA 95691 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7863 LEVI, JERRY<br>1638 38TH AVE<br>SAN FRANCISCO, CA 94122 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7864 LEVI, MARIEL<br>2920 CONGRESS RD<br>PEBBLE BEACH, CA 93953 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7865 LEVIN, STEVE<br>51 BROADVIEW DR<br>SAN RAFAEL, CA 94901 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7866 LEVINE, JOSHUA<br>6037 SAN PABLO AVE<br>OAKLAND, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7867 LEVINE, LISA<br>14884 DEL ORO DRIVE<br>MAGALIA, CA 95954 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7868 LEVINSON, DAN<br>1084 BIRCH AVENUE<br>MCKINLEYVILLE, CA 95519 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.7869** LEWALLEN, MICHELE<br>8651 WOODLAND HEIGHTS COURT<br>SALINAS, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.7870** LEWELLEN, ROBERT<br>3237 E INTERNATIONAL AVE<br>CLOVIS, CA 93619 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.7871** LEWENZ, TOM<br>2022 VILLA DRIVE, APT #207<br>PITTSBURG, CA 94565 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.7872** LEWIS, ANDRE<br>3088 WEST ASHLAN AVENUE 110<br>FRESNO, CA 93722 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.7873** LEWIS, ANDREW<br>3017 HUGHES CANYON<br>BAKERSFIELD, CA 93304 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.7874** LEWIS, BARBARA SHAPIRO & MARK<br>1055 LASSEN DRIVE<br>MENLO PARK, CA 94025 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.7875** LEWIS, BETTY<br>846 N DUVALL RD<br>TAFT, CA 93268 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.7876** LEWIS, CHARLES<br>675 COUNT FLEET CT.<br>MORGAN HILL, CA 95037 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.7877** LEWIS, CHRISTOPHER<br>11190 KAREN COURT<br>SMARTSVILLE, CA 95977 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.7878** LEWIS, DARREN<br>1217 13 ST<br>WASCO, CA 93280 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.7879** LEWIS, ELAINE<br>4247 N. ARCHIE<br>FRESNO, CA 93726 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.7880** LEWIS, HILARY<br>5783 EL CAPITAN<br>MARIPOSA, CA 95338 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7881** LEWIS, JENNIFER G<br>1537 W VASSAR AVENUE<br>FRESNO, CA 93705 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7882** LEWIS, JOHN<br>690 THISTLE HILL DRIVE<br>PARADISE, CA 95969 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7883** LEWIS, JOHN<br>18976 LILAC STREET<br>WOODBRIDGE, CA 95258 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7884** LEWIS, KRISTINA<br>CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7885** LEWIS, MATTHEW<br>TISH TONG ROAD<br>HOOPA, CA 95546 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7886** LEWIS, MICHAEL V. PG&E<br>1030 DETROIT AVENUE<br>CONCORD, CA 94520 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7887** LEWIS, REBECCA<br>27240 TURNBERRY LANE<br>VALENCIA, CA 91355 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7888** LEWIS, SANDRA<br>57 CABRILLO ST<br>WATSONVILLE, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7889** LEWIS, SETH<br>531 MAINE ST<br>VALLEJO, CA 94590 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7890** LEWIS, TED<br>PO BOX 1268<br>LOWER LAKE, CA 95457 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.7891  LEWIS, TINA<br>PO BOX 291<br>117 COMMUNITY RD HSE 204<br>HOOPA, CA 95546 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7892  LEWIS, WILLIAM<br>24024 S BEAR CLOVER COURT<br>SONORA, CA 95370 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7893  LEWIS, WILLIAM<br>199 MALET STREET<br>SONOMA, CA 95476 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7894  LEWIS, WILLIAM<br>PO BOX 1483<br>3388 17 MILE DRIVE<br>PEBBLE BEACH, CA 93953 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7895  LEXER, ELAINE<br>1745 SAN JOSE DRIVE<br>ANTIOCH, CA 94509 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7896  LEYH INSURANCE AGENCY-<br>WESSON, LARRY<br>331 TRINITY AVE.<br>CHOWCHILLA, CA 93610 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7897  LEYVA, FERNANDO<br>PO BOX 352<br>MOUNTAIN RANCH, CA 95246 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7898  LEZNIK, ANNA<br>21550 MADRONE DRIVE<br>LOS GATOS, CA 95033 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7899  LI, ALICE<br>6125 OLD QUARRY LOOP<br>OAKLAND, CA 94605 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7900  LI, BRIAN<br>160 ALMADEN AVE<br>MILPITAS, CA 95035 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7901  LI, DINGJUN<br>685 PALOMINO DRIVE<br>PLEASANTON, CA 94566 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

## Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.7902** LI, FULI<br>1855 SUNSHINE VALLEY RD<br>MOSS BEACH, CA 94038 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7903** LI, GAVIN<br>55 FAIRMOUNT AVE<br>112<br>OAKLAND, CA 94611 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7904** LI, HONGSHEN (ATTY REP)<br>100 DRAKES LANDING ROAD,<br>SUITE 160<br>GREENBRAE, CA 94904 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7905** LI, MING<br>15500 QUAIL RUN CT<br>SARATOGA, CA 95070 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7906** LI, SHERWIN<br>780 SEA SPRAY LANE<br>113<br>FOSTER CITY, CA 94404 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7907** LI, WENYING<br>159 BRIGHTON AVE<br>SAN FRANCISCO, CA 94112 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7908** LI, WENYING<br>159 BRIGHTON AVE<br>SAN FRANCISCO, CA 94112 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7909** LI, YIYING<br>37590 SHELTER ROAD<br>NEWARK, CA 94560 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7910** LI, ZI QI<br>10 CANYON DRIVE<br>SAN FRANCISCO, CA 94112 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7911** LIANA, IRENE<br>1021 HEWITT DRIVE<br>SAN CARLOS, CA 94070 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7912** LIANG, BENJAMIN<br>903 MARTIN LUTHER KING JR.<br>WAY<br>OAKLAND, CA 94607 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.7913** LIANG, CINDY<br>4302 REDWOOD HWY<br>STE. 300<br>SAN RAFAEL, CA 94903 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7914** LIANG, KELVIN<br>75 PACIFICO AVE<br>DALY CITY, CA 94015 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7915** LIANG, QI<br>175 DE SOTO STREET<br>SAN FRANCISCO, CA 94127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7916** LIANIDES, JAMES<br>941 GLENNAN DRIVE<br>REDWOOD CITY, CA 94061 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7917** LIBAIRE, BEVERLY<br>1829 SAN RAMON AVE<br>BERKELEY, CA 94707 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7918** LIBARDO, CYNTHIA<br>1185 MONROE STREET #74<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7919** LIBERATO, MELINDA & ALBERT<br>840 LA CONTENTA DRIVE<br>VALLEY SPRINGS, CA 95252 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7920** LIBERMAN, ERIC<br>15 ROCKLYN CT<br>20602 LONGRIDGE<br>CORTE MADERA, CA 94925 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7921** LIBERTY MUTUAL<br>5050 TILGHMAN STREET SUITE 200<br>6049 N WILSON AVE, FRESNO<br>ALLENTOWN, CA 18104 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7922** LIBERTY MUTUAL INSURANCE<br>PO BOX 7214<br>LONDON, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7923** LIBERTY MUTUAL INSURANCE<br>PO BOX 9102<br>WESTON, CA 02493 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.7924 LIBERTY MUTUAL INSURANCE COMPANY PO BOX 2397 PORTLAND, CA 97208 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7925 LIBERTY MUTUAL INSURANCE, KRISTINA'S NATURAL MARKET PO BOX 9102 761 E BARSTOW AVENUE WESTON, CA 02493 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7926 LIBERTY MUTUAL INSURANCE- SKEELE, ASHLEY PO BOX 515097 LOS ANGELES, CA 90051 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7927 LIBERTY MUTUAL, FOR BUCKHORNS STEAK AND ROADHOUSE 2 MAIN STREET WINTERS, CA | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7928 LIBERTY MUTUAL, MATLACK 5050 W. TILGHMAN ST STE 200 ALLENTOWN, CA 18104 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7929 LIBERTY MUTUAL/, JACLYN GORDILLO PO BOX 515097 LOS ANGELES, CA 90051 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7930 LIBERTY VALLEY DOORS, INC.- QUAYLE, CHRIS 6005 GRAVENSTEIN HWY. COTATI, CA 94931 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7931 LICHTI, THEODORE 21170 HWY 36 CARLOTTA, CA 95528 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7932 LIEBE, LOREE 4827 BARTON RD. LOOMIS, CA 95650 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7933 LIEBERT, DREW 3572 TAYLOR ROAD CARMEL, CA 93923 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.7934 LIEDLE, STANLEY<br>1475 TRADEWIND DR.<br>YUBA CITY, CA 95991 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7935 LIEN, ALEX<br>1138 CABALLO CT<br>SAN JOSE, CA 95132 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7936 LIFEPOINTS CHURCH-LYTLE, IAN<br>7736 SUNSET AVE<br>FAIR OAKS, CA 95628 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7937 LIGHTFOOT, JAN<br>6672 DUSTY TRL<br>VACAVILLE, CA 95688 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7938 LIGHTFOOT, KIM<br>12345 HYDE PARK LN.<br>AUBURN, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7939 LIGHTFOOT, PERRY & GLENDA<br>180 MARLOW DR.<br>OAKLAND, CA 94605 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7940 LIGHTFOOT, RALPH<br>6670 DUSTY TRL<br>VACAVILLE, CA 95688 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7941 LIGHTHOUSE INN-YOUNG, BRIAN<br>PO BOX 2298<br>MCKINLEYVILLE, CA 95519 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7942 LIGURIA BAKERY-SORACCO, MIKE<br>1700 STOCKTON ST<br>SAN FRANCISCO, CA 94133 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7943 LILIAN/ATTY REP, NANCY<br>2950 BUSKIRK AVENUE, STE 300<br>WALNUT CREEK, CA 94597 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7944 LILLARD, RAY<br>4425 CLIPPER DRIVE<br>DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.7945** LILY H SIU, DMD PROFESSIONAL CORP 380 WEST PORTAL AVENUE SAN FRANCISCO, CA 94127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.7946** LIM, ERVAN 845 MARKET STREET, SUITE 480 SAN FRANCISCO, CA 94103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.7947** LIM, JIAJUN 201 VALENCIA DR MILLBRAE, CA 94030 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.7948** LIMA, JOSE 2520 FOLSOM ST SAN FRANCISCO, CA 94110 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.7949** LIMA, PATRICIA 1561 ROSE ANNA DR 18540 HARPER RD., GROVELAND SAN JOSE, CA 95118 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.7950** LIMON, VALENTINA 6961 HEATON MOOR DR. SAN JOSE, CA 95119 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.7951** LIN, AARON 3025 DUBLIN DR SOUTH SAN FRANCISCO, CA 94080 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.7952** LIN, ALEC 3779 ACAPULCO DR CAMPBELL, CA 95008 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.7953** LIN, HUIHUI 35 OLD ORCHARD ROAD LOS GATOS, CA 95033 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.7954** LIN, ISAAC 373 SO. MONROE ST., SR 303 SAN JOSE, CA 95128 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.7955** LIN, MICHAEL 6826 WESTMOOR WAY SAN JOSE, CA 95129 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.7956** LIN, QUN & NANCY 1243 47TH AVENUE SAN FRANCISCO, CA 94122 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.7957** LIN, VICTOR 488 SAN MATEO AVE SAN BRUNO, CA 94066 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.7958** LIN, WEN 2159 106TH AVE OAKLAND, CA 94603 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.7959** LIN, WENDY 4399 INGOT ST. FREMONT, CA 94538 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.7960** LIN, YING PU 3521 ASHBOURNE CIRCLE SAN RAMON, CA 94583 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.7961** LIN, YING PU 3521 ASHBOURNE CIRCLE SAN RAMON, CA 94583 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.7962** LINCKS, KEVIN 6246 ASCOT DRIVE OAKLAND, CA 94611 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.7963** LINCOLN HILLS GOLF CLUB- WOLF, JASON 1405 E JOINER PKWY LINCOLN, CA 95678 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.7964** LIND, DAVID 4258 W SARGENT RD LODI, CA 95242 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.7965** LIND, KATIE 22456 RHINE RIVER DR SONORA, CA 95386 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.7966** LIND, ROBERT 18 BUENA VISTA TER SAN FRANCISCO, CA 94117 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.7967 LINDA BOUTIQUE-LEE, SELENA 157 MARIPOSA AVE DALY CITY, CA 94015 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.7968 LINDA CHURCH OF CHRIST, FOSTER, STEVE 1470 SARTORI AVE MARYSVILLE, CA 95901 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.7969 LINDAHL, HOLLI 612 DOUGLAS ST APT C BAKERSFIELD, CA 93308 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.7970 LINDBERG, STEVE 1711 MISSION DR . SOLVANG, CA 93463 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.7971 LINDER, BETSY 2140 PACIFIC AVE APT 401 SAN FRANCISCO, CA 94115 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.7972 LINDER, KATHERINE 1874 DOAK BLVD RIPON, CA 95366 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.7973 LINDHEIMER, CLAUDIA 2113 NEW LONG VALLEY ROAD CLEARLAKE OAKS, CA 95423 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.7974 LINDQUIST, LOUISA 1031 LA VIDA LN ARROYO GRANDE, CA, CA 93420 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.7975 LINDSEY, JOSEPH PO BOX 112 MOSS BEACH, CA 94038 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.7976 LINDSEY, JOSEPH 1498 O'CONNER WAY SAN LUIS OBISPO, CA 93405 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.7977 LING, JOHN 4493 JUNEBERRY CT CONCORD, CA 94521 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 900-2    Filed: 03/14/19    Entered: 03/14/19 22:42:10    Page 190 of 540

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

## Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.7978** LINGENFELTER, ASHTIN<br>141 W JORDAN AVE<br>CLOVIS, CA 93611 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.7979** LINK, JUSTIN<br>1825 PETALUMA BLVD NORTH B<br>PETALUMA, CA 94952 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.7980** LINS OIL INC DBA FIRST STREET SHELL-LIN WONG, YUSEN<br>4212 FIRST STREET<br>PLEASANTON, CA 94566 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.7981** LINSKY, JEANNENE<br>3107 LINDEN AVENUE<br>BAKERSFIELD, CA 93305 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.7982** LINTON, DAN<br>13988 ARROWHEAD ROAD<br>CLEARLAKE, CA 95422 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.7983** LINTON, DONNA<br>7050 SAYRE DRIVE<br>OAKLAND, CA 94611 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.7984** LIONGOSARI, SUITY<br>234 WILDWOOD WAY<br>SALINAS, CA 93908 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.7985** LIPE, WALTER<br>P.O. BOX 101<br>GLENCOE, CA 95232 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.7986** LIPPOLD, STEPHANIE<br>1209 IOWA AVE<br>LOS BANOS, CA 93635 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.7987** LIPPOLIS, RUTH<br>355 TOBIN AVE<br>ANGWIN , CA 94508 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.7988** LIPSCOMB, WILMER & YVONNE<br>P. O BOX 938<br>9480 SABINI STREET<br>UPPER LAKE, CA 95485 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.7989** LIPSKY, HANNAH<br>2925 EL MONTE AVE<br>OAKLAND, CA 94605 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.7990** LIPSKY, RENEE<br>PO BOX 30201<br>OAKLAND, CA 94624 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.7991** LIPTROT, JOHN<br>BRAYTON PURCELL, LLP<br>225 RUSH LANDING ROAD, P.O<br>BOX 6169<br>NOVATO, CA 94949-6169 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.7992** LISA LARRATT-STOPPOLONI,<br>SANDRA<br>2 TIARA COURT<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.7993** LISETSKI AND STOLYARCHUK,<br>PAUL & LANA<br>JANG & ASSOC.,LLP; ATTN<br>SALLY NOMA<br>1766 LACASSIE AVE., STE 200<br>WALNUT CREEK, CA 94596 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.7994** LISSJOS, CAROLINE<br>GLOMMENGATA 99<br>2211 KONGSVINGER NORWAY,<br>CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.7995** LISSJOS, NIKLAS<br>HALLOSBACKEN 39<br>782 33 MALUNG SWEDEN, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.7996** LISTON, DONNA<br>13905 TRINITY MOUNTAIN RD<br>UNIT 56<br>FRENCH GULCH, CA 96033 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.7997** LIT, PETER<br>30995 GREENWOOD ROAD<br>ELK, CA 95432 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.7998** LITCHFIELD, WILLIAM<br>9 HAROLD DRIVE<br>MORAGA, CA 94556 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 900-2    Filed: 03/14/19    Entered: 03/14/19 22:42:10    Page 192 of 540

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.7999 LITT, ROBIN LITT<br>238 FLAMINGO RD<br>MILL VALLEY, CA 94941 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8000 LITTLE ARTHUR CREEK LAND CO.<br>FENTON & KELLER<br>2801 MONTEREY-SALINAS HIGHWAY P.O. BOX 791<br>MONTEREY, CA 93942-0791 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8001 LITTLE GEM BELGIAN WAFFLES, LLC-WONG, JANELLE<br>2468 TELEGRAPH AVE<br>A<br>BERKELEY, CA 94704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8002 LITTLE INVESTIGATORS PRESCHOOL-EDWARDS, CANDICE<br>1195 W 11TH STREET<br>TRACY, CA 95377 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8003 LITTLE SKILLET-GEIS, CHANDRE<br>360 RITCH ST<br>SUITE 200<br>SAN FRANCISCO, CA 94107 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8004 LITTLE, DWYANE<br>CHRISTOPHER WHELAN INC.<br>11246 GOLD EXPRESS DRIVE, SUITE 100<br>GOLD RIVER, CA 95670 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8005 LITTLE, ERIN<br>11303 CACTUS LANE<br>REDDING, CA 96003 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8006 LITTLE, JEFF<br>12201 TRINITY RIVER DRIVE<br>BAKERSFIELD, CA 93312 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8007 LITTLE, JESSICA<br>504 SEACLIFF DR<br>APTOS, CA 95003 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8008 LITTLEFIELD, EDWARD<br>15200 DIAMOND STAR ROAD<br>RED BLUFF, CA 96080 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.8009** LITTLEFIELD-CLARK, AMBER<br>PO BOX 914<br>34730 CULBERSON RD<br>ALTA, CA 95701 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8010** LITTLEJOHN, BEN<br>911 LEO WAY<br>OAKLAND, CA 94611 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8011** LITTLEJOHN, RICHARD<br>0 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8012** LITTRELL, ANN<br>14559 KATHY LANE<br>PIONEER, CA 95666 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8013** LITZENBERGER, JOHN<br>19476 SHAWNEE TRAIL<br>MOKELUMNE HILL, CA 95245 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8014** LITZKY, SHARON<br>1172 VALENCIA ST.<br>SAN FRANCISCO, CA 94110 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8015** LIU, HO KUO<br>7628 ALEXANDRIA PLACE<br>STOCKTON, CA 95207 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8016** LIU, HUI<br>37828 MOSSWOOD DR<br>FREMONT, CA 94536 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8017** LIU, JIAN MING<br>2719 42ND AVE.<br>SAN FRANCISCO, CA 94116 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8018** LIU, JINGING<br>695 SAN MATEO AVE<br>SAN BRUNO, CA 94066 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8019** LIU, PETER<br>8 HONEY HILL RD<br>ORINDA, CA 94563 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.8020** LIU, SHI KUAN<br>381 MADISON ST<br>SAN FRANCISCO, CA 94134 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8021** LIU, XIUWEN<br>435 ELDER AVE<br>MILLBRAE, CA 94030 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8022** LIU, YONGGE<br>140 DEL RIO COURT<br>APT 4<br>VACAVILLE, CA 95687 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8023** LIU, ZHENGRONG<br>722 BARNESON AVE.<br>SAN MATEO, CA 94402 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8024** LIVERMORE GAS & SHOP-<br>SHRESTHA, BIJAYA<br>1045 AIRPORT BLVD<br>SOUTH SAN FRANCISCO, CA 94080 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8025** LIVERMORE, JASON<br>420 SUPERIOR WAY<br>DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8026** LIZAOLA, MARIA<br>18477 NORTHRIDGE DR<br>SALINAS, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8027** LLC-KONG, YIN AH<br>823 42ND AVE<br>SAN FRANCISCO, CA 94121 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8028** LLOYD, ERIC<br>55 VALLE VISTA AVE<br>816<br>VALLEJO, CA 94590 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8029** LO, GEORGE<br>4090 CRANFORD CIRCLE<br>SAN JOSE, CA 95124-3303 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8030** LO, JAMES<br>2873 GALLEON ROAD<br>PEBBLE BEACH, CA 93953 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

## Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.8031** LO, JIMMY<br>1398 GLENMOOR WAY<br>SAN JOSE, CA 95129 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8032** LOBATO, ALFONSO<br>2265 SILVER STONE ST.<br>ROYAL OAKS, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8033** LOBAUGH, MATTHEW<br>48633 SUNSET PINES LANE<br>COARSEGOLD, CA 93614 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8034** LOCICERO, TONI<br>4250 ALLEN RD<br>PASO ROBLES, CA 93446 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8035** LOCKAMY, MATTHEW<br>1185 MONROE STREET<br>45<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8036** LOCKE, KATHLEEN<br>2036 ELKHORN ROAD<br>CASTROVILLE, CA 95012 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8037** LOCKER, PAUL<br>2810 OLIVE ST.<br>SELMA, CA 93662 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8038** LOCKETT, DAVID<br>2670 E. NEES AVENUE #128<br>FRESNO, CA 93720 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8039** LOCKETT, GEORGE<br>1318 SERENO DR<br>VALLEJO, CA 94589 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8040** LOCKHART, ANTHONY<br>8715 FOBES DR<br>ANTELOPE, CA 95843 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8041** LOCKYER, STEVE<br>1230 CORBEROSA DRIVE<br>ARROYO GRANDE, CA 93420 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.8042** LOCO ROJO VINEYARDS, MARY ANN RANSLER 7701 DORADO CANYON SOMERSET, CA 95684 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8043** LODI AIRPORT MANAGEMENT CORP-KUPKA, ROBERT P.O. BOX 10 ACAMPO, CA 95220 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8044** LODIKE, ELIZABETH & GARY 1020 YGNACIO VALLEY RD. #11 WALNUT CREEK, CA 94598 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8045** LOEHR, ROBERT 15711 HIGHLAND DRIVE SAN JOSE, CA 95127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8046** LOERA, ARMANDO 4157 SAN RAMON WAY SAN JOSE, CA 95111 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8047** LOERA, LOLA 581 AVALANI AVENUE 4 SAN JOSE, CA 95133 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8048** LOESCH, STEPHANIE 7709 GABOR STREET VALLEY SPRINGS, CA 95252 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8049** LOEWEN, SYLVIE AND DENNIS 631 REDWOOD ROAD FELTON, CA 95018 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8050** LOFFELBEIN, DEE 2195 ARBUTUS ST EUREKA, CA 95503 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8051** LOFGREN, MIMI 155 FLOOD ROAD CA 95603 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8052** LOFTIN, PRITCHETT 927 VIRGENIA AVENUE OLIVEHURST, CA 95461 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.8053** LOGAN, HUGH 3596 EMEREFF LANE VALLEY SPRINGS, CA 95252 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8054** LOGIE, ARLYN 850 SALINAS ROAD ROYAL OAKS, CA 95076 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8055** LOGRASSO, SADIE J 13041 LINCOLN WAY 123 AUBURN, CA 95603 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8056** LOGSDON, WILLIAM PO BOX 825 WEIMAR, CA 95736 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8057** LOH, ROGER 1811 IPSWICH LN DALY CITY, CA 94014 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8058** LOI, WENDY 2420 TARAVAL STREET SAN FRANCISCO, CA 94116 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8059** LOK, CHENG CHENG 5629 MELODIA CIRCLE DUBLIN, CA 94568 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8060** LOK, CHENG CHENG 5629 MELODIA CIRCLE DUBLIN, CA 94568 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8061** LOKER, SAVANNAH 1235 NIPOMO ST SAN LUIS OBISPO, CA 93401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8062** LOMBARD HOSPITALITY GROUP- METHENY, JOHN 1979 UNION STREET SAN FRANCISCO, CA 94123 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8063** LOMBARDO, DARIA 214 FOREST PARK CT PACIFIC GROVE, CA 93950 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.8064**  LOMELI, ISMAEL<br>P.OBOX243<br>BODEGA BAY, CA 94923 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8065**  LOMELI, SAUL<br>1648 151ST AVENUE<br>SAN LEANDRO, CA 94578 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8066**  LONDON, RICK<br>707 HIGHLAND HILLS RD.<br>SAN LUIS OBISPO, CA 93444 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8067**  LONE, TODD<br>26 CRESCENT DRIVE<br>SCOTTS VALLEY, CA 95066 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8068**  LONERGAN, WILLIAM<br>393 HAWTHORNE AVE<br>LOS ALTOS, CA 94022 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8069**  LONG SIBLING TIC-LONG, DAVID<br>P.O. BOX 173<br>ZAMORA, CA 95698 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8070**  LONG, ALEXIS<br>PO BOX 160<br>ZAMORA, CA 95698 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8071**  LONG, CHRISTOPHER<br>2321 HONEY RUN RD SPC 25A<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8072**  LONG, DENNIS<br>455 TEHUACAN RD<br>UKIAH, CA 95482 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8073**  LONG, ELIZABETH<br>PO BOX 608<br>OCCIDENTAL, CA 95465 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8074**  LONG, EVA<br>21012 PELICAN LOOP<br>BODEGA BAY, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8075**  LONG, MARTHA<br>1823 TRIFF WAY<br>YUBA CITY, CA 95993 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.8076** LONG, PATRICIA<br>31951 SIMPSON LANE<br>FORT BRAGG, CA 95437 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8077** LONG, PAUL<br>PO BOX 152<br>ZAMORA, CA 95698 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8078** LONG, PERRY<br>2485 NOTRE DAME BLVD<br>SUITE 370182<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8079** LONG, STACY<br>405 MCCORD AVE SPC J<br>BAKERSFIELD, CA 93308 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8080** LONGCRIER, EMILY<br>10119 LONON AVENUE<br>BAKERSFIELD, CA 93312 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8081** LONGFIELD, TINA<br>6111 CHELTON DR.<br>OAKLAND, CA 94611 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8082** LONGORIA, RAUL<br>2072 ATCHENSON STREET<br>STOCKTON, CA 95210 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8083** LONGWELL, KATHY<br>75 SELBORNE DR<br>PIEDMONT, CA 94611 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8084** LOOKING BACK FOR THE<br>FUTURE-SALDINGER, ANNE<br>1467 YOUNG ST<br>SAN MATEO, CA 94401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8085** LOPER, NIKKI<br>516 PACIFIC AVE APARTMENT 7<br>APARTMENT 7<br>FAIRFIELD, CA 94533 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8086** LOPES, ELMER<br>1060 ELM ST<br>SAN JOSE, CA 95126 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.8087**   LOPEZ ESPINO, JUAN MANUEL<br>310 ORCHARD VIEW DR<br>WATSONVILLE, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8088**   LOPEZ LAKE  MARINA - VAN OTTERLOO, JON<br>6820 LOPEZ DRIVE<br>ARROYO GRANDE, CA 93420 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8089**   LOPEZ, ADELMA<br>5913 WEBB WAY<br>BAKERSFIELD, CA 93307 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8090**   LOPEZ, ALEXANDER<br>42 GIANOLINI PARK WAY<br>GREENFIELD, CA 93927 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8091**   LOPEZ, ALICIA<br>1224 OLYMPIA<br>A<br>SEASIDE, CA 93955 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8092**   LOPEZ, ANABEL<br>1513 LETTIA RD<br>SAN PABLO, CA 94806 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8093**   LOPEZ, ANDRES<br>206 KITTOE DR #A<br>MOUNTAIN VIEW, CA 94043 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8094**   LOPEZ, BEATRICE<br>536 N SHASTA AVE<br>STOCKTON, CA 95205 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8095**   LOPEZ, EMILY<br>9581 FLORES DRIVE<br>SAN JOAQUIN, CA 93660 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8096**   LOPEZ, GABRIEL<br>23826 MEADOW CREST DRIVE<br>PIONEER, CA 95666 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8097**   LOPEZ, GABRIEL<br>1440 TWILILGHT WAY<br>SANTA ROSA, CA 95409 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.8098** LOPEZ, HERBERT 5361 DIAMOND HTS BLVD B SAN FRANCISCO, CA 94131 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.8099** LOPEZ, JEAN 3064 GATEWAY DRIVE CAMERON PARK, CA 95683 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.8100** LOPEZ, JESSICA 7000 VAUGHN RD DIXON, CA 95620 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.8101** LOPEZ, JOSE 615 TOWT STREET SALINAS, CA 93905 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.8102** LOPEZ, KIMBERLY 588 W SAN JOSE AVE CLOVIS, CA 93612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.8103** LOPEZ, LISANDRO 1028 EAGLE DR SALINAS, CA 93905 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.8104** LOPEZ, LUCIANO 955 VIEW DR EL SOBRANTE, CA 94803 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.8105** LOPEZ, LYDIA 1391 SAN MIGUEL CANYON RD WATSONVILLE, CA 95076 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.8106** LOPEZ, MARION P.O. BOX 4875 2369 N. MAIN STREET SALINAS, CA 93906 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.8107** LOPEZ, MARTIN 2281 FAIRHAVEN DR HOLLISTER, CA 95023 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.8108** LOPEZ, OLGA 919 DEL MAR AVE, APT #8 SAN JOSE, CA 95128 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.8109** LOPEZ, PETER & MIKE ISAM KHOURY, ESQ. 605 C STREET #200 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8110** LOPEZ, RALPH V. PG&E P.O. BOX 353 AROMAS, CA 95004 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8111** LOPEZ, RAQUEL 440 MANOR DRIVE PACIFICA, CA 94044 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8112** LOPEZ, RAYMOND 33489 FRAZIER RD. AUBERRY, CA 93602 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8113** LOPEZ, RODOLFO 113 DEL MONTE AVENUE SOUTH SAN FRANCISCO, CA 94080 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8114** LOPEZ, ROSAURA 2176 BRUTUS STREET SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8115** LOPEZ, SENAIDO 2040 BRUSHCREEK DRIVE 26 PHEASANT COURT PITTSBURG, CA 94565 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8116** LOPEZ, SOCORRO 618 MEADOW DR SALINAS, CA 93905 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8117** LOPEZ, SYLVIA P.O. BOX 27 CHUALAR, CA 93925 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8118** LOPP, MATTHEW 790 PARADISE CANYON RD SALINAS, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8119** LOR, CHUEFUE 7614 PLAID CIRCLE ANTELOPE, CA 95843 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | |
|---|---|---|---|---|---|
| **3.8120** LORD, MARK 25101 AGUAJITO ROAD CARMEL, CA 93921 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8121** LORENTZEN, CASEY 15657 CLOVERDALE RD. ANDERSON, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8122** LORENTZEN, WESTON/REBECCA 251 MYRTLE ST CHESTER, CA 96020 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8123** LORENZ, WILLOW 23 HEINER RD WATSONVILLE, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8124** LORENZO APARTMENTS, JOSEPH TRABERT 2118 HARBOVIEW CT SANTA CRUZ, CA 95062 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8125** LORI SANSON DBA DENOVA HOMES-SANSON, TRENT 1500 WILLOW PASS COURT CONCORD, CA 94520 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8126** LORIG, MILTON 281 CROSS ROAD OAKLAND, CA 94618 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8127** LORRAIN RUNNELS, RICHARD RUNNELS BOBBY THOMPSON 717 AIRPORT BLVD SUITE 177 BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8128** LORRAIN RUNNELS, RICHARD RUNNELS CHRISTOPHER DOLAN, ARSEN SARAPINIAN, AIMEE KIRBY 1440 MARKET STREET SAN FRANCISCO, CA 94102 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.8129** LORRAIN RUNNELS, RICHARD RUNNELS MARY ALEXANDER, BRENDAN WAY, CATALINA MUNOZ 44 MONTGOMERY STREET SUITE 1303 SAN FRANCISCO, CA 94104 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.8130** LOS CAPORALES-MACIAS, RAFAEL 1645 A ST ANTIOCH, CA 94509 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.8131** LOS DOS GALLOS-VILLALOBOS, ERNEST 34704 ALVARADO NILES RD UNION CITY, CA 94587 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.8132** LOS GATOS GARDEN INN 46 E MAIN STREET LOS GATOS, CA 95030 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.8133** LOS GATOS MERCANTILE, INC- KANKEL, DENE 15300 LOS GATOS BLVD LOS GATOS, CA 95032 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.8134** LOS GATOS VALERO- SOLTANZAD, FRED 16500 LOS GATOS BLVD LOS GATOS, CA 95032 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.8135** LOSOYA, ANGIE 3138 W DAKOTA, SPACE 6 FRESNO, CA 93722 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.8136** LOTH, BERNARD 7334 VIA LAGUNA SAN JOSE, CA 95135 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.8137** LOTUS GARDEN VIETNAMESE CUISINE-TANG, KATHY 268 HESTER AVE SAN FRANCISCO, CA 94134 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.8138** LOTZE, CAROLINE 548 SPRUCE ST APTOS, CA 95003 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.8139** LOUGHLIN, MICHAEL<br>101 DEL MAR PLACE<br>ORINDA, CA 94563 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8140** LOUISE AVENUE PARTNERS-<br>KOTECHA, AMITA<br>103 EAST LOUISE AVE<br>LATHROP, CA 95330 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8141** LOUISELL, ANALISA<br>2523 HENRY ST., APT. 6<br>PINOLE, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8142** LOUISE'S REAL ESTATE-<br>BRADHSAW, SHARON<br>PO BOX 456<br>WHEATLAND, CA 95692 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8143** LOVE TO KNOW-BRAMLETT,<br>BRONSON<br>19275 MEADOW CT<br>HIDDEN VALLEY LAKE, CA 95467 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8144** LOVE YOUR PET EXPO-<br>MOLTHOP, SUSAN<br>17329 PITTIM DR.<br>REDDING, CA 96003 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8145** LOVE, HAYLEIGH<br>1430 HIDDEN VALLEY ROAD<br>SOQUEL, CA 95073 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8146** LOVE, JAMES<br>20600 BIG BEND RD<br>MONTGOMERY CREEK, CA 96065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8147** LOVE, JOHN<br>9721 TEXAS HILL RD<br>COULTERVILLE, CA 95311 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8148** LOVE, JONATHAN<br>605 SUMMERFIELD ROAD<br>311 PEPPER DRIVE<br>SANTA ROSA, CA 95405 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8149** LOVE, MICAH<br>PO BOX 2673<br>GUERNEVILLE, CA 95446 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.8150** LOVE, RUTH<br>311 PEPPER DRIVE<br>VALLEJO, CA 94589 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8151** LOVEJONES, AMBER<br>2516 MARK TWAIN DRIVE<br>ANTIOCH, CA 94531 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8152** LOVELADY, JAMES<br>4853 PROCTOR<br>CASTROL VALLEY, CA 94546 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8153** LOVELL, MIKE<br>22903 GOLF CLUB DR<br>TWAIN HARTE, CA 95383 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8154** LOVEST III, BIVENS<br>2241 CLINTON AVE<br>APT C<br>ALAMEDA, CA 94501 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8155** LOVINA-BENNETT, JENNIFER<br>1107 CEDAR STREET<br>CALISTOGA, CA 94515 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8156** LOVOTTI, JULIA<br>1588 GILBRETH ROAD SUITE 223<br>133 ARAGON BLVD<br>SAN MATEO, CA 94403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8157** LOW VOLTAGE SERVICE INC. -<br>SULLIVAN, THERESA<br>4570 E PINE AVE<br>FRESNO, CA 93703 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8158** LOWE, NADINE<br>6436 WAGON LOOP<br>PLACERVILLE, CA 95667 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8159** LOWER LAKE SUBWAY, LLC-<br>PATEL, CHIRAYU<br>4302 REDWOOD HWY<br>STE 200<br>SAN RAFAEL, CA 94903 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8160** LOWPENSKY, MARK<br>707 W POPLAR AVE<br>SAN MATEO, CA 94402 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.8161** LOWRY, PATRICK<br>131 MARSHA PLACE<br>LAFAYETTE, CA 94549 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8162** LOWTHER, MARY & KENT<br>5341 REDWILLOW DRIVE<br>SANTA MARIA, CA 93455 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8163** LOXTERMAN, LINDA<br>720 CANNERY ROW<br>MONTEREY, CA 93940 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8164** LOYA, ELIZABETH<br>7453 CHATSWORTH CIRCLE<br>ELK GROVE, CA 95757 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8165** LOYLES, RON<br>639 E. ALLUVIAL<br>FRESNO, CA 93720 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8166** LOZA, CASSANDRA<br>1145 E FLORA STREET<br>STOCKTON, CA 95205 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8167** LOZANO CORONA, SYLVIA<br>1148 ALBERNI ST<br>EAST PALO ALTO, CA 94303 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8168** LUBAMERSKY, MARK<br>228 DUBOIS STREET<br>SAN RAFAEL, CA 94901 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8169** LUCAS REIMERS-REIMERS, LUCAS<br>4861 COUNTY ROAD C<br>ORLAND, CA 95963 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8170** LUCAS, CHRISTINA<br>25 WYNDEMERE WAY<br>MONTEREY, CA 93940 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8171** LUCAS, JAMES<br>5120 GUNSMOKE RD<br>GEORGETOWN, CA 95634 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.8172** LUCAS, PATRICK 20088 LIVE OAK ROAD PIONEER, CA 95666 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8173** LUCAS, RAY 4031 LUCAS LN. CONCORD, CA 94521 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8174** LUCAS, REBECCA 5825 FLORA COMM 2820 TAHOS DR DORRINGTON, CA | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8175** LUCERO, SUSAN 4 LAGUNITA ROAD SALINAS, CA 93906 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8176** LUCH, AMBER P.O. BOX 387 CLEARLAKE OAKS, CA 95423 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8177** LUCHEN, ANGELA 4525 LODOGA STONYFORD RD STONYFORD, CA 95979 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8178** LUCIDO, JOY ANN 1342 KENNETH STREET SEASIDE, CA 93955 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8179** LUCIO, ALBERTO 601 CALIFORNIA ST, SUITE 1150 SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8180** LUCKLUM, WAYNE 19849 ROGERS LN COTTONWOOD, CA 96022 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8181** LUCKY 7 FOOD MART-KASSAB, SARA 10530 ROSEDALE HWY, STE #9 BAKERSFIELD, CA 93312 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8182** LUCKY CREATION VEGETARIAN RESTTURANT, LAM, KWOK KEUNG 854 WASSHINGTON STEET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

Case: 19-30088   Doc# 900-2   Filed: 03/14/19   Entered: 03/14/19 22:42:10   Page 209 of 540

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.8183** LUCKY NAIL/CD WIRELESS, NGUYEN, HAI 579 SAN MATEO AVE SAN BRUNO, CA 94066 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8184** LUCKY STOP-ALSHAMEY, GAMAL 9601 WEEDPATCH HWY LAMONT, CA 93241 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8185** LUDINGTON, LANCE 3492 AMBER OAKS CT PARADISE, CA 95969 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8186** LUEDEE, DANIEL 8722 MANZANITA CREEK DRIVE SHINGLETOWN, CA 96088 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8187** LUGO, STACY 3682 SUDOR LN LOOMIS, CA 95650 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8188** LUHN, JEFFERY PO BOX 159 314 BIRD DOG CIRCLE AVERY, CA 95224 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8189** LUIHN, WALTER 11318 SCARLET OAK DRIVE OAKDALE, CA 95361 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8190** LUIS ALVAREZ, JOSE 169 LIVE OAK ROAD ROYAL OAKS, CA 95076 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8191** LUIS MANUEL SOLIS, MARBELLA ORTIZ, JESSICA SOLIS, AND LUIS MANUEL SOLIS JR LAW OFFICES OF JORGE A. MEZA, A LAW CORPORATION 14305 RAMONA BLVD. BALDWIN PARK, CA 91706 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8192** LUIS, NANCY & EDWARD 6870 BOGGS LANE KELSEYVILLE, CA 95451 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

Case: 19-30088   Doc# 900-2   Filed: 03/14/19   Entered: 03/14/19 22:42:10   Page 210 of 540

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.8193 LUJAN, ELAINE<br>965 S 6TH ST UNIT 10102<br>SAN JOSE, CA 95112 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8194 LUK, JACKSON<br>5005 MCCOY AVE.<br>SAN JOSE, CA 95130 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8195 LUKE COLBERT FREELANCER-<br>COLBERT, LUCAS<br>1962 CALAFIA COURT<br>TRACY, CA 95376 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8196 LUKE, JOE<br>10016 WENDT WAY<br>STOCKTON, CA 95209 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8197 LUMIA, DAVE<br>2158 NEWPORT CT<br>DISCOVERYBAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8198 LUNA RUSTICA IMPORTS,<br>MICHAEL CARIJA<br>2959 BROAD STREET<br>SAN LUIS OBISPO, CA 93401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8199 LUNA, CAYETANO<br>1471 OGDEN AVE<br>GRIDLEY, CA 95948 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8200 LUNA, GEORGE<br>8001 ST. HELEN COURT<br>SACRAMENTO, CA 95829 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8201 LUNA, JUAN<br>256 BAYVIEW AVENUE<br>3182 ROCKY MOUNTAIN DRIVE<br>SAN JOSE, CA 95127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8202 LUNA, MARCOS<br>255 CAMP LN<br>GUADALUPE, CA 93434 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8203 LUNA, MARIA<br>230 BORONDA RD<br>SALINAS, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.8204** LUNA, MARY 2277 PEREZ ST 245 SALINAS, CA 93906 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8205** LUNA, RENE 300 MAPLE STREET SALINAS, CA 93901 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8206** LUNA, SALINA 2406 N MAIN STREET #C SALINAS, CA 93906 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8207** LUNARDI, KURTIS 4033 SACRAMENTO STREET CONCORD, CA 94521 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8208** LUNDBERG FAMILY FARMS- VEGA, ASHLEY 5311 MIDWAY RICHVALE, CA 95974 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8209** LUNDERSHAUSEN, INGER 10025 LONE STAR ROAD AUBURN, CA 95602 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8210** LUNDY, BRIAN 1215 PEDRO ST APT 34 SAN JOSE, CA 95126 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8211** LUNGREN, LISA 1569 BONITA COURT EL DORADO HILLS, CA 95762 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8212** LUO, JAY 60 ESCONDIDO AVENUE SAN FRANCISCO, CA 94132 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8213** LUO, JAY 60 ESCONDIDO AVENUE SAN FRANCISCO, CA 94132 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8214** LUO, PETER 624 MACARTHUR DR DALY CITY, CA 94015 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation & Disputes**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.8215 LUO, PING<br>317 SHADY GLEN ROAD<br>WALNUT CREEK, CA 89134 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8216 LUOMA, JACK<br>PO BOX 919<br>9175 & 9199 GREEN RANCH ROAD<br>MOUNTAIN RANCH, CA 95246 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8217 LUOMA, NICK<br>2419 IMPERIAL COURT<br>DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8218 LUONG, DDS, PETER<br>470 S AUBURN ST #D<br>GRASS VALLEY, CA 95945 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8219 LUPE'S TACO AND CATERING-<br>JUAREZ, GUADALUPE<br>412 SUMMERSHADE CT<br>WASCO, CA 93280 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8220 LUST, LEVI<br>1185 MONROE STREET APT. 123<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8221 LUSTER VENTURES, LLC-<br>LUSTER, ROBERT<br>38 MILLER AVE SUITE 4<br>MILL VALLEY, CA 94941 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8222 LUSTER, GUISELA<br>20 MAIN DRIVE<br>SAN RAFAEL, CA 94901 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8223 LUTGE, ALLISON<br>5321 SLALOM LANE<br>POLLOCK PINES, CA 95726 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8224 LUTGE, ROBERT<br>329 POPE STREET<br>MENLO PARK, CA 94025 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8225 LUTHER, DAVID<br>PO 867<br>COLUMBIA, CA 95310 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.8226** LUTTER, JAMES<br>2235 E KELSO AVE<br>FRESNO, CA 93720 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8227** LUTZ, TERRI<br>PO BOX 27275<br>1978 TIFFIN ROAD<br>OAKLAND, CA 94602 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8228** LUU, WARREN<br>659 FREDERICK STREET<br>SAN FRANCISCO, CA 94117 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8229** LUX, ALFRED & RENATE<br>18800 ALMOND RD<br>27101 SUMMERHILL DRIVE<br>PINECREST, CA 95364 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8230** LUXURY SPA & SALON, KIM LE<br>1626 N MAIN STREET<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8231** LVOVSKAYA, LYUBOV<br>SVETLANA SHIRINOVA,<br>ATTORNEY AT LAW<br>870 MARKET STREET, SUITE 948<br>SAN FRANCISCO, CA 94102 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8232** LVOVSKAYA, LYUBOV (ATTY REP)<br>785 MARKET ST. 16TH FLOOR.<br>SAN FRANCISCO, CA 94103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8233** LY, BILLY<br>2634 SIBELIUS AVE<br>1237 KINSULE CT<br>SAN JOSE, CA 95122 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8234** LY, NGAN<br>127 KELLER STREET, SUITE B<br>PETALUMA, CA 94952 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8235** LY, RICHARD<br>6 HERMOSA LANE<br>SOUTH SAN FRANCISCO, CA 94080 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.8236 LYKOS, CHRISTINE 3952 CAMBRIDGE RD. CAMERON PARK, CA 95682 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.8237 LYMP, JAMES 28 OLIVE AVE SAN ANSELMO, CA 94980 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.8238 LYNCH, BRYAN 2401 CALISTOGA DR, HOLLISTER, CA 95023 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.8239 LYNCH, CONNOR 445 SOUTH 3RD STREET APT 3 SAN JOSE, CA 95112 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.8240 LYNCH, CONRAD 26927 MANZANITA CT PIONEER, CA 95666 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.8241 LYNCH, GARY 365 GLENN LAKES DR RIO VISTA, CA 94571 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.8242 LYNCH, GEORGE 408 SANTA FLORITA AVE 22570 CONFIDENCE ROAD, TWAIN HARTE MILLBRAE, CA 94030 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.8243 LYNCH, JANET 26927 MANZANITA CT PIONEER, CA 95666 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.8244 LYNCH, LYNDA 1608 CORNELL DR. ALAMEDA, CA 94501 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.8245 LYNN, JASON 2905 PLUMLEIGH AVE ANTIOCH, CA 94509 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.8246 LYNN, LORI 553 COVINGTON AVENUE LIVERMORE, CA 94551 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| 3.8247 LYNN, VICKI<br>171 TRUCKEE LN<br>SAN JOSE, CA 95136 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8248 LYNOTT, PAMELA<br>PO BOX 58<br>812 BLUE CANYON ROAD<br>EMIGRANT GAP, CA 95715 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8249 LYNROC PRESERVATION LP, %<br>SABRINA RICHARDSON<br>6105 SUNSET BOULEVARD<br>ROCKLIN, CA 95677 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8250 LYONS FARMS-LYONS, GREG<br>14 DONNA LANE<br>DANVILLE, CA 94526 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8251 LYONS, CRAIG<br>13445 CUESTA VERDE<br>SALINAS, CA 93908 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8252 LYONS, JOHN<br>155 PEPPERWOOD LN<br>ARCATA, CA 95521 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8253 LYONS, JOSEPH<br>2159 COVENTRY AVE<br>CLOVIS, CA 93611 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8254 LYONS, MAPLE<br>1602 LINCOLN AVE<br>CA 94801 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8255 LYONS, WILLIAM & TONI<br>22151 RAVINE CT<br>REDDING, CA 96003 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8256 LYSAK, MIKE<br>3440 LONGVIEW DRIVE<br>SAN BRUNO, CA 94066 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8257 LYSSAND, JOHAN<br>627 PARK ROAD<br>EMERALD HILLS, CA 94062 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　　List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.8258　M PEDICURE AND SPA-NGUYEN, HOANG<br>6945 MONTEREY RD<br>C<br>GILROY, CA 95020 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8259　M ROSE INC-ROSE, MICHAEL<br>98 W 10TH ST<br>TRACY, CA 95376 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8260　M&I MARKET-MOHAMED, MOHAMED<br>1519 TEXAS ST<br>BAKERSFIELD, CA 93307 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8261　M.E.G.'S HELPING HAND'S-GARCIA, MONICA<br>528 GRANT ST<br>VALLEJO, CA 94590 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8262　MA DUENO CASTRO, CRISTOBAL<br>2566 FRUITVALE AVE.<br>OAKLAND, CA 94601 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8263　MA, CHENG JIAN MARIA<br>636 SAVOY CT<br>WALNUT CREEK, CA 94598 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8264　MA, IVAN<br>2156 TROUSDALE DR<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8265　MA, JIN BAO<br>333 BAKER STREET, APT #432<br>SAN FRANCISCO, CA 94117 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8266　MA, LIA<br>3961 COLBY WAY<br>SAN BRUNO, CA 94066 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8267　MA, LOAN<br>2720 CONCETTA CT<br>SAN JOSE, CA 95127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8268　MA, QINGLI<br>4845 DEEP CREEK ROAD<br>FREMONT, CA 94555 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation & Disputes

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.8269 | MA, VINCENT<br>29 WEST WAY<br>SOUTH SAN FRANCISCO, CA 94080 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.8270 | MAASEN, MIKE<br>7264 BOHN BLVD<br>ANDERSON, CA 96007 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.8271 | MABEER, LLC./ BIG O TIRES-KUPFERMAN, BRIAN<br>1845 CONTRA COSTA BLVD.<br>PLEASANT HILL, CA 94523 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.8272 | MACAPAGAL, GLORIA<br>15324 MENDOCINO ST<br>SAN LEANDRO, CA 94579 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.8273 | MACAULAY INSURANCE-MACAULAY, SUSAN<br>P O BOX 295<br>OAKHURST, CA 93644 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.8274 | MACCARVILLE, MARTIN<br>1100 ROSE AVE<br>PENNGROVE, CA 94951 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.8275 | MACCHIARINI CREATIVE DESIGN AND METAL WORKS SF-MACCHIARINI, NELLA<br>1544 GRANT AVE<br>SAN FRANCISCO, CA 94133 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.8276 | MACDONALD, JEANINE<br>2877 VIONA RD<br>POLLOCK PINES, CA 95726 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.8277 | MACEIRA, ASHLEY<br>41 HOMESTEAD AVE<br>SALINAS, CA 93901 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.8278 | MACHI, FRANK<br>PO 1081<br>NEVADA CITY, CA 95959 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.8279 | MACHUCA, JOSE<br>139 MAE AVENUE<br>PITTSBURG, CA 94565 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

## Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.8280** MACHUCA, RAUL 8650 WOODLAND HEIGHTS CT SALINAS, CA 93907 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8281** MACIAS DE ESPARZA, SYLVIA 3251 SANDPIPER WAY MARINA, CA 93933 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8282** MACIAS, SCOTT 537 BUCKEYE DR. LIVERMORE, CA 94551 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8283** MACIAS, URIEL 26591 JANE AVE HAYWARD, CA 94544 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8284** MACIEL, ADELCEIDIA 25341 VANESS AVENUE HAYWARD, CA 94544 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8285** MACIEL, DENNIS 6461 EAGLE CT AUBURN, CA 95602 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8286** MACIEL, JUANITA 1185 MONROE STREET SALINAS, CA 93906 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8287** MACIEL, MIKE 15500 BELDEN MINE RD PIONEER, CA 95666 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8288** MACIEL, PETER 669 MIDDLEFIELD ROAD SALINAS, CA 93906 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8289** MACINTOSH, SUSAN 5986 SILVERLEAF DR. FORESTHILL, CA 95631 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8290** MACK, JOSH P.O BOX 1102 STOCKTON, CA 95201 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8291** MACKENZIE, ANN 1933 CARQUINEZ WAY CROCKETT, CA 94525 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.8292 MACKIE, FRANCES<br>1300 S LIVERMORE AVE<br>LIVERMORE, CA 94550 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8293 MACKIN, MARINA<br>701 SHELTER CREEK LANE<br>#3222<br>SAN BRUNO, CA 94066 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8294 MACKINTOSH, ERIC<br>476 FIDDLER COURT<br>22557 GOLF CLUB DRIVE<br>TWAIN HARTE, CA 95383 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8295 MACKLIN, PATRICK<br>15400 MARBLE QUARRY ROAD<br>PINE GROVE, CA 95665 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8296 MACLENNAN, KATHY<br>24 MELVIN COURT<br>OAKLAND, CA 94602 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8297 MACLENNAN, KATHY<br>24 MELVIN COURT<br>OAKLAND, CA 94602 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8298 MACMILLAN, KEN<br>2271 FIELDSTONE DR<br>PLACERVILLE, CA 95667 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8299 MACNETWORKS-HALL, GARY<br>5828 GATES ROAD<br>SANTA ROSA, CA 95404 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8300 MACNIVEN, JAMES<br>4006 THE MASTERS DRIVE<br>FAIRFIELD, CA 94533 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8301 MACON, VICKIE<br>612 BRIGHTWOOD STREET<br>BAKERSFIELD, CA 93314 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8302 MACRI, MARCANTONIO<br>415 ALPINE DR.<br>COLFAX, CA 95713 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.8303  MADAHAR, MANEESH<br>360 PANORAMIC WAY<br>BERKELEY, CA 94704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.8304  MADANI, SEPIDEH<br>1078 OAKTREE DR<br>SAN JOSE, CA 95129 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.8305  MADARIAGA, SONDRA<br>1511 TRAWLER ST<br>BYRON, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.8306  MADAVIN, DINESHKUMAR<br>3444 WOODSIDE LN<br>SAN JOSE, CA 95121 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.8307  MADDOX, BIRGIT<br>250 LIGHTHOUSE AVE<br>PACIFIC GROVE, CA 93950 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.8308  MADERA COUNTY<br>200 WEST 4TH ST<br>MADERA, CA 93637 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.8309  MADERA, LEONORA<br>2630 PLYMOUTH WAY<br>SAN BRUNO, CA 94066 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.8310  MADEWELL, CALVIN<br>9661 MANZANITA WAY<br>COULTERVILLE, CA 95311 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.8311  MADEWELL, CHARLES<br>6554 GREELEY HILL RD<br>SPC 10<br>COULTERVILLE, CA 95311 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.8312  MADISON, ANITA<br>1030 FUNSTON AVE<br>PACIFIC GROVE, CA 93950 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.8313  MADISON, WILLIAM<br>1167 BOSWORTH STREET<br>SAN FRANCISCO, CA 94131 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.8314** MADLOCK, DAIJAHNIQUE 226 UNION ST #4 SAN RAFAEL, CA 94901 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.8315** MADRIDEO, CYNTHIA 244 MANFRE RD WATSONVILLE, CA 95076 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.8316** MADRIGAL, JUAN 3373 ALMADEN RD SAN JOSE, CA 93563 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.8317** MADRIGAL, MARIA 2558 CLINTON AVE RICHMOND, CA 94804 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.8318** MADRONA, REYNOLD & ROSALINDA 3208 AEGEAN WAY SAN BRUNO, CA 94066 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.8319** MADRONE, SHERRY P.O. BOX 314 CAZADERO, CA 95421 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.8320** MADSEN, MEGAN 2623 CASABELLA DR. REDDING, CA 96002 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.8321** MADSON, ANGELIC 4011 AUDUBON DRIVE CAMINO, CA 95709 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.8322** MAGALLON, ALEJANDRO 340 CASTRO SS SAN LEANDRO, CA 94577 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.8323** MAGALLON, MARIA GUADALUPE 13251 BYRON HWY BRENTWOOD, CA 94513 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.8324** MAGALLON, SALVADOR 33 LIVE OALIS ROAD WATSONVILLE, CA 95076 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.8325** MAGANA, KAYLA<br>525 KENDALL AVENUE<br>CROCKETT, CA 94525 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8326** MAGANA, KENIA<br>20057 AUDREY LN<br>SALINAS, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8327** MAGARIAN, LAURIE<br>55 CARTER ROAD<br>SANTA CRUZ, CA 95060 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8328** MAGDALEN, AUREYA<br>2640 5TH AVENUE<br>SACRAMENTO, CA 95818 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8329** MAGDALENO, BILL<br>PO BOX 56<br>115 COON CREEK ROAD<br>SALYER, CA 95563 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8330** MAGDALENO, LAURA<br>1041 BUCKHORN DR<br>UNIT 74<br>SALINAS, CA 93905 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8331** MAGEE, WILLIAM<br>2425 WAWONA STREET<br>SAN FRANCISCSO, CA 94116 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8332** MAGGIES BEAUTY SALON-RAMIREZ, MARGARITA<br>612 CORRONWOOD DR<br>BAKERSFIELD, CA 93307 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8333** MAGGIORA & GHILOTTI<br>555 DUBOIS STREET<br>SAN RAFAEL, CA 94901 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8334** MAGGIORA & GHILOTTI INC<br>555 DUBOIS ST<br>245 SAN FRANCISCO BLVD.,<br>SAN ANSELMO<br>SAN RAFAEL, CA 94901 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.8335 MAGGIORA & GHILOTTI, INC 555 DUBOIS STREET FILBERT AVE & CAZNEAU, SAUSALITO SAN RAFAEL, CA 94901 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.8336 MAGGIORA & GHILOTTI, INC 555 DUBOIS STREET FILBERT AVE & CAZNEAU, SAUSALITO SAN RAFAEL, CA 94901 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.8337 MAGGIORE, DEBI 1790 HOFFMAN LANE BRENTWOOD, CA 94513 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.8338 MAGGIORE, ROBIN 550 HOFFMAN LN BRENTWOOD, CA 94513 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.8339 MAGHES, MICHELLE 2457 MARIN AVE BERKELEY, CA 94708 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.8340 MAGINNIS, SARAH 173 CALAVERAS AVE. PACIFICA, CA 94044 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.8341 MAGLEY, CHRISTINE 653 SHERREE DRIVE MARTINEZ, CA 94553 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.8342 MAGLIO, RODNEY 424 GREEN BRIAR CIRCLE PETALUMA, CA 94954 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.8343 MAGNEY, MIKE PO BOX 3753 SONORA, CA 95379 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.8344 MAGNOLI, LYNN 50 W. MAIN ST. LOS GATOS, CA 95030 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.8345 MAGNOLI, LYNN 50 W. MAIN ST. LOS GATOS, CA 95030 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.8346** MAGNOLI, LYNN<br>50 W. MAIN ST.<br>LOS GATOS, CA 95030 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8347** MAGNOLI, LYNN<br>50 W. MAIN ST.<br>LOS GATOS, CA 95030 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8348** MAGNOLI, LYNN<br>50 W. MAIN ST.<br>LOS GATOS, CA 95030 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8349** MAGNOLI, LYNN<br>50 W. MAIN ST.<br>LOS GATOS, CA 95030 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8350** MAGNUM PLANTATIONS INC,<br>JACOB BROUWER & JEANETTE<br>P. O BOX 607 320 EAST SOUTH<br>STREET<br>RD 25 0.5 MI N<br>ORLAND, CA 95963 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8351** MAGNUSON, DONNA<br>971 FEATHER DR #110<br>COPPEROPOLIS, CA 95228 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8352** MAGPAYO, MICHAEL<br>18410 NORTH SHORE DR.<br>HIDDEN VALLEY LAKE, CA 95467 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8353** MAGUIRE, DANIEL<br>2 ALDERNY ROAD<br>SAN ANSELMO, CA 94960 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8354** MAGUIRE, ROBIN<br>24903 OUTLOOK TER<br>CARMEL, CA 93923 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8355** MAGUIRE, WALTER<br>22090 OAK FLAT ROAD<br>LOS GATOS, CA 95033 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8356** MAH, ALAN<br>1337 DAVID AVENUE<br>PACIFIC GROVE, CA 93950 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.8357 MAHAFFEY, CATHERINE 20216 LOWER SKYRIDGE DRIVE GROVELAND, CA 95321 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8358 MAHAFFEY, VICKI 111 PAULSON LANE WALNUT CREEK, CA 94595 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8359 MAHANNAH, WILLIAM P.O. BOX 122 DOBBINS, CA 95935 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8360 MAHARLIKA A CALIF LIMITED PARTNERSHIP 1724 10TH STREET, SUITE 120 443 E. SONORA ST., STOCKTON SACRAMENTO, CA 95203 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8361 MAHON, MARGARET 725 NORTE DAME DRIVE VACAVILLE, CA 95687 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8362 MAHONEY, ALAN 2780 MIDDLE TWO ROCK RD PETALUMA, CA 94952 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8363 MAHONEY, DEBORAH 894 DAVIS STREET SAN LEANDRO, CA 94577 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8364 MAHONEY, ERIN 15863 OLD COUNTY HWY BOULDER CREEK, CA 95006 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8365 MAHONEY, PATRICK 5 TUDOR CITY PLACE APT. #1909 NEW YORK, CA 10017 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8366 MAHRAT, ABDUL 463 CABONIA COURT PLEASANTON, CA 94566 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8367 MAI, LEON 1174 BARRINGTON CT SAN JOSE, CA 95121 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation & Disputes**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.8368 MAIER, CHARLES<br>SANTA CRUZ, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8369 MAIERS, ROBERT<br>1241 SANTA CLARA ST<br>SANTA CLARA, CA 95050 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8370 MAIO, BRANDON<br>2845 VAN NESS AVENUE<br>502<br>SAN FRANCISCO, CA 94109 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8371 MAJD, JAVAD<br>989 REDMOND AVE<br>SAN JOSE, CA 95120 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8372 MAJESTIC DENTAL STUDIO,<br>NGUYEN HOUSTON<br>1654 E CAPITOL EXPRESSWAY<br>SAN JOSE, CA 95121 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8373 MAKHYOUN, MIRIAM<br>R.MICHAEL LIEBERMAN<br>1398 POST STREET<br>SAN FRANCISCO, CA 94109 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8374 MAKITA, MELISSA<br>200 BURNETT AVE<br>14<br>MORGAN HILL, CA 95037 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8375 MALAHIVI, JEAN<br>P.O. BOX 321<br>2951 JOHNS ST.<br>VALLEY FORD, CA 94972 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8376 MALAVE, CATHY<br>426 2ND ST<br>RICHMOND, CA 94801 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8377 MALAZNIK, LINN<br>10080 PARRISH VIEW DR<br>GILROY, CA 95020 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8378 MALDONADO, DIANA<br>1931 BRISTOL LN<br>3<br>FAIRFIELD, CA 94533 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.8379** MALDONADO, HEATHER<br>7645 SLEEPY HOLLOW LANE<br>PRUNEDALE, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8380** MALDONADO, IGNACIO<br>1331 UNION HEIGHTS DRIVE<br>HOLLISTER, CA 95023 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8381** MALDONADO, JANINE<br>3670 MAPLE ST<br>ROCKLIN, CA 95677 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8382** MALDONADO, JOEL & CECILIA<br>1135 PASEO GRANDE<br>SALINAS, CA 93905 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8383** MALDONADO, JOSEPH<br>5244 KATHY WAY<br>LIVERMORE, CA 94550 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8384** MALDONADO, KARLA<br>PO BOX 91<br>LOLETA, CA 95551 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8385** MALDONADO, RICHARD<br>13277 DRIFTWOOD VLG<br>CLEARLAKE OAKS, CA 95423 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8386** MALDONADO, ROSEMARY<br>649 SANTA ROSA ST<br>MANTECA, CA 95336 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8387** MALETSKYI, IEVGEN<br>641 KODIAK COURT<br>APT 3<br>SUNNYVALE, CA 94087 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8388** MALICDEM, SIGRID/MARIO<br>1039 MAYPORT DRIVE<br>PITTSBURG, CA 94565 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8389** MALIK, VICTORIA<br>1059 MAIN STREET SPC #14<br>OAKLEY, CA 94561 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.8390  MALLAMPATI, RAM<br>284 CORNING AVE<br>MILPITAS, CA 95035 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8391  MALLAMPATI, RAM<br>284 CORNING AVENUE<br>MILPITAS, CA 95035 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8392  MALLEY, LINDA<br>1065 HARVEST MILL DRIVE<br>MANTECA, CA 95336 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8393  MALLIARYS, LEO<br>200 DRAEGER DRIVE<br>MORAGA, CA 94556 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8394  MALLON, PETER<br>64 NOKOMIS AVE<br>SAN ANSELMO, CA 94960 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8395  MALLORY, MICHAEL<br>1127 N MCKELVY AVE<br>CLOVIS, CA 93611 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8396  MALLORY, MICHAEL<br>1127 N MCKELVY AVE<br>CLOVIS, CA 93611 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8397  MALONE, GEORGE<br>1830 CLEARVIEW DRIVE<br>HOLLISTER, CA 95023 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8398  MALONE, STEVEN<br>22160 BERRY DRIVE<br>SALINAS, CA 93908 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8399  MALOY, A KAY<br>675 RUBY ROAD<br>LIVERMORE, CA 94550 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8400  MALVEAUX, DAVID<br>999 MATTHEW CT<br>FAIRFIELD, CA 94533 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8401  MAN C WONG-SO, UNSUK<br>1411 45TH AVE<br>SAN FRANCISCO, CA 94122 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.8402 MANAKO, ANNIE 225 SUNSET AVE SANTA CRUZ, CA 95060 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.8403 MANASHI, ROBERT 9000 CROW CANYON RD DANVILLE, CA 94506 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.8404 MANCERA, LOURDES 1201 CAMARILLO CT SALINAS, CA 93905 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.8405 MANCERA, MONICA 1041 BUCKHORN DRIVE SALINAS, CA 93905 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.8406 MANCIA, MARIO 33 N 13TH STREET MERCED, CA 95340 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.8407 MANDANI, MARTI 4250 OLD SACRAMENTO RD PLYMOUTH, CA 95669 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.8408 MANDELL, EDWARD 200588 DEBBIE LANE SARATOGA, CA 95070 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.8409 MANDELL, LINNEA 841 VILLA WAY ARCATA, CA 95521 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.8410 MANDELL, LINNEA 841 VILLA WAY ARCATA, CA 95521 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.8411 MANDERINO, KELLY 676 ISLAY STREET SAN LUIS OBISPO, CA 93401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.8412 MANDRICK, ALANA 117 ANITA STREET SANTA CRUZ, CA 95060 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.8413** MANESS, MITCH<br>P.O. BOX 41<br>2830 CAMINO DIABLE<br>BYRON, CA 94514 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8414** MANFREDI, DONNA<br>PO BOX 1333<br>16826 DEER TRAIL<br>PIONEER, CA 95666 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8415** MANFREDI, THOMAS & JENNIFER<br>3269 BRANDY LANE<br>SAN JOSE, CA 95132 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8416** MANGIOLA, KRISSY<br>2429 EDITH AVE<br>REDWOOD CITY, CA 94061 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8417** MANGRUM SR., DARYL D.<br>1751 103RD AVENUE<br>OAKLAND, CA 94603 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8418** MANI, ALI<br>24 LINARIA WAY<br>MENLO PARK, CA 94028 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8419** MANI, KRISHNA<br>1240 CIRCLE AVE.<br>SEASIDE, CA 93955 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8420** MANIBUSAN, JACQUELINE<br>1110 IRONWOOD ROAD<br>ALAMEDA, CA 94502 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8421** MANIKOSKI, DON<br>30817 HAGEN FLAT RD<br>BIG BEND, CA 96011 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8422** MANIKOSKI, DON<br>P.O. BOX 27<br>30817 HAGEN FLAT RD.<br>BIG BEND, CA 96011 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8423** MANIKUTTY, ANAND<br>P O BOX 601<br>SOLEDAD, CA 93960 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.8424** MANLEY, ENJOLI<br>2233 CALHOWN WAY<br>STOCKTON, CA 95207 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8425** MANLULU, PETERITA<br>400 GRANADA DIVE<br>SOUTH SAN FRANCISCO, CA 94080 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8426** MANN, MORTON<br>19986 MALLORY COURT<br>SARATOGA, CA 95070 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8427** MANN, MYLAN<br>2374 LAURA LANE<br>MOUNTAIN VIEW, CA 94043 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8428** MANNA RANCH DBA ACAMPO AG-LANG, JOSH<br>775 E ACAMPO RD<br>ACAMPO, CA 95220 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8429** MANNA, GIUSEPPE<br>39 VERNA STREET<br>SAN FRANCISCO, CA 94127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8430** MANNEH, KHALIL<br>208 BONITA AVE<br>SOUTH SAN FRANCSICO, CA 94080 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8431** MANNING, ELIZABETH<br>7531 DESMOND CT<br>SALINAS, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8432** MANNING, MARK<br>6380 RAILROAD FLAT ROAD<br>MOUNTAIN RANCH, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8433** MANNING, TERRY<br>127 ASTER WAY<br>EAST PALO ALTO, CA 94303 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8434** MANOR, MARVIN<br>3070 BEAU PRE DRIVE<br>MCKINLEYVILLE, CA 95519 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.8435 MANRIQUE, ROBERT<br>PO BOX 860<br>MOUNTAIN RANCH, CA 95246 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8436 MANRIQUEZ, MARIA<br>17036 ACACIA WAY<br>CLEARLAKE OAKS, CA 95423 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8437 MANRY, LINDA<br>18179 BANCROFT AVENE<br>B<br>MONTE SERENO, CA 95030 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8438 MANSFIELD, LISA<br>641 PARADISE RD<br>SALINAS, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8439 MANSFIELD, MARK<br>33639 BLUFF DR<br>COARSEGOLD, CA 93614 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8440 MANSFIELD, WILLIAM<br>1136 DEAN AVE<br>DEAN AVE<br>SAN JOSE, CA 95125 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8441 MANUAL, SANDRA<br>25 1/2 MONUMENT RD<br>RIO DELL, CA 95562 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8442 MANUEL VEGA, MARIA VEGA,<br>MANUEL VEGA, MARIA VEGA<br>MARY ALEXANDER, BRENDAN<br>WAY, CATALINA MUNOZ<br>44 MONTGOMERY STREET<br>SUITE 1303<br>SAN FRANCISCO, CA 94104 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8443 MANUEL VEGA, MARIA VEGA,<br>MANUEL VEGA, MARIA VEGA<br>BOBBY THOMPSON<br>703 AIRPORT BLVD<br>SUITE 163<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.8444** MANUEL VEGA, MARIA VEGA, MANUEL VEGA, MARIA VEGA ROGER A. DREYER, ROBERT BALE, ANTON BABICH 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8445** MANUEL, JAMES 16992 COLUMBIA RIVER DR SONORA, CA 95370 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8446** MANUEL, LORENZO PO BOX 1141 HOOPA, CA 95546 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8447** MANUEL, WILSON 10 PIEDMONT ROAD LARKSPUR, CA 94939 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8448** MANZO, JOSE 9354 WHITE WATER LANE STOCKTON, CA 95219 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8449** MAPES, CHRISTOPHER 1529 SHARON PL. SAN MATEO, CA 94401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8450** MAPFRE INSURANCE, MARIA MCMENEMY 11 GORE RD WEBSTER, CA 01570 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8451** MARA, LEO 978 ROXANNE STREET LIVERMORE, CA 94550 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8452** MARAK, NOELLE 1110 FRESH WATER RD. EUREKA, CA 95503 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8453** MARANATHA LANDSCAPE INC-HENSON, MELANIE 10805 BRICKYARD COURT BAKERSFIELD, CA 93306 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8454** MARASCO, JUDITH 751 NORTH WESTHAVEN DR P.O. BOX 1122 TRINIDAD, CA 95570 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.8455 MARASHLIAN, CHRISTOPHER<br>99 ROCKFORD AVE.<br>DALY CITY, CA 94015 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8456 MARATAS, MERANDA<br>320 LAS FLORES DRIVE<br>GUADALUPE, CA 93434 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8457 MARAVILLA, CARINA<br>P.O. BOX 248<br>WESTLEY, CA 95387 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8458 MARAVILLA, EVANGELINA<br>4602 WALNUT ST.<br>OAKLAND, CA 94619 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8459 MARAVILLA, LUCY<br>16960 EL RANCHO WAY<br>SALINAS, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8460 MARCELINO, JOE<br>5919 ORCHARD PARK<br>WINTON, CA 95388 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8461 MARCELL, SANDRA<br>9155 N STATE ST SPC 6<br>REDWOOD VALLEY, CA 95470 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8462 MARCENE, HEAD<br>1291 GOLD STRIKE DRIVE<br>PLACERVILLE, CA 95667 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8463 MARCHAND, MICHELLE<br>4545 GEORGETOWN PLACE,<br>SUITE F-42<br>STOCKTON, CA 95207-6229 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8464 MARCHBANKS COMPLEX, LTD-<br>BERGREN, SCOT<br>1700 YGNACIO VALLEY RD<br>SUITE 216<br>WALNUT CREEK, CA 94526 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8465 MARCHETTI, JUDY<br>315 N FORTUNA BLVD<br>FORTUNA, CA 95540 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| 3.8466 MARCUM, LES<br>5040 JACKSON ST<br>#70<br>NORTH HIGHLANDS, CA 95660 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8467 MARCUS, CORY<br>203 ALEXANDER AVENUE<br>718 SIR FANCIS DRAKE BLVD<br>KENTFIELD, CA 94939 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8468 MAREK, RAYMOND<br>41050 JEAN ROAD EAST<br>OAKHURST, CA 93644 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8469 MARES, JORGE<br>2117 WATERFORD ROAD<br>SACRAMENTO, CA 95815 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8470 MARES, LETICIA<br>1581 HOLLY DR<br>TRACY, CA 95376 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8471 MARFUTA, PRESTON<br>PO BOX 549<br>INVERNESS, CA 94937 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8472 MARGARET BOHLKA<br>GREGORY VANNI, RAFTI<br>OHANIAN<br>1100 EAST GREEN STREET<br>PASADENA, CA 91106 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8473 MARGARET BOHLKA<br>MARY ALEXANDER, BRENDAN<br>WAY, CATALINA MUNOZ<br>44 MONTGOMERY STREET<br>SUITE 1303<br>SAN FRANCISCO, CA 94104 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8474 MARGARET MARY O'LAUGHLIN<br>848 THE ALAMEDA SAN JOSE<br>SAN JOSE, CA 95126 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8475 MARGARITA VINEYARDS LLC-<br>RODGERS, HEATHER<br>22720 EL CAMINO REAL<br>SANTA MARGARITA, CA 93453 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.8476  MARGIE THOMPSON, LINDA THOMPSON & OVOMTE KENDALL  LAW OFFICE OF SUSAN KANG GORDON  21C ORINDA WAY #162  ORINDA, CA 94563 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.8477  Maria Elena Gonzalez, individually and as Guardian ad Litem for Luis Daniel Noguez Martinez and Diego Noguez Martinez; Oscar Martinez Gonzalez; Gilberto Martinez Gonzalez and Guadalupe Martinez Gonzalez  Perez, Williams & Medina (Perez Williams Medina & Rodriguez)  1432 Divisadero  Fresno, CA 93721 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.8478  MARIA ELENA'S INC, VANESSA ANAYA  PO BOX 194  ALVISO, CA 95002 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.8479  MARIAROSSI, JOSEPH  4702 E LAUREL AVE  FRESNO, CA 93702 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.8480  MARILLA, ROGER  221 N THOMPSON AVE  NIPOMO, CA 93444 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.8481  MARIN COUNTY PARKS, ADAM CRAIG  3501 CIVIC CENTER DRIVE #260  SAN RAFAEL, CA 94903 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.8482  MARIN MUNICIPAL WATER DISTRICT  220 NELLEN AVENUE  49 SKY OAKS RD,FAIRFAX  CORTE MADERA, CA 94925 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.8483  MARIN MUNICIPAL WATER DISTRICT  220 NELLEN AVE  CORTE MADERA, CA 94925 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.8484** MARIN MUNICIPAL WATER DISTRICT<br>220 NELLEN AVENUE<br>2 ALTA VIST WAY<br>SAN RAFAEL, CA 94925 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8485** MARIN MUNICIPAL WATER DISTRICT, ROBERT STOLTENBERG<br>220 NELLEN AVENUE<br>36 MARIE STREET<br>SAUSALITO, CA 94965 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8486** MARINA GELMAN; MIKHAIL GELMAN<br>LAW OFFICES OF BORIS E. EFRON (ATTORNEYS FOR PLAINTIFFS)<br>130 PORTOLA ROAD<br>SAN FRANCISCO, CA 94028 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8487** MARINA GELMAN; MIKHAIL GELMAN<br>KELLY COLLINS, DEPUTY CITY ATTORNEY, CITY OF SAN FRANCISCO (CROSS-COMPLAINANT/DEFENDANT)<br>1390 MARKET STREET, 6TH FLOOR<br>SAN FRANCISCO, CA 94102 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8488** MARINA-TOMPKINS, VICTORIA<br>PO BOX 847<br>254 COLUMBUS STREET<br>EL GRANADA, CA 94018 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8489** MARINE, BRENDA<br>PO BOX 5240<br>SONORA, CA 95370 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8490** MARINERS GREEN #2-SANDY, JANIS<br>353 MAIN STREET<br>REDWOOD CITY, CA 94063 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8491** MARINO, CLAUDIO<br>1055 HAZELWOOD AVE.<br>SAN JOSE, CA 95125 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.8492** MARINO, PATRICIA<br>18468 4TH AVENUE<br>SONOMA, CA 95426 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8493** MARINOFF, NOVELLA<br>4580 BRIDGEPORT DR<br>MARIPOSA, CA 95338 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8494** MARINSHIP SELF STORAGE-JIMENEZ, CHRIS<br>2340 MARINSHIP WAY<br>SAUSALITO, CA 94965 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8495** MARINWOOD COMMUNITY SERVICES DISTRICT-DREIKOSEN, ERIC<br>775 MILLER CREEEK ROAD<br>SAN RAFAEL, CA 94903 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8496** MARIO HIDALGO - DBASABOR SALVADERNO; MARIO HIDALGO ; SASHI KALIA - DBAKP LIQUOR STORE; SASHI KALIA ; JERRY VIGNATO ;POINCIANA LOUNGE, INC; THACH KIM LE<br>MARK DAWSON (NORTON & MELNIK)ANDREW LAUDERDALE (HARTSUYKER)<br>500 LA GONDA WAY, DANVILLE CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8497** MARIO HIDALGO - DBASABOR SALVADERNO; MARIO HIDALGO ; SASHI KALIA - DBAKP LIQUOR STORE; SASHI KALIA ; JERRY VIGNATO ;POINCIANA LOUNGE, INC; THACH KIM LE<br>JOHN THYKEN (COTCHET, PITRE & MCCARTHY, LLP)<br>840 MALCOM RD, SUITE 200<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8498** MARIO HIDALGO - DBASABOR SALVADERNO; MARIO HIDALGO ; SASHI KALIA - DBAKP LIQUOR STORE; SASHI KALIA ; JERRY VIGNATO ;POINCIANA LOUNGE, INC; THACH KIM LE<br>CHERIE EDSON (LEWIS BRISBOIS)<br>849 MENLO AVE<br>MENLO PARK, CA 94025 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.8499  MARIO HIDALGO - DBASABOR SALVADERNO; MARIO HIDALGO ; SASHI KALIA - DBAKP LIQUOR STORE; SASHI KALIA ; JERRY VIGNATO ;POINCIANA LOUNGE, INC; THACH KIM LE SARA GODOY DESUGURA (ROBERT DAYE) ONE ALMADEN BLVD. #400 SAN JOSE, CA | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8500  MARIO HIDALGO - DBASABOR SALVADERNO; MARIO HIDALGO ; SASHI KALIA - DBAKP LIQUOR STORE; SASHI KALIA ; JERRY VIGNATO ;POINCIANA LOUNGE, INC; THACH KIM LE 1 EMBARCADERO CENTER, SUITE 800 SAN FRANCISCO, CA 94111 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8501  MARIO HIDALGO - DBASABOR SALVADERNO; MARIO HIDALGO ; SASHI KALIA - DBAKP LIQUOR STORE; SASHI KALIA ; JERRY VIGNATO ;POINCIANA LOUNGE, INC; THACH KIM LE CHARLES MILLER (BARTKO) 333 BUSH ST., SUITE 1100 SAN FRANCISCO, CA 94104 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8502  MARIONI, WALTER 46 FOREST AVENUE SAN ANSELMO, CA 94960 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8503  MARIPOSA COUNTY UNIFIED SCHOOLS-RICHARDS, TAMMI 5082 OLD HWY NORTH MARIPOSA, CA 95338 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8504  MARISCAL, LINDA 47 MANZANITA ROAD FAIRFAX, CA 94930 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8505  MARK DAVIS DDS-DAVIS, MARK 12605 APPALOOSA RD MADERA, CA 93636 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8506  MARK W DAL PORTO DDS-PORTO, MARK W 516 W REMINGTON DR #2 SUNNYVALE, CA 94087 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.8507** MARKELLA, ABBESS<br>P.O. BOX 549<br>DUNLAP, CA 93621 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8508** MARKET, BOHEMIAN<br>PO BOX 128<br>ATTN COURTNEY MEYER<br>OCCIDENTAL, CA 95465 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8509** MARKETTE, CAROL<br>1766 VIA NATAL<br>SAN LEANDRO, CA 94580 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8510** MARKLEY, CHARLES<br>2098 BRUTUS STREET<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8511** MARKS, DONOVAN<br>1390 BROADWAY<br>STE B PMB 291<br>PLACERVILLE, CA 95667 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8512** MARKS, ELIZABETH<br>363 FALCON CREST DRIVE<br>ARROYO GRANDE, CA 93420 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8513** MARKS, SHERI<br>5392 HUTCHINSON RD<br>SEBASTOPOL, CA 95472 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8514** MARLA DEBEVEC,<br>INDIVIDUALLY AND AS<br>SUCCESSOR-IN-INTEREST TO<br>LUIS DEBEVEC<br>THE LANIER LAW FIRM<br>6810 FM 1960 WEST<br>HUSTON, TX 77069 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8515** MARLEY, GARY<br>466 EL CAMINO DR<br>FAIRFIELD, CA 94533 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8516** MARLIN, WILLIS & SHANNON<br>5532 DRAKES COURT<br>DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8517** MARO, SYLYIA<br>5080 SKI RUN<br>POLLOCK PINES, CA 95726 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.8518** MAROHN, STEPHANIE<br>PO BOX 752<br>MOUNTAIN RANCH, CA 95246 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8519** MARQUEZ DAY CARE,<br>MARQUEZ CLEOTILDE<br>130 HILLCREST RD<br>ROYAL OAKS, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8520** MARQUEZ, KRISTINA<br>2 CUMMINGS DRIVE<br>CARMEL VALLEY, CA 93924 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8521** MARQUEZ, MARCELINO<br>PO BOX 2704<br>WATSONVILLE, CA 95077 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8522** MARQUEZ, WILLIAM<br>516 LUPIN LANE<br>SANTA MARIA, CA 93455 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8523** MARRERO, LUTINO<br>15280 EVERGREEN DR.<br>COBB, CA 95426 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8524** MARROQUIN, MICHAEL<br>RODRIGUEZ & ASSOCIATES<br>2020 EYE STREET<br>STREET, BAKERSFIELD, CA<br>93301 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8525** MARROQUIN, MICHAEL<br>1103 SIOUX DR<br>BAKERSFIELD, CA 93312 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8526** MARSDEN, MARGERY<br>26 PASATIEMPO DR<br>SANTA CRUZ, CA 95060 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8527** MARSH, SUZANNE<br>PO BOX 4448<br>CLEARLAKE, CA 95422 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8528** MARSHALL MEDICAL DIVIDE-<br>KIRK, SHER<br>5741 MT MURPHEY<br>GARDENVALLEY, CA 95633 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.8529** MARSHALL, CHERRI<br>2264 N MAIN AT<br>144<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8530** MARSHALL, LOLA<br>126 VERNON STREET<br>SAN FRANCISCO, CA 94132 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8531** MARSHALL, MARGARET<br>17 SANTA RITA COURT<br>WALNUT CREEK, CA 94596 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8532** MARSHALL, MERRI<br>PO BOX 1334<br>HOSTLER FIELD HOUSING #17<br>HOOPA, CA 95546 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8533** MARSHALL, MICHAEL<br>989 QUARRY STREET<br>PETALUMA, CA 94954 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8534** MARSHALL, MICHAEL<br>196 HOLIDAY COURT<br>MARTINEZ, CA 94553 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8535** MARSHALL, STEVEN<br>3264 OAK FARM LN.<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8536** MARSICO, MELANIE<br>17204 BREWER RD<br>GRASS VALLEY, CA 95949 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8537** MARSOLEK, ALVINA<br>605 THUNDER GULCH DR<br>ARROYO GRANDE, CA 93420 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8538** MARSTON, VINEYARD<br>3600 WHITE SULPHUR SPRINGS ROAD<br>ST HELENA, CA 94574 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8539** MARTA, SUZANNE<br>739 A ST.<br>SAN RAFAEL, CA 94901 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.8540 | MARTELLO, LYNDA<br>22020 WHISPERING WATERS LN<br>SPC 14<br>ANDERSON, CA 96007 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8541 | MARTENS, DINA<br>4483 CALLAN BLVD.<br>DALY CITY, CA 94015 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8542 | MARTHA, NAVA<br>85 W GARZAS RD<br>CARMEL VALLEY, CA 93924 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8543 | MARTIN ORCHARDS-MARTIN, MICHAEL<br>1009 HILLVIEW LANE<br>WINTERS, CA 95694 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8544 | MARTIN, ALAN<br>2750 RESERVOIR LN. APT. F<br>APT. F<br>REDDING, CA 96002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8545 | MARTIN, APRIL<br>224 GRANT COURT<br>MANTECA, CA 95336 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8546 | MARTIN, ARTHUR<br>418 60TH STREET<br>OAKLAND, CA 94609-1302 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8547 | MARTIN, BETTY<br>235 WHITE DOVE CT<br>NIPOMO, CA 93444 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8548 | MARTIN, BOBBE<br>4301 GRACE STREET<br>#2<br>CAPITOLA, CA 95010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8549 | MARTIN, CRAIG<br>2335 BLACK WALNUT RD<br>SAN LUIS OBISPO, CA 93405 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8550 | MARTIN, DAN<br>217 S O ST<br>MADERA, CA 93637 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

## Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.8551 MARTIN, DANIEL<br>36992 MEADOWBROOK<br>COMMON<br>APARTMENT 202<br>FREMONT, CA 94536 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8552 MARTIN, DAVID<br>6041 PENTZ RD<br>PARADISE, CA 95969 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8553 MARTIN, DEBBIE<br>3081 LATHAM LANE<br>EL DORADO HILLS, CA 95762 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8554 MARTIN, DIANA<br>103 WALNUT TREE DR<br>COLUSA, CA 95932 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8555 MARTIN, DONALD<br>42750 OLD BICKLE PLACE<br>FALL RIVER MILLS, CA 96028 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8556 MARTIN, FRANK & ELAINA<br>873 MARINO PINES<br>PACIFIC GROVE, CA 93950 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8557 MARTIN, GARVIS<br>3960 PINER ROAD<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8558 MARTIN, HENRIK<br>12351 INDIAN ROCK WAY<br>LOS GATOS, CA 95033 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8559 MARTIN, JAMES<br>34484 PALOMARES ROAD<br>CASTRO VALLEY, CA 94546 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8560 MARTIN, JEAN<br>403 E PRINCETON AVE<br>FRESNO, CA 93704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8561 MARTIN, JULIE<br>3083 BUTLER LN<br>VALLEY SPRINGS, CA 95252 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.8562** MARTIN, LARRY<br>13061 MOONEY FLAT RD<br>SMARTSVILLE, CA 95977 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8563** MARTIN, LEONIDA<br>878 INVERNESS LANE<br>BRENTWOOD, CA 94513 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8564** MARTIN, LINDA & KENNETH<br>4800 AUBURN FOLSON ROAD<br>SPACE 15<br>LOOMIS, CA 95650 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8565** MARTIN, LINDSEY<br>7051 HOWARDS CROSSING RD<br>PLACERVILLE, CA 95667 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8566** MARTIN, MIKE<br>3112 COLEBROOK LN<br>DUBLIN, CA 94568 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8567** MARTIN, PATRICIA<br>PO BOX 110515<br>CAMBELL, CA 95011 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8568** MARTIN, PATRICIA<br>PO BOX 110515<br>CAMPBELL, CA 95011 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8569** MARTIN, PATRICIA<br>17647 PONDERSOA LANE<br>SALINAS, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8570** MARTIN, RANDY<br>32 STONY HILL CT<br>OAKLEY, CA 94561 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8571** MARTIN, THOMAS<br>19700 BURNT WHEEL FARM RD<br>FIDDLETOWN, CA 95629 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8572** MARTIN, WENDY<br>P.O. BOX 1745<br>LAFAYETTE, CA 94549 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 900-2    Filed: 03/14/19    Entered: 03/14/19 22:42:10    Page 246
of 540

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.8573  MARTINA MENDEZ-MORENO, EVODIO<br>POBOX 1482<br>HURON, CA 93234 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8574  MARTINEZ SANDOVAL, LILLIAN<br>3592 PITCAIN WAY<br>SAN JOSE, CA 95111 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8575  MARTINEZ, ABEL<br>230 N COLLEGE DR<br>H3<br>SANTA MARIA, CA 93454 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8576  MARTINEZ, ADRIAN<br>8536 W HUTCHINS AVE.<br>DOS PALOS, CA 93620 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8577  MARTINEZ, ADRIAN<br>1348 E MACARTHUR<br>PO BOX 534<br>SONOMA, CA 95476 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8578  MARTINEZ, ALBERTO<br>1175 61ST STREET<br>OAKLAND, CA 94621 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8579  MARTINEZ, ALBERTO & SHOSHANA<br>1001 FUNSTON AVE. APT. 2<br>PACIFIC GROVE, CA 93950 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8580  MARTINEZ, ALYSSA<br>21831 VOGT LANE # A<br>ANDERSON, CA 96007 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8581  MARTINEZ, AMBER<br>209 WRIGHT LANE<br>1<br>LAKEPORT, CA 95453 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8582  MARTINEZ, ANDREW<br>859 KEATS DR<br>VALLEJO, CA 94591 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8583  MARTINEZ, BLANCA<br>6331 EHRHARDT AVE<br>SACRAMENTO, CA 95823 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.8584** MARTINEZ, BLANCA<br>141 2ND ST<br>WATSONVILLE, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8585** MARTINEZ, CARMEN<br>514 E MILL STREET #C<br>SANTA MARIA, CA 93454 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8586** MARTINEZ, CRISTIAN<br>11108 VISTA DEL LUNA DR<br>BAKERSFIELD, CA 93311 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8587** MARTINEZ, DESTINEE<br>2915 MONTEREY ST<br>BAKERSFIELD, CA 93306 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8588** MARTINEZ, EMA LUIS<br>1410 E LANSING WAY<br>FRESNO, CA 93704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8589** MARTINEZ, EMILEIGH<br>3233 N BIGGS DR<br>BIGGS, CA 95917 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8590** MARTINEZ, FERNANDO<br>1133 E SANTA ROSA STREET<br>REEDLEY, CA 93654 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8591** MARTINEZ, GABRIEL<br>442 S 7TH STREET<br>KERMAN, CA 93630 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8592** MARTINEZ, GUADALUPE<br>1 EMBARCADERO WEST<br>OAKLAND, CA 94621 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8593** MARTINEZ, HORACIO<br>15749 DEL MONTE FARMS RD<br>CASTROVILLE, CA 95012 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8594** MARTINEZ, IRMA<br>10606 E MANNING AVE<br>SELMA, CA 93662 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8595** MARTINEZ, JAIME<br>1646 JULIAN ST<br>STOCKTON, CA 95206 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.8596 MARTINEZ, JOAN & GEORGE<br>1744 RANDON WAY<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.8597 MARTINEZ, JONATHAN<br>2120 B STREET<br>BAKERSFIELD, CA 93301 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.8598 MARTINEZ, JORGE<br>13720 WAKE AVENUE<br>SAN LEANDRO, CA 94578 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.8599 MARTINEZ, JUAN<br>946 COLUSA AVE<br>SUNNYVALE, CA 94085 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.8600 MARTINEZ, JUANA<br>620 H. BROADWAY ST.<br>KING CITY, CA 93930 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.8601 MARTINEZ, KATHY<br>27488 S CORRAL HOLLOW ROAD<br>TRACY, CA 95377 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.8602 MARTINEZ, LORI<br>49 N PIONEER CR<br>JACKSON, CA 95642 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.8603 MARTINEZ, MARIA<br>1473 73RD AVE<br>OAKLAND, CA 94621 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.8604 MARTINEZ, MARILYN<br>1102 W EL CAMINO STREET<br>SANTA MARIA, CA 93458 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.8605 MARTINEZ, MILLIE<br>7138 THE TERRACE ST<br>ANDERSON, CA 96007 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.8606 MARTINEZ, NORMA<br>8742 S MILTON AVE<br>PARLIER, CA 93648 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.8607 MARTINEZ, OLGA<br>624 WARWICKSHIRE AVE<br>BAKERSFIELD, CA 93306 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.8608 MARTINEZ, PATRICIA<br>4276 BERK AVE<br>RICHMOND, CA 94804 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.8609 MARTINEZ, PATRICIA<br>223 S. 39TH ST.<br>RICHMOND, CA 94804 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.8610 MARTINEZ, RICHARD<br>1009 E. ALAMEDA<br>MANTECA, CA 95336 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.8611 MARTINEZ, RICHARD<br>14631 KATHY LANE<br>PIONEER, CA 95666 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.8612 MARTINEZ, ROBERTO<br>3362 W INDIANNAPOLIS<br>FRESNO, CA 93722 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.8613 MARTINEZ, ROBERTO<br>1547 PARTRIDGE ST<br>SALINAS, CA 93905 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.8614 MARTINEZ, STEPHANIE<br>PO BOX 1511<br>18813 BRANDT RD., LODI<br>LOCKEFORD, CA 95237 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.8615 MARTINEZ/ALLSTATE INSURANCE, DENISE<br>P.O. BOX 650271<br>DALLAS, CA 75265 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.8616 MARTINONI, FRANK<br>1375 ROSE AVE<br>PENNGROVE, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.8617 MARTY, MARIO<br>661 STRAWBERRY CYN RD<br>ROYAL OAKS, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.8618 MARTYN, RICHARD<br>737 OREGON AVENUE<br>SAN MATEO, CA 94402 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.8619**  MARTYNOVSKIY, IRINA<br>7821 OCEAN PARK DRIVE<br>ANTELOPE, CA 95843 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8620**  MARTYNOVSKIY, KARINA<br>7821 OCEAN PARK DRIVE<br>ANTELOPE, CA 95843 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8621**  MARTYNOVSKIY, KRISTINA<br>7821 OCEAN PARK DRIVE<br>ANTELOPE, CA 95843 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8622**  MARVIN, DAVID<br>9440 AUTOPLEX DRIVE<br>MONTCLAIR, CA 91763 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8623**  MASARWEH, AZMI<br>3446 CLAYTON RD.<br>CONCORD, CA 94519 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8624**  MASCHAL, VALERIE<br>123 PHEASANT RUN DR.<br>COPPEROPOLIS, CA 95228 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8625**  MASCHKE, CINDY<br>1174 LINCOLN AVE<br>9<br>SAN JOSE, CA 95125 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8626**  MASCOT, MARISOL<br>502 N ST<br>BAKERSFILED, CA 93304 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8627**  MASER, LORIN<br>917 HIGHLAND CIRCLE<br>LOS ALTOS, CA 94024 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8628**  MASHRIGI, NAIK<br>1913 MICHIGAN BLVD<br>WEST SACRAMENTO, CA 95691 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8629**  MASIBAY-MEZZING, ELLERY<br>7027 MILWOOD AVE<br>CANOGA PARK, CA 91303 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.8630** MASLOFF, RALPH 36935 WALNUT STREET NEWARK, CA 94568 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8631** MASON, BRIDGET 8 HARBOR POINT DR 307 MILL VALLEY, CA 94941 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8632** MASON, CRAIG 16550 CHARLES SCHELL LN SALINAS, CA 93907 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8633** MASON, GREGORY 11338 BALBOA DR REDDING, CA 96003 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8634** MASON, JORY PO BOX 283 NAVARRO, CA 95463 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8635** MASON, PAUL 3134 MARYOLA COURT LAFAYETTE, CA 94549 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8636** MASONER, MARK 717 FELLOWSHIP RD SANTA BABARA, CA 93109 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8637** MASOUMI, MOSEN 6802 MOSELLE DRIVE SAN JOSE, CA 95119 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8638** MASS, LAURIE 5156 TIP TOP RD MARIPOSA, CA 95338 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8639** MASSA, WENDY 1547 PALOS VERDES MALL # 185 WALNUT CREEK, CA 94597 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8640** MASSAGE FOR ME-SENSIBAUGH, ANN P.O. BOX 579 SANTA MARGARITA, CA 93453 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.8641  MASSARO, ROBERT<br>9 WYNDEMERE VALE<br>MONTEREY, CA 93946 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8642  MASSENKOFF, VICTOR<br>1229 SISLEY RD<br>PENRYN, CA 95663 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8643  MASSES PASTRIES, PAUL MASSE<br>1469 SHATTUCK AVENUE<br>BERKELEY, CA 94709 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8644  MASSEY, BECKY<br>3021 LANSDOWNE LANE<br>PLACERVILLE, CA 95667 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8645  MASSEY, DAVID<br>3936 OBANION RD<br>YUBA CITY, CA 95993 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8646  MASSEY, MARIAH<br>100 EL CERRITO DR.<br>BAKERSFIELD, CA 93305 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8647  MASSEY, NOREEN<br>1305 JENSEN DRIVE<br>PITTSBURG, CA 94565 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8648  MASSOD, THERESE<br>P.O. BOX 691134<br>STOCKTON, CA 95269 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8649  MASTAKAR, JAYANT<br>220 PARK LAKE CIR APT A<br>A<br>WALNUT CREEK, CA 94598 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8650  MASTER CAR WASH-KARSAN, DHARMESH<br>2110 41ST AVENUE<br>CAPITOLA, CA 95010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8651  MASTER CAR WASH-MARTINEZ, JAIME<br>2110 41ST AVENUE<br>CAPITOLA, CA 95010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.8652**   MASTERS, JOHN<br>7500 VAN POOKA CRT<br>SOMERSET, CA 95684 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.8653**   MASTON, ROBERT<br>2500 EMERSON ROAD<br>CAMBRIA, CA 93428 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.8654**   MATA, CRYSTAL<br>5401 DUNSMUIR ROAD #27<br>BAKERSFIELD, CA 93309 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.8655**   MATA, DONNA<br>2316 MICHIGAN AVE<br>STOCKTON, CA 95204 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.8656**   MATA, JAVIER<br>422 NAKOMAS DR.<br>UKIAH, CA 95482 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.8657**   MATA, JOSE<br>2816 G STREET<br>ANTIOCH, CA 94509 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.8658**   MATA, NORMA<br>4355 W. SHIELDS AVE<br>FRESNO, CA 93722 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.8659**   MATAKOVICH, GEORGE<br>PO BOX 2180<br>AVILA BEACH, CA 93424 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.8660**   MATEER-CASTILLO, LORI<br>1938 RADIANCE DRIVE<br>BAKERSFIELD, CA 93304 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.8661**   MATHERNE, STACEY<br>530 DOWNING ST<br>MORRO BAY, CA 93442 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.8662**   MATHESON, MICHAEL<br>2961 JOY RD<br>OCCIDENTAL, CA 95465 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.8663**   MATHESON, PAUL AND TRACY<br>17101 BRANDT ROAD<br>LODI, CA 95240 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation & Disputes

| 3.8664 | MATHEWS, MARY MIA<br>3162 MIDWOOD LN<br>PEBBLE BEACH, CA 93953 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8665 | MATHEWS, TIM<br>2217 HAMPSHIRE DRIVE<br>DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8666 | MATHIEU, CHOCA LEE<br>6631 LUCILLE STREET<br>OAKLAND, CA 94621 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8667 | MATHUR, PUNEET<br>3648 NORFOLK RD<br>FREMONT, CA 94538 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8668 | MATLOCK, DIANE<br>450 MARTY ROAD<br>LOS GATOS, CA 95033 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8669 | MATRAVERS, PETER<br>28102 TEFIR<br>MISSION VIEJO, CA 92692 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8670 | MATSUDA, WENDY<br>3871 MAYBELLE AVE<br>A<br>OAKLAND, CA 94619 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8671 | MATSUMOTO, JOEL<br>1 MANDALAY PL, UNIT 1007<br>1007<br>SOUTH SAN FRANCISCO, CA 94080 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8672 | MATTA, JOHN<br>2621 WAGNER HEIGHTS ROAD<br>STOCKTON, CA 95209 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8673 | MATTEUCCI, GEORGE MATTEUCCI<br>PO BOX 1128<br>WILLOW CREEK, CA 95573 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8674 | MATTHEW HOFF-HOFF, MATTHEW<br>1050 LAUREL AVE<br>FELTON, CA 95018 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.8675 MATTHEW, LAURIE 21983 MEADOW LAND WAY REDDING, CA 96003 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8676 MATTHEWMAN, SUSAN 4347 LANGNER AVENUE SANTA ROSA, CA 95407 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8677 MATTHEWS, GLEN PO BOX 991 1391 SANDPIPER WAY PENN VALLEY, CA 95946 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8678 MATTHEWS, JEFF 41755 ACORN RD AUBERRY, CA 93602 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8679 MATTHEWS, SUSANA 49 SHEPHERD'S KNOLL PEBBLE BEACH, CA 93953 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8680 MATTINGLEY, EDGAR & JOANN 11 SUNSET COVE WATSONVILLE, CA 95076 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8681 MATTINGLEY, EDGAR & JOANN 11 SUNSET COVE WATSONVILLE, CA 95076 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8682 MATTINGLY, GARY 646 WAGSTAFF ROAD PARADISE, CA 95969 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8683 MATTOS, CHRISTINA 17155 CHIANTI LANE WATSONVILLE, CA 95076 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8684 MATTOS, KRISTA 3300 WEST PINE MOUNTAIN ROAD 2748 ANTELOPE LANE SANTA ROSA, CA 95407 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8685 MATTSON, GREG 319 CORTE MADERA AVE MILL VALLEY, CA 94941 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.8686** MATULEWICZ, PATTI 255 HIGHLAND AVE. SAN MARTIN, CA 95046 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8687** MAU, STEPHEN 859 QUINTINIA DR SUNNYVALE, CA 94086 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8688** MAUERHAN, VERNE 1600 HENSON RD PARADISE, CA 95969 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8689** MAUI BOB'S OFFICE CLEANING-BROWNFIELD, KEVIN 4049 WINTER GREEN CT. REDDING, CA 96001 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8690** MAUNEY, TREVA 11012 STOUT LANE COULTERVILLE, CA 95311 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8691** MAUREEN M. BRYAN FERGUSON, FOR BRIGITTE HAGGS 319 LENNON LANE WALNUT CREEK, CA 94598 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8692** MAWLA, CAROL 21680 CALERO CREEK COURT SAN JOSE, CA 95120 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8693** MAXEY, MARC 725 HOLLISTER RD WOODLAND, CA 95695 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8694** MAXON, LAURA 175 CALLE DE LA VENTANA CARMEL VALLEY, CA 93924 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8695** MAX'S LIQUORS-KUMAR, SURINDER 865 SAN PABLO AVE ALBANY, CA 94706 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8696** MAXWELL INN INC, OLNEY BOYD 81 OAK STREET PO BOX 6750 CONCORD, CA 94524 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.8697 | MAXWELL INN INC-OLNEY, BOYD<br>PO BOX 6750<br>CONCORD, CA 94524 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8698 | MAXWELL IRRIGATION DISTRICT-CHAMBERS, RON<br>PO BOX 217<br>MAXWELL, CA 95955 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8699 | MAXWELL, DAVID<br>600 E. WEDDELL DR<br>SUNNYVALE, CA 94089 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8700 | MAXWELL, MICHEAL<br>PO BOX 1602<br>TWAIN HARTE, CA 95383 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8701 | MAXWELL, VALERIE<br>708 6TH STREET<br>VALLEJO, CA 94590 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8702 | MAY, NORMAN<br>P.O. BOX 1253<br>PIONEER, CA 95666 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8703 | MAYEDA, HENRY<br>10593 E NORTH AVE<br>SANGER, CA 93657 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8704 | MAYER, CHARLENE<br>2101 STONERIDGE DR.<br>WATSONVILLE, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8705 | MAYERHOFER, MARK<br>24910 TAFT ST<br>LOS MOLINOS, CA 96055 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8706 | MAYERSON, JOY<br>1447 TILIA ST<br>SAN MATEO, CA 94402 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8707 | MAYNARD MANAGEMENT, INC-ALEXANDER, MEAGEN<br>22399 HWY 26<br>WEST POINT, CA 95255 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.8708** MAYO ERIKSEN, SUSAN 2551 15TH AVENUE SAN FRANCISCO, CA 94127 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8709** MAYS, SYLVIA 212 N. "K" STREET MADERA, CA 93637 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8710** MAYWEATHER, JARMEL 14744 WASHINGTON AVE, 245 SAN LEANDRO, CA 94578 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8711** MAZNER, RUTH 183 STONE PINE LN MENLO PARK, CA 94025 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8712** MAZZARIELLO, SAMUEL 10380 SPUNN ROAD 4900 STONY CIRCLE RD JACKSON, CA 95642 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8713** MAZZEI INJECTOR COMPANY LLC-CABRAL, HORTENCIA 500 ROOSTER DRIVE BAKERSFIELD, CA 93307 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8714** MAZZEI, ERIN 3940 BROAD STREET 7149 SAN LUIS OBISPO, CA 93401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8715** MB FAST FOOD INC-SAIFIE, MIKE 5385 N BLACK STONE AVE FRESNO, CA 93711 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8716** MBANDI, NJI 6315 RIVERSIDE STATION BOULEVARD SECAUCUS, CA 07094 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8717** MC CABE, CORY 11035 LAKE BLVD FELTON, CA 95018 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8718** MC CAN, LORNE 2406 20TH ST BAKERSFIELD, CA 93301 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**       List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.8719 MC HUGH, MICHELLE<br>PO BOX 550791<br>SOUTH LAKE TAHOE, CA 96155 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8720 MC METAL-MARK, JEFFREY<br>1347 DONNER AVE<br>SAN FRANCISCO, CA 94124 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8721 MCABOY, JOHN & CAROLE<br>7 HILLDALE CT.<br>ORINDA, CA 94563 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8722 MCALISTER, CRAIG<br>21966 DOLORES STREET, #207<br>17957 TIMBER COURT, PIONEER<br>CASTRO VALLEY, CA 95666 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8723 MCARTHUR, STEVE<br>1837 KIRKLAND AVE<br>SAN JOSE, CA 95125 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8724 MCCARTHY, MICHAEL<br>P O BOX 7383<br>CHICO, CA 95927 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8725 MCBRIDE, BONNIE<br>154 RIDGEWOOD DRIVE<br>SAN RAFAEL, CA 94910 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8726 MCBRIDE, JAMES<br>PO BOX 1061<br>CLEARLAKE OAKS, CA 95423 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8727 MCBRIDE, MELISSA<br>2663 UPPER DORRAY ROAD<br>GLENCOE, CA 95232 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8728 MCCABE INMAN, NICHOLAS<br>1185 LEVINE DR<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8729 MCCAFFREY, SUSAN<br>7450 CRISTOBAL AVE<br>ATASCADERO, CA 93422 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.8730  MCCALL, DOROTHY<br>1649 NOVATO BLVD #7<br>NOVATO, CA 94947 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.8731  MCCAMISH, MELANIE<br>263 BRIXTON CT.<br>AMERICAN CANYON, CA 94503 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.8732  MCCANDLESS, ERIN<br>P.O. BOX 908<br>S, CA 93664 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.8733  MCCANN, CONNIE<br>17433 GEHRICKE ROAD<br>SONOMA, CA 95476 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.8734  MCCARROLL, JEFF<br>3404 OAK GROVE RD<br>MARIPOSA, CA 95338 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.8735  MCCART, VESTA<br>3340 NEAL ROAD<br>PARADISE, CA 95969 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.8736  MCCARTHY, CATHLEEN<br>PO BOX 243<br>11236 PINE SUMMIT DR<br>COBB, CA 95426 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.8737  MCCARTHY, LARUE<br>75 JACKSON STREET<br>QUINCY, CA 95971 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.8738  MCCARTHY, MICHAEL<br>1111 R ST<br>BAKERSFIELD, CA 93304 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.8739  MCCARTHY, SEAN<br>74 SPRAUER RD<br>PETALUMA, CA 94952 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.8740  MCCARTNEY, JOHN<br>790 PRICE ST.<br>PISMO BEACH, CA 93449 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.8741 MCCARTY, JOEL<br>PO BOX 12<br>LOCKEFORD, CA 95237 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8742 MCCAULEY, CHRISTA<br>724 ZUPAN AVENUE<br>YUBA CITY, CA 95991 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8743 MCCAULEY, CRAIG<br>7475 RED BUD ROAD<br>GRANITE BAY, CA 95746 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8744 MCCAULEY, WILLIAM<br>154 RACETRACK ST #2<br>AUBURN, CA 95603 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8745 MCCAW, TATIANA<br>3196 PLAYA CT<br>MARINA, CA 93933 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8746 MCCLANE, LESLIE<br>181 PANNING WAY<br>PLACERVILLE, CA 95667 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8747 MCCLELLAN, JANET<br>5320 PARAGON ST<br>ROCKLIN, CA 95677 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8748 MCCLELLAND, PAUL<br>PO BOX 3024<br>ALVISO, CA 95002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8749 MCCLENDON, GABRIELA<br>1414 GUERRERO STREET<br>5<br>SAN FRANCISCO, CA 94110 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8750 MCCLENDON, KEVIN<br>2332 LAFAYETTE DR<br>ANTIOCH, CA 94509 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8751 MCCLURE, BYRON<br>23388 VALETA DRIVE<br>CHOWCHILLA, CA 93610 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.8752** MCCLURE, JANIE & EDWARD 525 W. EL MONTE WAY DINUBA, CA 93618 | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8753** MCCONAGHY, ROBERT 13785 OLD MORRO ROAD ATASCADERO, CA 93422 | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8754** MCCONNELL, CHUCK & KARI 820 ALTA VISTA WAY ARROYO GRANDE, CA 93420 | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8755** MCCONNELL, KEN 18980 RIVER RANCH RD ANDERSON, CA 96007 | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8756** MCCONNELL, NORMA PO BOX 895 13090 HWY 96 HOOPA, CA 95546 | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8757** MCCONNELL, RICHARD & ANGELA 6140 MADBURY COURT SAN LUIS OBISPO, CA 93401 | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8758** MCCORMICK, JACQUELYN 5146 TERRANCE VIEW LANE MARIPOSA, CA 95338 | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8759** MCCORMICK, RAYMOND 170 ROLLINGWOOD DRIVE BOULDER CREEK, CA 95006 | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8760** MCCOY, ADRIAN 5547 FOX SPARROW COURT STOCKTON, CA 95207 | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8761** MCCOY, BUD SOLVANG 1400 FJORD DRIVE, CA 93463 | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8762** MCCOY, DAVE 1 MCCOY RANCH RD. BURNT RANCH, CA 95527 | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 900-2    Filed: 03/14/19    Entered: 03/14/19 22:42:10    Page 263 of 540

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.8763** MCCOY, NICOLE<br>2684 COLOMA CT APT 37<br>PLACERVILLE, CA 95667 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8764** MCCRARY, MAURICE<br>1117 DERBY ST.<br>BERKELEY, CA 94702 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8765** MCCRAY, ETHEL<br>1269 OCEAN AVE APT B<br>EMERYVILLE, CA 94608 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8766** MCCRAY, SYTHA<br>2621 VIRGINIA AVE<br>RICHMOND, CA 94804 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8767** MCCULLOCH POOL CONSTRUCTION-VALCARENGHI, MAURICE<br>40 EWING COURT<br>CHICO, CA 95973 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8768** MCCULLY, JACK<br>5713 MONO COURT<br>MARIPOSA, CA 95338 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8769** MCCURRY, TANYA<br>P.O.BOX 372<br>1 MORNINGSUN ROAD<br>PHILO, CA 95466 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8770** MCDANIEL, DESIREE<br>PO BOX 351<br>VALLECITO, CA 95251 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8771** MCDERMOTT, JUDY<br>528 WESTGATE DR<br>NAPA, CA 94558-1239 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8772** MCDONALD, BONNIE<br>893 HANOVER ST<br>LIVERMORE, CA 94551 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8773** MCDONALD, CRAIG<br>115 OSPREY LOOP<br>CHESTER, CA 96020 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| 3.8774 MCDONALD, GARY<br>1109 WILLOW GLEN WAY<br>SAN JOSE, CA 95125 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.8775 MCDONALD, SHANNON<br>PO BOX 88<br>1019 PEACH ST<br>SAN LUIS OBISPO, CA 93406 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.8776 MCDONALDS OF LIVERMORE,<br>ROY CUELLAR<br>4528 LAS POSITAS ROAD<br>LIVERMORE, CA 94551 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.8777 MCDONALDS OF LIVERMORE,<br>ROY CUELLAR<br>4528 LAS POSITAS ROAD<br>LIVERMORE, CA 94551 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.8778 MCDONALD'S-GARCIA, JUAN<br>190 MERRYDALE RD.<br>SAN RAFAEL, CA 94903 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.8779 MCDONALD'S-HOFMAN, LANDON<br>1100 DEL MONTE AVE<br>MONTEREY, CA 93940 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.8780 MCDONALD'S-KNAPP, KIM<br>588 SUTTER ST #236<br>SAN FRANCISCO, CA 94102 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.8781 MCDOWELL, JAY<br>1311 W.5TH ST<br>BENICIA, CA 94510 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.8782 MCDOWELL, TEE & JAMES<br>220 GUTHRIE LANE<br>BRENTWOOD, CA 94513 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.8783 MCDREW, MEGAN<br>150 VIA PARAISO STREET<br>MONTEREY, CA 93940 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.8784 MCELHANY, DAN<br>3830 LYNN LN<br>AUBURN, CA 95602 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.8785** MCELLIGOTT, KEIRA<br>2514 COPA DEL ORO DRIVE<br>UNION CITY, CA 94587 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8786** MCEVER, NANCY<br>44790 MOUNTAIN MEADOW RD<br>OAKHURST, CA 93644 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8787** MCEVOY, KEVIN<br>1274 VIGNOLA COURT<br>BRENTWOOD, CA 94513 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8788** MCEWEN, WINSTON<br>100 BRANHAM LANE EAST<br>2316<br>SAN JOSE, CA 95111 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8789** MCFARLAND, LAUREN<br>2357 CHANNING PL.<br>FAIRFIELD, CA 94533 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8790** MCFARLAND, SANDY<br>3051 LITTLE SPUR RD<br>SOMERSET, CA 95684 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8791** MCFETRIDGE, SHAWN<br>2907 24TH STREET<br>SAVRAMENTO, CA 95818 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8792** MCGEARY, MELISSA<br>1404 JANET DRIVE<br>SANTA MARIA, CA 93455 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8793** MCGEE, ERNESTINE<br>14305 ROBINSON AVE<br>CLEARLAKE, CA 95422 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8794** MCGEE, MARTHA<br>321 POINT LOBOS<br>SAN FRANCISCO, CA 94121 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8795** MCGEEHON, LAURA<br>150 PALM VALLEY BLD. #4062<br>SAN JOSE, CA 95123 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 900-2    Filed: 03/14/19    Entered: 03/14/19 22:42:10    Page 266 of 540

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.8796** MCGOLDRICK, NEIL<br>3234 KIMBERLY ROAD<br>CAMERON PARK, CA 95682 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8797** MCGOWAN, BARBARA<br>17815 IRISH RD # B<br>REDDING, CA 96003 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8798** MCGOWAN, TAMMY<br>14105 SAN JOSE AVE<br>BAKERSFIELD, CA 93314 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8799** MCGRATH, JACKIE<br>6 WASHINGTON PARK AVE<br>MILL VALLEY, CA 94941 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8800** MCGREGOR, DAISY<br>5200 STRONG CIRCLE<br>ROYAL OAKS, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8801** MCGREGOR, STANLEY &<br>VALERIE<br>740 SIERRA CT.<br>MORRO BAY, CA 93442 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8802** MCGRIFF, MARSHALL<br>212 SAINT OLAF WAY<br>VALLEJO, CA 94589 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8803** MCGROGAN, PATRICK<br>25000 LAURIE LANE<br>LOS MOLINOS, CA 96055 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8804** MCGUIRE, RICHARD<br>10790 SHETLAND LANE<br>GREELEY HILL, CA 95311 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8805** MCGUIRE, ROBERT<br>1724 STANFORD AVE<br>CLOVIS, CA 93619 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8806** MCH ELECTRIC, HELZER, RICK<br>7693 LONGARD RD<br>HARMONY / PACIFICA<br>PACIFICA, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.8807 MCH ELECTRIC, HUNPHREY, TYLER<br>7693 LONGARD ROAD<br>DUBLIN BLVD & GOLDEN GATE<br>DUBLIN, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8808 MCINTYRE, RICHARD<br>22465 FORT ROSS RD.<br>CAZADERO, CA 95421 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8809 MCKANNAY, TERRI<br>2264 CYPRESS POINT<br>BYRON, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8810 MCKAY, AMY<br>745 MONTEREY BLVD<br>SAN FRANCISCO, CA 94127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8811 MCKAY, LIEF<br>2460 CARPENTER CANYON ROAD<br>SAN LUIS OBISPO, CA 93401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8812 MCKAY, TAMMY<br>5837 GRAVES CINDER LN<br>ANDERSON, CA 96007 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8813 MCKEE, ALAN<br>16730 ALPINE DR<br>PIONEER, CA 95666 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8814 MCKEE, TY<br>41511 LOCH LOMOND<br>OAKHURST, CA 93644 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8815 MCKEEVER, ROSHAWN<br>4529 ELK CT<br>ANTIOCH, CA 94531 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8816 MCKELVIE, SHARON<br>4351 E HOLLAND<br>FRESNO, CA 93726 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8817 MCKENNA, CHERYL<br>30 PARK LANE<br>FAIRFAX, CA 94930 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.8818** MCKENNEY, TIMOTHY 19025 SPYGLASS ROAD HIDDEN VALLEY LAKE, CA 95467 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8819** MCKENZIE, DEBBIE 641-555 CIRCLE OAKS DRIVE MCARTHUR, CA 96056 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8820** MCKENZIE, LUCK & JOHN 10 MANN DRIVE KENTFIELD, CA 94904 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8821** MCKENZIE, NORMAN 9631 HWY 116 FORESTVILLE, CA 95436-9405 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8822** MCKENZIE, SCOTT 3240 PASEO VISTA AVE SAN MARTIN, CA 95046 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8823** MCKEON, JOHN 2619 17TH AVENUE SAN FRANCISCO, CA 94116 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8824** MCKIBBIN, MATTHEW 1901 HARRISON STRET, SUITE 1600 CORONA ROAD PETALUMA, CA | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8825** MCKINDER, LEONARD 300 BRAVADO LN BAKERSFIELD, CA 93312 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8826** MCKINNEY, DAVID 1624 VIA DEL CABANA LAKEPORT, CA 95453 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8827** MCKINNEY, KIMBERLY 6325 FAIRVIEW DR POLLOCK PINES, CA 95726 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8828** MCKNIGHT, JANET 2378 48TH AVENUE SAN FRANCISCO, CA 94116 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.8829 MCKNIGHT, JANICE<br>1021 JENNINGS ST<br>SAN FRANCISCO, CA 94124 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8830 MCLAIN, RON<br>6205 TUSTIN ROAD<br>PRUNEDALE, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8831 MCLAREN, ROBERT<br>23485 SUNSET DR<br>LOS GATOS, CA 95033 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8832 MCLARTY, ROBERT<br>10180 DANIELS WAY<br>GRASS VALLEY, CA 95949 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8833 MCLAUGHLIN, ALISHA<br>524 LINCOLN ST<br>RED BLUFF, CA 96080 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8834 MCLAUGHLIN, BRIAN & LAURIE<br>PO BOX 487<br>SNELLING, CA 95369 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8835 MCLAUGHLIN, EMILY<br>45258 HWY 299 E # 6<br>6<br>MCARTHUR, CA 96056 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8836 MCLEEVER, JAMES<br>166 OLD VINE WAY<br>NAPA, CA 94558 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8837 MCLENNAN, ELLEN<br>23060 VINEYARD RD<br>GERYSERVILLE, CA 95441 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8838 MCMAHON, DAVID<br>23608 SKYVIEW TER<br>LOS GATOS, CA 95033 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8839 MCMAHON, DAVID<br>23608 SKYVIEW TER<br>LOS GATOS, CA 95033 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 900-2    Filed: 03/14/19    Entered: 03/14/19 22:42:10    Page 270 of 540

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.8840 MCMAHON, LEANN<br>11608 MARJON DR<br>NEVADA CITY, CA 95959 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8841 MCMAHON, STEPHEN<br>34 BLACK LOG ROAD<br>KENTFIELD, CA 94904 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8842 MCMANUS, LEANNE<br>48 WHITMORE LANE<br>UKIAH, CA 95482 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8843 MCMILLIN, HEATHER<br>7027 PRIMROSE LN<br>REDDING, CA 96002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8844 MCMILLIN, JOAN<br>7027 PRIMROSE LN<br>REDDING, CA 96002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8845 MCNALLY, LISA<br>371 62ND STREET<br>OAKLAND, CA 94618 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8846 MCNALLY, RYAN<br>PO BOX 6<br>BROWNS VALLEY, CA 95918 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8847 MCNAMARA, JAMES<br>098 ARREBA ST<br>MARTINEZ, CA 94553 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8848 MCNEAL, JACK<br>1872 12TH ST.<br>LOS OSOS, CA 93402 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8849 MCNEARNEY, NETHA<br>7037 ARLIN LANE<br>REDDING, CA 96002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8850 MCNEIL, NANCY<br>PO BOX<br>DIABLO, CA 94528 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.8851** MCNULTY, SUZANNE 2500 DEER VALLEY ROAD 1422 SAN RAFAEL, CA 94903 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8852** MCOMBER, KATHY & KENT 578 ALMANOR ST. BRENTWOOD, CA 94513 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8853** MCPHERSON, FERNAY 5959 SHELLMOUND ST. #3 EMERYVILLE, CA 94608 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8854** MCQUILLAN, MARK 555 FOXFIRE DRIVE MANTECA, CA 95337 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8855** MCQUILLAN, MARK 555 FOXFIRE DRIVE MANTECA, CA 95337 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8856** MCQUILLISTER III, GEORGE 3450 MALCOLM AVENUE OAKLAND, CA 94605 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8857** MCREYNOLDS, GEORGE & BERTHA 1520 BONITA PL. SAN MIGUEL, CA 93451 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8858** MCSWEENEY, SUMMER 1177 BRANHAM LN SAN JOSE, CA 95118 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8859** MCTINTOSH, LESLIE 1021 FUNSTON AVENUE, APT #C PACIFIC GROVE, CA 93950 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8860** MCVAY, MIKE 27 BOULEVARD TER NOVATO, CA 94947 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8861** MCVAY, SCOTT 17311 PALM AVE ANDERSON, CA 96007 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.8862** MCWILLIAMS, DOTTIE 1460 EL CERRITO DRIVE RED BLUFF, CA 96080 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8863** MD GAS & FOOD #14, MANGAL DHILLON 16446 MAIN STREET GUERNEVILE, CA 95446 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8864** MDD ENTERPRISE, LLC, LIM MARCY PEIR 39 SP A-201 SAN FRANCISCO, CA 94133 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8865** MDD ENTERPRISE, LLC, LIM MARCY PEIR 39 SP A-201 SAN FRANCISCO, CA 94133 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8866** ME TIME, INC-SEBASTIANSTAFFORD, ANGELINE 62 SEQUOIA COURT SAN CARLOS, CA 94070 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8867** MEACHUM, PAMELA 266 COSKY DRIVE MARINA, CA 93933 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8868** MEAD, JENNIFER 6067 LOCKWELL LN ANDERSON, CA 96007 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8869** MEAD, SYDNEY & MARK 16592 SALLANDER DR. SONORA, CA 95370 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8870** MEADE, JOHN 2253 LAKE CREST CT MARTINEZ, CA 94553 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8871** MEADERS, DAWN 5131 HICKORY AVE STOCKTON, CA 95212 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8872** MEADOW MOBILE MANOR LLC-MORALES, REY 49 BLANCA LANE WATSONVILLE, CA 95076 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.8873** MEADOW VISTA DENTAL OFFICE, CHRISTOPHER SCHIAPPA, DDS 16401 MEADOW VISTA DR. SUITE 103 PIONEER, CA 95689 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8874** MEADOWLARKS 4H-WOODALL, JENNY 255 SOUTH AUBURN STREET 104256894868254 GRASS VALLEY, CA 95945 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8875** MEAUX, ZENOVIA 2875 DAVID AVENUE, APT 9 PACIFIC GROVE, CA 93950 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8876** MECCHI, LEAH 974 PARAMOUNT WAY REDDING, CA 96003 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8877** MECREDY, DIANA 17811 BERTA CANYON ROAD PRUNEDALE, CA 93907 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8878** MEDA, RAVINDRANATH 10407 SALISBURY DRIVE BAKERSFIELD, CA 93311 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8879** MEDEIROS, AMANDA PO BOX 732 CLEARLAKE OAKS, CA 95423 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8880** MEDEIROS, MATTHEW 380 BREEN RD SAN JUAN BAUTISTA, CA 95045 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8881** MEDEIROS, MELVIN 1427 HUDSON LIVERMORE, CA 94550 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8882** MEDEIROS, ROSE 6507 ALMONDWOOD DRIVE 17040 BROKEN PINE ROAD SONORA, CA 95370 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8883** MEDEL, MANUEL 2572 SHADOW BERRY DRIVE MANTECA, CA 95336 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.8884** MEDEXPERT INTERNATIONAL PO BOX 7550 MENLO PARK, CA 94026 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8885** MEDIATI, SAM 33165 CASCADEL HEIGHTS NORTH FORK, CA 93643 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8886** MEDIATI, SAM AND PHYLLIS 33165 CASCADEL HEIGHTS DRIVE NORTH FORK, CA 93643 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8887** MEDINA, BREEZE 17065 WILSON WAY ROYAL OAKS, CA 95076 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8888** MEDINA, CAROLINA 1016 HARTLEY PLACE SANTA MARIA, CA 93455 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8889** MEDINA, ELVA 4309 SUN DEVILS AVE. BAKERSFIELD, CA 93313 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8890** MEDINA, ELVA 4309 SUN DEVILS AVE. BAKERSFIELD, CA 93313 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8891** MEDINA, EVA 1113 E. FLORADORA AVE. FRESNO, CA 93728 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8892** MEDINA, GILDARDO 26 PHILLIPS DRIVE VACAVILLE, CA 95688 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8893** MEDINA, JOHN 55 SAN JUAN GRADE ROAD, SPC 13 SALINAS, CA 93906 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8894** MEDINA, KATHIERYN 3270 DEL MONTE BLVD APT A8 MARINA, CA 93933 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.8895** MEDINA, SKY 822 OPAL DRIVE 2 SAN JOSE, CA 95117 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.8896** MEDITERANEAN GRILL HOUSE, IBRAHIM, MUSA 650 CASTRO ST #110 MOUNTAIN VIEW, CA 94041 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.8897** MEDLEY, MARK 5856 GARDEN PARK DRIVE GARDEN VALLEY, CA 95633 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.8898** MEDRANO, ALFREDO 1800 ESTES AVE CORCORAN, CA 93212 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.8899** MEDRANO, SANDRA 9221 D STREET OAKLAND, CA 94603 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.8900** MEEKS, GLENN 8876 POOL STATION ROAD ANGELS CAMP, CA 95222 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.8901** MEESE, WILLIAM 2319 NEWPORT DRIVE DISCOVERY BAY, CA 94505 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.8902** MEGAWASH GROUP LLC- NEMETZ, MICHAEL 161 E. YOSEMITE AVENUE MANTECA, CA 95336 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.8903** MEGHAPARA, SHEELA 2413 DANESHILL DR BAKERSFIELD, CA 93311 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.8904** MEGOFNA, EVELYN 4500 SANTEE ROAD FREMONT, CA 94555 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.8905** MEHAN, KRISTINE 258 LAKE ALMANOR WEST DR. CHESTER CHESTER, CA 96020 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.8906** MEHL, DENNIS & CLARA<br>4525 MARBLE WAY<br>CARMICHAEL, CA 95608 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8907** MEHLING, JANELLE<br>14777 RED ROCK LANE<br>PRATHER, CA 93651 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8908** MEHTA, JANKI<br>3185 LINKFIELD WAY<br>SAN JOSE, CA 95135 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8909** MEHTA, RUSTAM<br>594 DUBLIN WAY<br>SUNNYVALE, CA 94087 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8910** MEIER, CORBIN<br>4110417314<br>725 NORD AVE APT 240<br>CHICO, CA 95926 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8911** MEIER, JERROD<br>1568 OLD ADOBE RD<br>PETALUMA, CA 94954 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8912** MEIER, ROBERT<br>42 SHIELDS LANE<br>NOVATO, CA 94947 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8913** MEIGS, PAMELA<br>310 CYPRESS DR<br>FAIRFAX, CA 94930 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8914** MEIN, SHARREN<br>19143 QUERCUS COURT<br>TWAIN HARTE, CA 95383 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8915** MEINERT, PAM<br>431 ARMIDA CT<br>LIVERMORE, CA 94550 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8916** MEIROTT, SANDRA<br>PO BOX 427<br>MOUTAIN RANCH, CA 95246 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 900-2    Filed: 03/14/19    Entered: 03/14/19 22:42:10    Page 277 of 540

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.8917** MEISTER, MARTIN 3363 CALAVERAS CT MERCED, CA 95340 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8918** MEITROTT, SANDRA PO BOX 427 6551 EMIGRANT COURT MOUNTAIN RANCH, CA 95246 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8919** MEJIA, JAMIE 4216 E. LYELL AVENUE FRESNO, CA 93702 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8920** MEJIA, JOSE 947 VISTA CERRO DR PASO ROBLES, CA 93446 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8921** MEJIA, JOSE 1157 83RD AVENUE OAKLAND, CA 94621 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8922** MEJIA, JUAN ANTONIO 1020 EL CAMINO REAL APT 5 BURLINGAME, CA 94010 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8923** MEJIA, JULIUS 556 W. SWIFT AVE. CLOVIS, CA 93612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8924** MEJIA, LUCILLE 2765 LEXINGTON AVE MERCED, CA 95340 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8925** MEJIA, MANUEL PO BOX 118 9572 FLORES DRIVE SAN JOAQUIN, CA 93660 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8926** MEJIA, STEVE 315 ARLEN DRIVE ROHNERT PARK, CA 94928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8927** MEKATRON CONCORD-LOVE, TAYLOR 1771 CONCORD AVE CONCORD, CA 94520 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.8928** MELANIE A KOEHLER, DDS-KOEHLER, MELANIE 901 SAN RAMON VALLEY BLVD 230 DANVILLE, CA 94526 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8929** MELARA, JULIO 4103 43RD ST SACRAMENTO, CA 95820 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8930** MELENDEZ, CECILY 234 AMESBURY COURT DISCOVERY BAY, CA 94505 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8931** MELERO, CARMEN 101 W 6TH ST #B ANTIOCH, CA 94509 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8932** MELGAR JR, AUDELINO 5805 ROHN WAY SAN JOSE, CA 95123 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8933** MELGOZA, JESSICA 721 CLOYNE CT, STOCKTON, CA, STOCKTON, CA 95206 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8934** MELGOZA, SALVADOR 4069 SAN YSIDRO WAY SAN JOSE, CA 95111 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8935** MELIN, ALEXANDRE 4530 N COLLEGE AVE FRESNO, CA 93704 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8936** MELISSA TEAFF CATERONG-TEAFF, MELISSA 101 SOUTH COOMBS #Y4 NAPA, CA 94559 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8937** MELITA HEIGHTS MUTUAL WATER COMPANY-SULLIVAN, ANDREA 5441 PEPPERWOOD RD. SANTA ROSA, CA 95409 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8938** MELLBERG, ROBIN 6300 BUTTERFIELD WAY PLACERVILLE, CA 95667 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.8939** MELLO, CAROLE<br>8375 HIHN RD<br>BEN LOMOND, CA 95005 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8940** MELLO, JAMES<br>1555 MULBERRY LANE<br>LEMOORE, CA 93245 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8941** MELLO, RAELYN<br>2861 GROVE AVE<br>GUSTINE, CA 95322 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8942** MELO, MARIA<br>53 E. TRIDENT DR.<br>PITTSBURG, CA 94565 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8943** MELO, RONNY<br>431 CORREAS ST<br>HALF MOON BAY, CA 94019 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8944** MELOLING, KIRK<br>19920 W MITCHELL MINE ROAD<br>PINE GROVE, CA 95665 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8945** MELONE, BRETT<br>19092 OAK HEIGHTS DRIVE<br>SALINAS, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8946** MELONE, DIANE<br>579 LATIMER CIR<br>2<br>CAMPBELL, CA 95008 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8947** MELS FISH AND CHIPS, WAFA JOLIVETTE<br>1016 HOPPER AVE<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8948** MELTON, LINDA<br>717 LOBELIA CT<br>SONOMA, CA 95476 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8949** MELTZER, ANITA<br>158 MCKAY ROAD<br>APTOS, CA 95003 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.8950** MELVILLE, SHAWNA 25424 SUGAR PINE DR PIONEER, CA 95666 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8951** MEMARI, TAYBEH 2201 ARMADA WAY SAN MATEO, CA 94404 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8952** MEMMER, THOMAS 20429 SKYLINE ROAD TUOLUMNE, CA 95379 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8953** MENA, ANDREW 21695 SUMMIT ROAD LOS GATOS, CA 95033 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8954** MENARD, CORY 1625 BROADWAY ST. 101 FRESNO, CA 93710 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8955** MENARD, MARIA 241 CORBETT CYN ROAD ARROYO GRANDE, CA 93420 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8956** MENARD, MARIA 241 CORBETT CYN ROAD ARROYO GRANDE, CA 93420 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8957** MENCHINI, WILLIAM 1659 BOGLIE ROAD YUBA CITY, CA 95993 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8958** MENCONI, LISA 1950 CLAREMONT ROAD CARMICHAEL, CA 95608 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8959** MENDENHALL, PATRICIA ANN PO BOX 170404 SAN FRANCISCO, CA 94117 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8960** MENDEZ, MARCUS 13390 STROING AVE. RED BLUFF, CA 96080 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.8961** MENDONCA ORCHARDS-MENDONCA, ANDREW 3685 CHICO RIVER RD. CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8962** MENDONCA, DAVID 13475 EMPIRE GRADE SPC 1 SANTA CRUZ, CA 95060 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8963** MENDONCA, JODEAN 432 1/2 7TH ST. GUSTINE, CA 95322 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8964** MENDONCA, STEVEN P.O. BOX 95 HYDESVILLE, CA 95547 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8965** MENDONZA, JANET 307 N. AMPHLETT BLVD SAN MATEO, CA 94401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8966** MENDOZA, ALMA 1041 BUCKHORN DR UNIT 48 SALINAS, CA 93905 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8967** MENDOZA, ARMANDO 6835 NADEAU ST BAKERSFIELD, CA 93307 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8968** MENDOZA, BRIAN 5880 SILVERADO PL PASO ROBLES, CA 93446 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8969** MENDOZA, CONNIE 15038 MEADOW OAK PLACE SALINAS, CA 93907 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8970** MENDOZA, CRISTINA 7112 NORTH FRESNO STREET, SUITE 160 FRESNO, CA 93720-2949 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8971** MENDOZA, CRISTINA DERBY MCGUINNESS & GOLDSMITH LLP, 200 LAKESIDE DRIVE, SUITE A OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | |
| **3.8972** MENDOZA, CRISTINA LAW OFFICE OF ROBERT B. KOPELSON 75 E. SANTA CLARA STREET, SUITE 1180 SAN JOSE, CA 95113 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8973** MENDOZA, CRISTINA, DERBY MCGUINNESS & GOLDSMITH LLP 200 LAKESIDE DR STE A OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8974** MENDOZA, GLORIA 2350 LAPIS LN SANTA ROSA, CA 95404 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8975** MENDOZA, JESUS 735 N SUTTER AVE STOCKTON, CA 95202 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8976** MENDOZA, JOSE 804 OLD STAGE ROAD SALINAS, CA 93908 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8977** MENDOZA, JOSE & MARIA 1581 BROADWAY ST. OLIVEHURST, CA 95961 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8978** MENDOZA, KATHYA PO BOX 257 LAKEPORT, CA 95453 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8979** MENDOZA, LARRY 11 VIGNOLA CT OAKLEY, CA 94561 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8980** MENDOZA, LINDA 8120 MESSICK ROAD PRUNDALE, CA 93907 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8981** MENDOZA, LISA 2578 HOLLYVIEW CT. MARTINEZ, CA 94553 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8982** MENDOZA, RICHARD 1500 CLASSIC COURT MODESTO, CA 95357 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.8983** MENDOZA, ROSALBA 4161 GLENVIEW DRIVE ORCUTT, CA 93455 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8984** MENDOZA, VERONICA 4671 W AVILA DRIVE FRESNO, CA 93722 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8985** MENDRIN, PETE/SUSAN 15728 RD 29 1/2 MADERA, CA 93636 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8986** MENGHRAJANI, ANITA 39931 CEDAR BLVD UNIT 213 NEWARK, CA 94560 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8987** MENLO FOOD CORP-PATEL, SURESH 175 DEMETER STREET EAST PALO ALTO, CA 94303 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8988** MENNE, JOSH 19233 W NILES LN REDDING, CA 96002 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8989** MENNITE, CANDICE 205 COSKY DRIVE MARINA, CA 93933 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8990** MENON, ANOOP 728 ROSEDALE AVE CAPITOLA, CA 95010 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8991** MENZEL, JENNIFER 3083 MARSTON WAY SAN JOSE, CA 95148 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8992** MENZIES, PHIL 3747 MARY LANE AUBURN, CA 95602 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8993** MEO, MICHAEL 5902 SINGLE SPRING DR KELSEYVILLE, CA 95451 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.8994** MERCADO, DAISY 1408 DODGE AVE BAKERSFIELD, CA 93304 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.8995** MERCADO, DARIO 410 PARK SHARON DRIVE LOS BANOS, CA 93635 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.8996** MERCADO, ELIZABETH 4517 MILLBROOK WAY BAKERSFIELD, CA 93313 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.8997** MERCED PROPERTY & CASUALTY COMPANY, C/O RICK JENKINS P.O. BOX 834 ATWATER, CA 95301 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.8998** MERCURY HOTELS INC-PERKASH, MAHEN 77 HEGENBERGER RD OAKLAND, CA 94621 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.8999** MERCURY INS-DAYNE VAN PELT, DAYNE VAN PELT 4505 SHENANDOAH RD ROCKLIN, CA 95765 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9000** MERCURY INSURANCE COMPANY-GALLOWAY, GARRY P.O. BOX 10730 SANTA ANA, CA 92711 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9001** MERCURY INSURANCE, GALES, WENDY PO BOX 10730 SANTA ANA, CA 92711-6372 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9002** MERCURY INSURANCE/BAKER 16640 MEEKLAND AVE 6644 VALJEAN AVE #100 SAN LORENZO, CA 94580 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9003** MERCURY INSURANCE-MENDOZA, JACQUELINE PO BOX 10730 SANTA ANA, CA 92711 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.9004**   MEREDITH, DON<br>555 EVANS ROAD<br>ARCATA, CA 95518 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9005**   MERENDINL, ELAINE<br>2151 OAKLAND RD<br>SPC 226<br>SAN JOSE, CA 95131 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9006**   MERIGIAN, MICHAEL<br>2135 E FRONT ST<br>SELMA , CA 93662 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9007**   MERLANDER, MICHAEL<br>220 SUMMIT ROAD<br>1601 PRIMROSE LANE<br>PINOLE, CA 94564 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9008**   MERLONE GEIER PARTNERS<br>PETER SHERIDAN GLASER WEIL<br>FINK HOWARD AVCHEN &<br>SHAPIRO<br>10250 CONSTELLATION<br>BOULEVARD<br>LOS ANGELES, CA 90067 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9009**   MERLONE GEIER PARTNERS<br>(ATTY. REP.)<br>10250 CONSTELLATION BLVD.,<br>19TH FLOOR<br>LOS ANGELES, CA 90067 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9010**   MERRILL, AIMEE<br>3410 ROLAND DR<br>SANTA CRUZ, CA 95062 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9011**   MERRILL, SOPHIA<br>46 RON HILL CIRCLE<br>TIBURON, CA 94920 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9012**   MERRITT, PHILLIP<br>20900 COUNTY ROAD 95<br>WOODLAND, CA 95695 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9013**   MERRY MIXERS OF CONTRA<br>COSTA, ERNEST & PEGGIE PIZZI<br>139 ENTRADA MESA ROAD<br>1475 CREEKSIDE DRIVE<br>WALNUT CREEK, CA 94596 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.9014** MERSEA'S RESTAURANT, MELISSA KELLY PO BOX 335 AVILA BEACH, CA 93424 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9015** MERTZ, KARI 1939 HUXLEY CT SAN JOSE, CA 95125 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9016** MESERVE, CHRISTINE PO BOX 320973 LOS GATOS, CA 95032 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9017** MESGOUN, MEBRAT 217 HUGHES LN APT 1 BAKERSFIELD, CA 93304 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9018** MESHELL, LAURA & MICHAEL 2426 WHEELOCK ROAD # A1 OROVILLE, CA 95965 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9019** MESICK, ROBERT 141 ELMWOOD CT. SAN BRUNO, CA 94066 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9020** MESNICKOW, FRANK 186 AVOCADO PLACE BRENTWOOD, CA 94513 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9021** MESSANA, RUSS 2020 RIEBLI RD SANTA ROSA, CA 95404 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9022** MESSINA, VALERIE 3504 HILLCREST DR. BELMONT, CA 94002 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9023** MESTER, DEBORAH 334 SAN LUIS AVENUE LOS ALTOS, CA 94024 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9024** MESTRE, EDWARD 1451 PASTEL LANE NOVATO, CA 94947 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.9025** METCALF, AMY<br>335 E CLEVELAND STREET<br>STOCKTON, CA 95204 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9026** METCALF, ELEINA<br>5261 MOON SHINE HILL ROAD<br>PLACERVILLE, CA 95667 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9027** METLIFE FOR ROJAS, BRAYDEN<br>PO BOX 6040<br>ATTN. BRAYDEN DYSON<br>SCRANTON, CA 18505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9028** METLIFE-KOLBO, SUSAN<br>PO BOX 2204<br>CHARLOTTE, CA 28241 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9029** METRO BREWING CO-<br>REYNOLDS, RAIMOND<br>3940 BROAD STREET, #7415<br>SAN LUIS OBISPO, CA 93401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9030** METTEER, ANTHONY<br>1730 GRASS VALLEY<br>AUBURN, CA 95603 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9031** MEUSEL, G<br>PO BOX 469<br>REDWOOD ESTATES, CA 95044 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9032** MEYER, BARRY<br>131A STONY CIRCLE, SUITE 500<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9033** MEYER, BRIAN<br>2336 TOGO ST<br>EUREKA, CA 95501 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9034** MEYER, DOREEN<br>PO BOX 329<br>22701 DA KINE ROAD<br>PIONEER, CA 95689 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9035** MEYER, FRED<br>1945 LEILA ST<br>CASTRO VALLEY, CA 94546 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.9036** MEYER, PATRICIA<br>PO BOX 308<br>COBB, CA 95426 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9037** MEYER, PAULINE<br>6793 E. DOUGHERTY RD<br>ACAMPO, CA 95220 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9038** MEYERS, ANNE<br>PO BOX 13068<br>BURTON, CA 98013 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9039** MEYERS, DANIEL<br>330 MAD RIVER RD<br>ARCATA, CA 95521 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9040** MEYERS, JACK<br>33 PETAR CT<br>CLAYTON, CA 94517 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9041** MEZA CERVANTES, GISELLE<br>8659 ACAPULCO WAY, APT #1<br>STOCKTON, CA 95210 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9042** MEZA, JUAN<br>1208 CARMEL STREET<br>BAKERSFIELD, CA 93306 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9043** MEZA, YESENIA<br>2024 CHARLES STREET<br>HUGHSON, CA 95326 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9044** MI LINDO PERU, CARLOS MIYAHIRA<br>3226 MISSION STREET<br>SAN FRANCISCO, CA 94110 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9045** MI WUK VILLAGE MUTUAL WATER CO INC.-MEDEARIS, RONALD<br>PO BOX 61<br>MI WUK VILLAGE, CA 95346 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9046** MI WUK VILLAGE MUTUAL WATER CO., RON MEDEARIS<br>P.O. BOX 61<br>MI WUK VILLAGE, CA 95346 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.9047** MIAO, ZHOUHUI 13741 SARATOGA VISTA AVE SARATOGA, CA 95070 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9048** MICALLEF, ANDREW 1180 ROSEFIELD WAY MENLO PARK, CA 94025 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9049** MICELI, SHARON 2755 CHERRY HILLS DRIVE DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9050** MICHAEL & DEBRA PAROLA / PAROLA DESIGN-PAROLA, MICHAEL 1130 E. FAIRMONT FRESNO, CA 93704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9051** MICHAEL AND GERRILYNN DEJAGER FAMILY TRUST-DEJAGER, MICHAEL 11101 IVY AVE CHOWCHILLA, CA 93610 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9052** MICHAEL BRASIL DAIRY-BRASIL, MICHAEL 18246 FIRST AVE. STEVINSON, CA 95374 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9053** MICHAEL DOHERTY DBA ROASTERS ESPRESSO BAR-DOHERTY, MICHAEL PO BOX 1116 FORESTVILLE, CA 95436 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9054** MICHAEL FERRETTI LANDLORD-FERRETTI, MICHAEL 360 CANYON HIGHLANDS DRIVE ABOVE IS LANDLORD'S ADDRESS OROVILLE, CA 95966 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9055** MICHAEL MORRIS, TOSHIKO MORRIS MARY ALEXANDER, BRENDAN WAY, CATALINA MUNOZ 44 MONTGOMERY STREET SUITE 1303 SAN FRANCISCO, CA 94104 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.9056** MICHAEL MORRIS, TOSHIKO MORRIS<br>BOBBY THOMPSON<br>704 AIRPORT BLVD<br>SUITE 164<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9057** MICHAEL R DOHERTY DBA SUNSHINE COFFEE ROASTERS-DOHERTY, MIKE<br>PO BOX 1116<br>FORESTVILLE, CA 95436 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9058** MICHAEL RUSSELL<br>BOBBY THOMPSON<br>732 AIRPORT BLVD<br>SUITE 192<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9059** MICHAEL RUSSELL<br>MARY ALEXANDER, BRENDAN WAY, CATALINA MUNOZ<br>44 MONTGOMERY STREET<br>SUITE 1303<br>SAN FRANCISCO, CA 94104 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9060** MICHAEL SCIUME AND SNSEAH SCIUME<br>BRAYTON PURCELL, LLP<br>223 RUSH LANDING ROAD, P.O BOX 6169<br>NOVATO, CA 94949-6169 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9061** MICHAELIS WINE &SPIRITS-ZEIDAN, JAWDAT<br>2198 UNION ST<br>SAN FRANCISCO, CA 94123 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9062** MICHAELS INSTALLATION SERVICE INC.-GONZALEZ, MICHAEL<br>43 ELM ST<br>SAN RAFAEL, CA 94901 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9063** MICHAELS, MIRANDA<br>1184 SEQUOIA AVE<br>FELTON, CA 95018 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9064** MICHAUD, ALEXANDRIA<br>80 GREENWAY CIRCLE<br>SACRAMENTO, CA 95831 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.9065** MICHEL, CASSANDRA 1240 AMBROSINI LN FERNDALE, CA 95536 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.9066** MICHELINI, AMBER 314 MCCARTNEY COURT LINCOLN, CA 95648 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.9067** MICHELLE BARZILAY-BARZILAY, MICHELLE 306 SILVIO LANE NOVATO, CA 94947 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.9068** MICHELLE GEHRUNG, INDIVIDUALLY AND AS SUCCESSOR-IN-INTEREST TO LAWRENCE FINLEY, DECEASED, AND LISA DELAGUILA DEBLASE, BROWN, EYERLY, LLP 680 SOUTH SANTA FE AVENUE LOS ANGELES, CA 90021 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.9069** MICHELUCCI, JOE 301 EL BONITO WAY MILLBRAE, CA 94030 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.9070** MICHOLOFKI, PATRICIA P.O. BOX 153 LAKEPORT, CA 95453 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.9071** MICKERSON, HEATHER 4875 OLD SAN JOSE ROAD SOQUEL, CA 95073 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.9072** MICONS LABRADORS, MICHAEL & CONNIE MUELLERLEILE 16731 BRANDT ROAD LODI, CA 95240 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.9073** MID CENTURY INSURANCE COMPANY-XIMINES, JILL PO BOX 268994 OKLAHOMA CITY, CA 73126 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.9074** MID STATE PROPERTY MANAGEMENT, JOB NELISSEN 3599 SUELDO STREET, SUITE 100 1235 NIPOMO STREET SAN LUIS OBISPO, CA 93401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation & Disputes

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.9075** MID STATE PROPERTY MANAGEMENT, JOB NELISSEN 3599 SUELDO STREET, SUITE 100 1235 NIPOMO STREET SAN LUIS OBISPO, CA 93401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9076** MIDAS-MONTEVERDE, CHRIS 415 MILITARY E BENECIA, CA 94510 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9077** MIDCENTURY INSURANCE COMPANY-SILVEREK, RICHARD P.O. BOX 268994 OKC, CA 73126 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9078** MIDCENTURY INSURANCE EXCHANGE CLAIMANTS REPRESENTED BY CRAIG SIMON, ATTORNEY FOR MID-CENTURY INSURANCE EXCHANGE AND FIRE INSURANCE EXCHANGE 2 PARK PLAZA SUITE 650 IRVINE, CA 92614 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9079** MIDGLEY'S PUBLIC HOUSE-MIDGLEY, LACI 296 LINCOLN CENTER STOCKTON, CA 95207 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9080** MIDSTATE BARRIER, INC.-EBINGER, CLARK PO BOX 30550 STOCKTON, CA 95213 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9081** MID-STATE PRECAST MORRIS, POLICH & PURDY LLP (ATTORNEYS FOR PLAINTIFF)CLARK HILL LLP (ATTORNEYS FOR PLAINTIFF) 1055 WEST 7TH STREET, 24TH FLOOR LOS ANGELES, CA 90017 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9082** MIESSLER, LINDA 4110 HAWKINS ST FREMONT, CA 94538 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

Case: 19-30088     Doc# 900-2     Filed: 03/14/19     Entered: 03/14/19 22:42:10     Page 293 of 540

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.9083** MIGLIORI, ROBERT & LINDA 2881 N. ARATA ROAD STOCKTON, CA 95215 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9084** MIGUEL, GARY AND DEBRA 21235 GILBERT DR. REDDING, CA 96002 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9085** MIGUEL, JOAQUIN 5309 W FLORAL AVE FRESNO, CA 93706 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9086** MIJANGO, EMELY 1118 69TH AVE. OAKLAND, CA 94621 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9087** MIKA, PRZEMYSLAW 1970 CHERRY HILLS DRIVE DISCOVERY BAY, CA 94505 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9088** MIKE BROWN ELECTRIC COMPANY-SMITH, AUSTIN 561 A MERCANTILE DR COTATI, CA 94931 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9089** MIKE HALL MUSIC-HALL, MICHAEL 4426 TWIN CREEKS LANE TRACY, CA 95377 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9090** MIKE MEANS-MEANS, MIKE 15653 S MARKS AVE CARUTHERS, CA 93609 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9091** MIKE MENDENHALL, RACHEL CALBETT 596 P.O. BOX COBB, CA 95426 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9092** MIKES CUSTOM FABRICATION / WELDING-KOZIARA, MICHAEL 13140 ROUND MOUNTAIN RD BAKERSFIELD, CA 93308 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9093** MIKHAIL, KIM 238 MAIN ST. SALINAS, CA 93901 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.9094** MIKULECKY, DAVID 7375 SCOTTS VALLEY RD LAKEPORT, CA 95453 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9095** MILAMI, JUSTIN 2726 ROMER BLVD POLLOCK PINES, CA 95726 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9096** MILANI OPTICAL, JEFF & CAROL MILANI 644 PLUMAS STREET YUBA CITY, CA 95991 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9097** MILBOURN, DOUGLAS PO BOX 1038 MI WUK VILLAGE, CA 95346 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9098** MILDRED FRAGA, PAUL FRAGA, SVETLANA LISETSKI AND YAROSLAV STOLYARCHUK JANG & ASSOCIATES 1766 LACASSIE AVENUE WALNUT CREEK, CA 94596 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9099** MILES, JEREMY & TONYA 1130 ROAD M REDWOOD VALLEY, CA 95470 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9100** MILES, MONICA 15120 SKYWAY MAGALIA, CA 95954 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9101** MILES, ROGER 59 LUPINE AVENUE #6 SAN FRANCISCO, CA 94118 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9102** MILL CREEK VETERINARY HOSPITAL 8202 HWY 99 LOS MOLINOS, CA 96080 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9103** MILL VALLEY MASSAGE, MICHAEL LANGER 61 CAMINO ALTA SUITE 102 MILL VALLEY, CA 94901 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.9104** MILLARD, CAROLYN 12114 QUARTZ HILL RD REDDING, CA 93003 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9105** MILLER CLEANERS-PHUNG, GIAO 322 MILLER AVENUE MILL VALLEY, CA 94941 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9106** MILLER, ALLISON 33300 ARIZONA ST UNION CITY, CA 94587 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9107** MILLER, ANDREA 2501 RYAN CT DIAMOND SPGS, CA 95619 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9108** MILLER, BARBARA 19600 EAGLE RIDGE ROAD FORESTHILL, CA 95631 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9109** MILLER, BRANDON 160 W BAXTER ST VALLEJO, CA 94590 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9110** MILLER, CHARLES 2727 EUCLID AVE RICHMOND, CA 94804 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9111** MILLER, CRYSTAL 3580 AHWAHNEE WAY COOL, CA 95614 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9112** MILLER, DANIELLE 1351 FREMONT BOULEVARD SEASIDE, CA 93955 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9113** MILLER, DAWN 7610 FOREST GLEN DR GRIZZLY FLATS, CA 95636 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9114** MILLER, DAWN P.O. BOX 792 MARSHALL, CA 94940 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.9115** MILLER, DONALD<br>PO BOX 366<br>26661 N. THORNTON ROAD<br>THORNTON, CA 95686 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.9116** MILLER, EDDIE<br>124 KINGSWOODCIR<br>DANVILLE, CA 94506 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.9117** MILLER, ELAINE<br>13151 SPRING LAKE ST<br>REDDING, CA 96003 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.9118** MILLER, ERICA<br>21735 HOMESTEAD ROAD<br>PINE GROVE, CA 95665 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.9119** MILLER, FRANCIS<br>2775 TAYLOR LN<br>BYRON, CA 94514 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.9120** MILLER, GARY<br>280 SW TUALATIN LOOP<br>WEST LINN, CA 97068 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.9121** MILLER, GREG<br>2005 HELENA WAY<br>REDWOOD CITY, CA 94061 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.9122** MILLER, INGER<br>3615 ALTA VISTA AVE.<br>SANTA ROSA, CA 95409 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.9123** MILLER, JACK/CATHY<br>2296 FOREBAY ROAD<br>POLLOCK PINES, CA 95726 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.9124** MILLER, JANET<br>RIDGECREST WY<br>POLLOCK PINES, CA 95726 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.9125** MILLER, JASON<br>3220 SLY PARK RD<br>POLLOCK PINES, CA 95726 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 900-2    Filed: 03/14/19    Entered: 03/14/19 22:42:10    Page 297 of 540

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.9126** MILLER, JASON<br>3220 SLY PARK RD<br>POLLOCK PINES, CA 95726 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9127** MILLER, JEFF<br>21797 CRYSTAL LAKE DRIVE<br>SONORA, CA 95370 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9128** MILLER, JESSEL<br>1019 ATLAS PEAK RD<br>NAPA, CA 94558 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9129** MILLER, JOANNE<br>2 ASH AVE.<br>#6<br>KENTFIELD, CA 94904 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9130** MILLER, JOEL<br>2956 MONTE CRESTA DR.<br>BELMONT, CA 94002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9131** MILLER, JOEL<br>2956 MONTE CRESTA DR.<br>BELMONT, CA 94002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9132** MILLER, JOY<br>9325 CHERRY STREETY<br>OAKLAND, CA 94603 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9133** MILLER, JULIANA<br>6380 TOPAZ DR<br>POLLOCK PINES, CA 95726 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9134** MILLER, KEN AND WENDY<br>6737 LYNCH AV<br>RIVERBANK, CA 95367 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9135** MILLER, KENNETH<br>565 SUGARLOAF RD<br>SCOTTS VALLEY, CA 95066 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9136** MILLER, KENNETH<br>12350 CHRISTIANSEN ROAD<br>#72<br>CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.9137** MILLER, LOUIS<br>18610 CYPRESS DR<br>COTTONWOOD, CA 96022 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9138** MILLER, MARK<br>PO BOX 404<br>RICHVALE, CA 95974 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9139** MILLER, MARK<br>1719 17TH AVENUE<br>SAN FRANCISCO, CA 94122 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9140** MILLER, MARTIN<br>32831 PARK VIEW DR.<br>FORT BRAGG, CA 95437 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9141** MILLER, PAMELA<br>3042 AUGUSTA ST.<br>SAN LUIS OBISPO, CA 93401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9142** MILLER, PERRY JOSH<br>QUINN CHEVALIER, ESQ.<br>2351 SUNSET BLVD., SUITE 170-317<br>ROCKLIN, CA 95765 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9143** MILLER, RALPH<br>135 KENNETH STREET<br>SANTA CRUZ, CA 95060 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9144** MILLER, RAY<br>7419 CAMELLA LANE<br>STOCKTON, CA 95207 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9145** MILLER, SANDRA<br>2676 STONYBROOK AVE<br>MERCED, CA 95348 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9146** MILLER, SEBASTIAN<br>2777 15 AVE<br>CARMEL, CA 93923 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9147** MILLER, SHARI<br>350 CATMINT STREET<br>MANTECA, CA 95337 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.9148 | MILLER, SHELLEY<br>250 BONNIE LANE<br>HOLLISTER, CA 95023 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9149 | MILLER, STEWART AND ROTH, RICHARD<br>WINTON STRAUSS LAW GROUP, P.C.<br>2 RANCH DRIVE, UPPER SUITE<br>NOVATO, CA 94945 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9150 | MILLER, TERRI<br>1025 GREEN VALLEY ROAD<br>NAPA, CA 94558 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9151 | MILLER, THOMAS<br>6380 TOPAZ<br>POLLUCK PINES, CA 95726 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9152 | MILLER, WILLIAM<br>901 DARTMOUTH WAY<br>CONCORD, CA 94518 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9153 | MILLEUR, LEIGH<br>P.O. BOX 322<br>CALISTOGA, CA 94515 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9154 | MILLIKEN, RALPH<br>PO BOX 85<br>BASS LAKE, CA 93604 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9155 | MILLISON, TODD<br>1834 CENTER AVE<br>MARTINEZ, CA 94553 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9156 | MILLON, KATHLYN<br>9399 CASCADE RD<br>SODA SPRINGS, CA 95728 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9157 | MILLOT, DAVID<br>PO BOX 6948<br>EUREKA, CA 95502-6948 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9158 | MILLS SQUARE-YOUNG, CAROL<br>130 E DANA ST<br>MOUNTAIN VIEW, CA 94041 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.9159** MILLS, AARON & CHRISTINE 33781 PINTAIL STREET WOODLAND, CA 95695 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9160** MILLS, DIANA 449 OAKBROOK LN SANTA ROSA, CA 95409 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9161** MILLS, DONALD LAW OFFICE OF MARK S. NELSON 215 MCHENRY AVENUE MODESTO, CA 95355 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9162** MILLS, JUDITH 1226 MAIN STREET CAMBRIA, CA 93428 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9163** MILLS, JULIE 2130 SAN MIGUEL CANYON RD SALINAS, CA 93907 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9164** MILLS/LAW OFFICES OF MARK NELSON 215 MCHENRY AVENUE MODESTO, CA 95354 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9165** MILLWARD, RICHARD & JEANNETTE 3451 PALORAN COURT SHINGLE SPRINGS, CA 95692 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9166** MILNE, SUSAN & BILL VEYL 429 MARNELL AVE SANTA CRUZ, CA 95062-1226 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9167** MILOVINA VINEYARDS- MILOVINA, MICHAEL PO BOX 302 HOPLAND, CA 95449 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9168** MILSNER, NORMAN PO BOX 4388 ARNOLD, CA 95223 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9169** MILTON, MICHAEL 371 MONTE CARLO AVE. UNION CITY, CA 94587 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.9170** MIMLITSCH, JAMES & MARYANN<br>895 VIA CASA VISTA<br>ARROYO GRANDE, CA 93420 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9171** MIMS, GINA<br>12967 N GARNERO RD<br>LODI, CA 95240 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9172** MINAFO, MICHAEL & TIFFANI<br>566 CASANOVA AVE<br>MONTEREY, CA 93940 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9173** MINAMIHARA, YOSHI & KASIA<br>5460 AGOSTINO CT<br>14011 MOONSHINE<br>CAMPTONVILLE, CA 95922 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9174** MINEAU, HELEN<br>644 PRADERIA CIRCLE<br>FREMONT, CA 94539 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9175** MINER, KIM<br>131 WINDSOR DRIVE<br>PETALUMA, CA 94952 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9176** MINGAO, PHILLIP<br>2415 SHANNON DR<br>SOUTH SAN FRANCISCO, CA 94080 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9177** MINKEL, RICHARD<br>6105 SAN ANSELMO ROAD<br>SAN ATASCADERO, CA 93442 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9178** MINKLER, JASON<br>25 BERRY TRAIL<br>FAIRFAX, CA 94930 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9179** MINNICK, ROBERT<br>7440 MATTERHORN PL<br>SALINAS, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9180** MINOR, JEANETTA<br>18981 ELGIN AVE<br>LEMOORE, CA 93245 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

Case: 19-30088   Doc# 900-2   Filed: 03/14/19   Entered: 03/14/19 22:42:10   Page 302 of 540

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.9181** MINOR, WALLACE 9316 E ST. OAKLAND, CA 94603 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.9182** MINSKE, LUCINDA 2308 WINDJAMMER CT NW OLYMPIA, CA 98502 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.9183** MINT DEVELOPEMENT, JAY SINGH 150 W HARRIS AVENUE SOUTH SAN FRANCISCO, CA 94080 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.9184** MINT DEVELOPMENT, L.P. WENDEL, ROSEN, BLACK & DEAN LLP (OPPOSING COUNSEL) 1111 BROADWAY #2400 OAKLAND, CA 94607 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.9185** MINTON, JOE PO BOX 392 NORTH SAN JUAN, CA 95960 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.9186** MINUGH, LEILA 5221 STRONG CIRCLE WATSONVILLE, CA 95076 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.9187** MIR, EMAD 749 E HOMESTEAD RD SUNNYVALE, CA 94087 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.9188** MIRA LOMA ROAD RESIDENTS 62 MIRA LOMA ROAD ORINDA, CA 94563 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.9189** MIRANDA, ALICE PO BOX 2433 30 KNIGHT LANE HOLLISTER, CA 95024 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.9190** MIRANDA, CESAR 2841 SPRING ST PASO ROBLES, CA 93446 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.9191** MIRANDA, EDITH 2647 OREGON ST UNION CITY, CA 94587 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.9192** MIRANDA, KRISTINA<br>10540 BLEVINS WAY<br>CASTROVILLE, CA 95012 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9193** MIRANDA, MARCONI & SANDRA<br>2037 FAIRMONT DRIVE<br>SAN MATEO, CA 94402 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9194** MIRANDA, SUSAN<br>8671 TRENTON ROAD<br>FORESTVILLE, CA 95436 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9195** MIRANDE, ANTHONY<br>21026 FRANCIS ST.<br>CASTRO VALLEY, CA 94546 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9196** MIRHAJ, LINET<br>5903 CABRAL AVE<br>SAN JOSE, CA 95123 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9197** MIROYAN, CHRISTIE<br>218 CORONADO<br>APTOS, CA 95003 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9198** MISAGHI, SHOHREH<br>6316 WESTOVER DRIVE<br>OAKLAND, CA 94611 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9199** MISIONERO-ARRIAGA, JOHNNY<br>33155 GLORIA RD<br>GONZALES, CA 93926 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9200** MISIONERO-MITCHELL, JOSH<br>33155 GLORIA RD<br>GONZALES, CA 93926 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9201** MISKO, NANCY<br>857 SUNNYSIDE AVE<br>SANTA MARIA, CA 93455 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9202** MISS BESS HAIR & NAIL<br>84 EAST 3RD AVENUE<br>SAN MATEO, CA 94401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.9203 MISSION NEIGHBORHOOD HEALTH CENTER-DIAZ, LUZ 240 SHOTWELL ST SAN FRANCISCO, CA 94110 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9204 MISSION VALLEY ROCK CO.- AUDAL, JOSEPH 24001 STEVENS CREEK BLVD. CUPERTINO, CA 95014 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9205 MISSOURI FLAT SELF STORAGE, LLC- FRATARCANGELI, PAMELA 4040 STAGE COURT 4A PLACERVILLE, CA 95667 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9206 MISSOURI FLAT SELF STORAGE, LLC- FRATARCANGELI, PAMELA 4040 STAGE COURT ELEVATOR PLACERVILLE, CA 95667 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9207 MISTO, RAHAF 32 MOUNT DEVON RD CARMEL, CA 93923 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9208 MISTRETTA, SUSAN 147 SEACLIFF DR PISMO BEACH, CA 93449 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9209 MITCHELL LAW FIRM 390 FIFTH ST. HOLLISTER, CA 95023 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9210 MITCHELL, DARLENE 2325 17TH AVENUE #4 OAKLAND, CA 94606 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9211 MITCHELL, DAVID 14213 SANTA FE CT BAKERSFIELD, CA 93314 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9212 MITCHELL, DIANE PO BOX 354 712 ROAN WAY AVERY, CA 95224 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.9213** MITCHELL, JAMES 2640 LA CRESCENTA DR #27 CAMERON PARK, CA 95682 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9214** MITCHELL, LYNNE 1552 FOXWORTHY AVE SAN JOSE, CA 95118 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9215** MITCHELL, MEL 9647 THATCHER MILL RD SHINGLETOWN, CA 96088 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9216** MITCHELL, PATRICIA LAW OFFICE OF CHRISTIAN B. GREEN (ATTORNEYS FOR DEFENDANT/CROSS COMPLAINANT BAUMAN LANDSCAPE AND CONSTRUCTION) 555 12TH STREET, SUITE 600 OAKLAND, CA 94609 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9217** MITCHELL, PATRICIA ZIEF, DIMENT & GLICKMAN (ATTORNEYS FOR PLAINTIFF) 109 GEARY STREET, 4TH FLOOR OAKLAND, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9218** MITCHELL, PATRICIA (ATTY REP) C/O ZIEF, DIMENT & GLICKMAN 109 GEARY STREET, 4TH FLOOR SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9219** MITCHELL, ROBERT & JEAN 3852 SCOTTS VALLEY RD LAKEPORT, CA 95453 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9220** MITCHEM, JON 513 MAY STREET ARROYO GRANDE, CA 93420 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9221** MITZEL, REBECCA 1001 PINEWOOD DR. SAN JOSE, CA 95129 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9222** MITZOGUCHI, AMY PO BOX 562 TRINIDAD, CA 95570 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.9223 MIXON, DANIEL<br>1419 MARSHALL RD.<br>VACAVILLE, CA 95687 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.9224 MIXON, TRAVIS<br>19555 E OAKWOOD ROAD<br>STOCKTON, CA 95215 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.9225 MIXZEL PRODUCT DISTINCTION-DRAKE, JONATHAN<br>16 MENTONE RD<br>CARMEL, CA 93923 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.9226 MIZUNO FARMS, INC.-MIZUNO, CLARK<br>29050 S. AHERN ROAD<br>TRACY, CA 95304 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.9227 MK BLAKE ESTATE COMPANY-FISHER, DIANE<br>944 MC COURTNEY RD<br>STE F<br>GRASS VALLEY, CA 95949 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.9228 ML LIQUORS-ALBARATI, YOUSEF<br>2 FRUITLAND AVE<br>ROYAL OAKS, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.9229 MO BURGER DBA BURGER.-KING, MICHELLE<br>PO BOX 940<br>APTOS, CA 95001 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.9230 MOBERT, MARY<br>36210 OLD STAGE RD<br>GUALALA, CA 95445 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.9231 MOBLEY, APRIL<br>17557 GREEN RIDGE ROAD<br>HIDDEN VALLEY LAKE, CA 95467 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.9232 MOBLEY, MARGE<br>183 3 M LANE<br>MTN RANCH, CA 95246 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation & Disputes

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.9233 | MOBY'S AUTO WASH, VICTOR ELIZALDE 1539 WESTWOOD BLVD 3703 STOCKDALE HWY, BAKERSFIELD LOS ANGELES, CA 90024 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9234 | MOCK, JACLYN 4333 FAIRWOOD ST. FREMONT, CA 94538 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9235 | MODAD, JULIA 1185 MUSTANG DR. DANVILLE, CA 94526 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9236 | MODDELMOG, KATRINA 5575 VIRGINIATOWN ROAD NEWCASTLE, CA 95658 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9237 | MODE, CAMERON 215 BEECHNUT STREET NIPOMO, CA 93444 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9238 | MODES, WES 548 REDWOOD DRIVE FELTON, CA 95018 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9239 | MOEHREN, STEFAN 1029 DEL MONTE BLVD PACIFIC GROVE, CA 93950 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9240 | MOFFET, JOHN 191 SPRAUER RD PETALUMA, CA 94952 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9241 | MOFFETT, CYNTHIA 2024 N ADOLINE AVE FRESNO, CA 93705 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9242 | MOFFETT, WHITNEY 607 MORNING GLORY DRIVE VACAVILLE, CA 95687 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9243 | MOFFITT, RITA 3600 HIGH MEADOW DR. # 40 CARMEL, CA 93923 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 900-2    Filed: 03/14/19    Entered: 03/14/19 22:42:10    Page 308 of 540

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.9244 MOGA TRANSPORT INC.-SINGH, HAPPY<br>320 CORONA RD<br>PETALUMA, CA 94954 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.9245 MOGA TRANSPORT INC.-SINGH, HARWINDER<br>P.O. BOX 53<br>PETALUMA, CA 94953 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.9246 MOGLIA, JOHN V. PG&E<br>419 WEST 5TH<br>ANTIOCH, CA 94509 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.9247 MOHAMED, JAMIL<br>620 VAUGHAN STREET<br>NORCO, CA 92860 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.9248 MOHAMED, JOSEPH SR.<br>4405 COLLEGE OAK DR.<br>SACRAMENTO, CA 95841 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.9249 MOHAMED-ALI, AHMED<br>427 WAYNE AVE<br>OAKLAND, CA 94606 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.9250 MOHINDER S POONIA MD INC.-POONIA, MOHINDER<br>7035 N CHESTNUT AVE, 102<br>FRRESNO, CA 93720 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.9251 MOHMAND, NAJIBULLAH<br>1814 GARDENIA CT<br>ANTIOCH, CA 94531 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.9252 MOHN, DAVID<br>216 STANBRIDGE CT<br>DANVILLE, CA 94526 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.9253 MOISAN, BETH<br>995 FREDENSBORG CANYON RD<br>SOLVANG, CA 93463 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.9254 MOJAB, NAZGOL<br>7 CAPTAIN DRIVE<br>EMERYVILLE, CA 94608 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation & Disputes

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.9255 MOJICA, ANALEESA<br>913 S CHESTER AVE<br>BAKERSFIELD, CA 93304 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9256 MOJICA, ECTOR<br>612 ADAMS STREET<br>ALBANY, CA 94706 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9257 MOJICA, HENRY<br>7813 MACFADDEN DR<br>SACRAMENTO, CA 95828 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9258 MOK, EDWARD<br>1387 38TH AVE<br>4<br>SAN FRANCISCO, CA 94122 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9259 MOLAND, ALISA<br>9012 BLUE GRASS DR<br>STOCKTON, CA 95210 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9260 MOLATORE, GARY<br>975 JONELL LN<br>CHICO, CA 95926 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9261 MOLDOWAN, JOHN<br>638 MARTIN AVE<br>ROHNERT PARK, CA 94928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9262 MOLDOWAN, MARY<br>2501 BLUCHER VALLEY RD<br>SEBASTOPOL, CA 95472 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9263 MOLINA, BENJAMIN<br>2201 ADDISON AVE<br>EAST PALO ALTO, CA 94303 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9264 MOLINA, JULIO<br>4595 ROYAL OAK RD<br>SANTA MARIA, CA 93455 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9265 MOLINA, MARY<br>13865 PINE VIEW DRIVE<br>PINE GROVE, CA 95665 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.9266** MOLINA, TOMAS 115 MARINA WAY RICHMOND, CA 94801 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.9267** MOLINARI, ROBERT 164 MORAN ROAD ARNOLD, CA 95223 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.9268** MOLINARO, JAMES 24525 OUTLOOK DRIVE #32 CARMEL, CA 93923 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.9269** MOLINEIO, MARIA 2271 PEREZ STREET SALINAS, CA 93906 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.9270** MOLLA, KELSEY 1415 37TH AVE SAN FRANCISCO, CA 94122 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.9271** MOLLET, KAYLA 1007 BANK ST BAKERSFIELD, CA 93304 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.9272** MOLLIE STONE'S MARKETS- APPLEBY, MATT 150 SHORELINE HIGHWAY BUILDING D MILL VALLEY, CA 94941 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.9273** MOLLO SARNO, ANA 1629 DOLAN AVE SAN MATEO, CA 94401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.9274** MOMAND, KHALED 120 LA CROSSE DRIVE MORGAN HILL, CA 95037 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.9275** MONDRAGON, OSCAR 3971 MISSION STREET #3 SAN FRANCISCO, CA 94112 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.9276** MONDRAGON, SUSANA 28 LONG VALLEY ROAD CASTROVILLE, CA 95012 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 900-2    Filed: 03/14/19    Entered: 03/14/19 22:42:10    Page 311 of 540

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.9277  MONDRAGON, TOMAS 396 CALLISTO LN NIPOMO, CA 93444 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.9278  MONETTA, NATALIE 345 GOODHILL ROAD KENTFIELD, CA 94904 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.9279  MONEY, PAT PO BOX 1143 JACKSON, CA 95642 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.9280  MONICA STEVENS AND JAMES STEVENS LAW OFFICES OF TIMMONS, OWEN, JANSEN & TICHY, INC. 1401 21ST STREET, SUITE 400 SACRAMENTO, CA 95811 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.9281  MONICA'S ATHLETIC FOOTWEAR 1330 CALIFORNIA AVE BAKERSFIELD, CA 93304 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.9282  MONJARAS, LUZ 274 VEGA RD. WATSONVILLE, CA 95076 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.9283  MONJARAZ, ESTEBAN 2179 PEREZ ST APT B SALINAS, CA 93906 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.9284  MONROE, ELIZABETH 181 VASSAR COURT SONOMA, CA 95476 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.9285  MONROE, LORNA 6 WYNDEMERE VALE MONTEREY, CA 93940 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.9286  MONSTER CHEF CORPORATION-CHAN, CECILIA PO BOX 57 EL GRANADA, CA 94018 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.9287  MONTANEZ, ARIADNA 1715 WASHINGTON ST. CALISTOGA, CA 94515 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.9288 MONTANO, CHARLES<br>6508 TIBURON ST.<br>BAKERSFIELD, CA 93307 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9289 MONTANO, DARREL<br>5080 SHOOTING STAR RD<br>POLLOCK PINES, CA 95726 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9290 MONTEIRO (ATTY REPD), AVELINO<br>530 JACKSON STREET, 2ND FLOOR<br>SAN FRANCISCO, CA 94133 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9291 MONTEIRO, JOHN<br>4062 13 1/4 AVE<br>HANFORD, CA 93230 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9292 MONTEJANO, ANDREA<br>676 SANJUAN GRADE RD<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9293 MONTELEONE, LIVIA<br>981 35TH AVE<br>SANTA CRUZ, CA 95062 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9294 MONTELLANO, 1LT, MAX M.<br>ERNST LAW GROUP<br>1020 PALM ST.<br>SAN LUIS OBISPO, CA 93401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9295 MONTELLANO, JOSEPH<br>22945 FORESTHILL RD<br>FORESTHILL, CA 95631 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9296 MONTELLANO, MAX<br>C/O ERNST LAW GROUP<br>ATTN: DON A. ERNST, NIGEL A. WHITEHEAD.<br>SAN LUIS OBISPO, CA 93401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9297 MONTELLO, APRIL<br>298 SKYWAY DR<br>SAN JOSE, CA 95111 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9298 MONTEMERLO, MICHAEL<br>2688 YORKTON DRIVE<br>MOUNTAIN VIEW, CA 94040 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 900-2    Filed: 03/14/19    Entered: 03/14/19 22:42:10    Page 313 of 540

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.9299** MONTEPEQUE, MARIO<br>368 IMPERIAL WAY<br>DALY CITY, CA 94015 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.9300** MONTEREY BEACH DUNES INN-THOMPSON, RYAN<br>1919 GRAND CANAL BLVD<br>SUITE B5<br>STOCKTON, CA 95207 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.9301** MONTEREY PACIFIC INC QUAIL RUN<br>40410 ARROYO SECO ROAD<br>26080 IVERSON<br>ROAD,GONZALES CA<br>SOLEDAD, CA 93960 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.9302** MONTEREY PACIFIC-ARROYO, JAKE<br>40410 ARROYO SECO RD.<br>SOLEDAD, CA 93960 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.9303** MONTEREY PENINSULA INVESTMENTS LLC-THOMPSON, RYAN<br>1919 GRAND CANAL BLVD<br>SUITE B5<br>STOCKTON, CA 95207 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.9304** MONTEREY SALINAS TRANSIT-HARVATH, HUNTER<br>19 UPPER RAGSDALE DR<br>SUITE 200<br>MONTEREY, CA 93940 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.9305** MONTEREY ZOO-SAMMUT, CHARLIE<br>400 RIVER RD<br>SALINAS, CA 93908 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.9306** MONTERO, ALICIA<br>27403 TWO RIVERS RD<br>MANTECA, CA 95337 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.9307** MONTES, CLYDE<br>15960 LETOURNEAU LANE<br>GRASS VALLEY, CA 95949 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.9308** MONTES, CSAA FOR DIANE 4828 COUNTY ROAD N ORLAND, CA 95963 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9309** MONTES, JORGE 1636 PANORAMA CT. TRACY, CA 95304 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9310** MONTES, QUILINA 1308 REESE AVE BAKERSFIELD, CA 93307 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9311** MONTES, REY 2111 ETNA PLACE MONTEREY, CA 93940 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9312** MONTES, ROSARIO 83 WOODLAND AVE. SAN RAFAEL, CA 94901 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9313** MONTEZ, ANTONIO; MONTEZ, GERMAN; OSUNA, DIANA; OSUNA; ELIZABETH; OSUNA, ABRAHAM; MONTEZ, PABLO; ZUNO, JESSICA; CONTRERAS, RAMON CARLSON & JOHNSON 472 S. GLASSELL STREET ORANGE, CA 92866 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9314** MONTEZUMA WETLANDS LLC, SHARON HALL 2000 POWELL STREET, SUITE 920 EMERYVILLE, CA 94608 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9315** MONTGOMERY OLSON, PAULA PO BOX 2533 2745 FOXEN CANYON LANE AVILA, CA 93424 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9316** MONTGOMERY, DWIGHT 3098 RAFAHI WAY HAYWARD, CA 94541 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9317** MONTGOMERY, HENRY 2142 RIVER VIEW RD CLEARLAKE OAKS, CA 95423 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.9318** MONTGOMERY, ROSEMARY 2525 ARAPAHOE AVE BOULDER, CA 80302 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.9319** MONTIJO, DAVID 9526 LAU LN PENNGROVE, CA 94951 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.9320** MONTOYA, DEBBIE 1778 WIDEN CT SAN JOSE, CA 95132 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.9321** MONTTI, FEDERICO 5742 SUMMIT DR. ROCKLIN, CA 95765-4179 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.9322** MONZON, ROBERTO 1937 HOPKINS AVENUE REDWOOD CITY, CA 94062 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.9323** MOO, CHRISTOPHER 408 CRESTVIEW CIRCLE DALY CITY, CA 94015 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.9324** MOODY, BREANNA 3508 HUMBUG DRIVE ANDERSON, CA 96007 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.9325** MOON, MYRTLE P.O. BOX 1058 HOOPA, CA 95546 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.9326** MOON, SHALON 331 HEINLEN ST APT 6 6 LEMOORE, CA 93245 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.9327** MOORE, ANNESE 981 BRODMOOR BLVD. SAN LEANDRO, CA 94577 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.9328** MOORE, ARTHUR 10339 PORTA DEGO WAY REDDING, CA 96003 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.9329** MOORE, FELICIA<br>201 PENNSYLVANIA AVE<br>APT 316<br>FAIRFIELD, CA 94533 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9330** MOORE, GEORGE<br>20750 E AMERICAN AVE<br>REEDLEY, CA 93654 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9331** MOORE, GUY<br>840 JUANITA DRIVE<br>WALNUT CREEK, CA 94595 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9332** MOORE, KATHRYN<br>12919 FARGO LANE<br>REDDING, CA 96003 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9333** MOORE, KERRY<br>3644 CRESTWOOD DR<br>KELSEYVILLE, CA 95451 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9334** MOORE, KRISTINE<br>7040 STACY LN<br>POLLOCK PINES, CA 95726 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9335** MOORE, LAKYSHA<br>3392 JOANNE AVE<br>SAN JOSE, CA 95127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9336** MOORE, LARRY<br>18765 DARLENES WAY<br>ANDERSON, CA 96007 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9337** MOORE, LAWRENCE<br>519 ECHO VALLEY ROAD<br>PRUNEDALE, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9338** MOORE, LYNDA AND DAVID<br>1664 YOUD ROAD<br>WINTON, CA 95388 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9339** MOORE, MYRNA<br>1836 CHRISTINA AVE<br>STOCKTON, CA 95204 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation & Disputes**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.9340 MOORE, NATHANIEL<br>111 COLORADO ST.<br>SANTA CRUZ, CA 95060 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9341 MOORE, PAMELA<br>736 E TERRACE AVE<br>FRESNO, CA 93704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9342 MOORE, RANDY<br>8857 SW EDGEWOOD ST<br>TIGARD, CA 97223 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9343 MOORE, RICHARD AND DIANE<br>1837 N SAN JOAQUIN STREET<br>STOCKTON, CA 95204 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9344 MOORE, ROBERT<br>373 LILAC LANE<br>LINCOLN, CA 95648 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9345 MOORE, ROBERT<br>309 QUAY LANE<br>REDWOOD CITY, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9346 MOORE, ROSIE<br>57 REGENT ST<br>SAN FRANCISCO, CA 94112 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9347 MOORE, SHANEL<br>265 BURRELL CT<br>LOS GATOS, CA 95033 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9348 MOORE, STEVEN<br>24000 SOQUEL SAN JOSE RD.<br>LOS GATOS, CA 95033 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9349 MOORE, SUE<br>4808 CUTTING BLVD.<br>RICHMOND, CA 94804 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9350 MOORE, TANA<br>5343 HUMBOLDT DRIVE<br>ROCKLIN, CA 95765 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9351 MOORE, TINA<br>2470 HOMESTEAD RD<br>TEMPLETON, CA 93465 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.9352** MOORE, VIRGINIA WATSONVILLE, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9353** MOORMAN, JASON 413 ROUNDHILL DR. BRENTWOOD, CA 94513 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9354** MOORPARK CLEARNERS, LA NAN 5152 MOORPARK AVENUE #50 SAN JOSE, CA 95129 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9355** MOORTHY, RAVI 47 MARIN AVENUE SAUSALITO, CA 94965 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9356** MOOYAH BURGERS FRIES SHAKES-KATZMAN, LOREN 43 PULIDO CT. DANVILLE, CA 94526 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9357** MOPRESS, ERIKA 17183 TARPEY ROAD ROYAL OAKS, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9358** MORA SANCHEZ, MARIA EUGENIA 1780 CORTEZ AVE SAN JOSE, CA 95122 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9359** MORA, ANGELICIA 789 GREEN VALLEY RD. #110 WATSONVILLE, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9360** MORA, EDUARDO 25371 MARKHAM LANE SALINAS, CA 93908 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9361** MORA, JAMES 1100 PRESCOTT AVE CLOVIS, CA 93619 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9362** MORA, TYLE 6900 WEEKS RD REDDING, CA 96002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.9363** MORAD, NICK<br>140 ALMADEN AVE<br>MILPITAS, CA 95035 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9364** MORADI, MOSTAFA<br>15385 NATIONAL AVENUE<br>LOS GATOS, CA 95032 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9365** MORADOS, RENAN<br>5314 PRIVET LANE<br>ELK GROVE, CA 95758 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9366** MORAGA EMERALD, INC. DBA BURGER KING-GRANT, PAMELA<br>93 UNDERHILL ROAD<br>ORINDA, CA 94563 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9367** MORALES, AMELIA<br>5903 E WASHINGTON AVENUE<br>FRESNO, CA 93727 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9368** MORALES, AMELIA<br>5903 E. WASHINGTON AVENUE<br>FRESNO, CA 93727 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9369** MORALES, ANA<br>563 PARADISE CANYON RD<br>SALINAS, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9370** MORALES, ANA<br>563 PARADISE CANYON RD<br>SALINAS, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9371** MORALES, ARACELI<br>112 FORD STREET<br>WATSONVILLE, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9372** MORALES, BENJAMIN<br>917 BAUTISTA DR<br>12<br>SALINAS, CA 93901 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9373** MORALES, COLLEEN<br>2060 SAN MIGUEL CANYON ROAD<br>SALINAS, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

## Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.9374** MORALES, DANIEL<br>249 ALTADENA CIRCLE<br>BAY POINT, CA 94565 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9375** MORALES, DEBBIE & ALFRED<br>289 PAYNE ROAD<br>SAN JUAN BAUTISTA, CA 95045 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9376** MORALES, GERARDO<br>1409 SUMAC<br>SALINAS, CA 93905 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9377** MORALES, JAIME<br>1215 MORRIS AVENUE<br>GREENFIELD, CA 93927 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9378** MORALES, JOHN<br>4987 E TYLER AVE<br>FRESNO, CA 93727 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9379** MORALES, JUVENAL<br>6049 8TH ST<br>RIVERBANK, CA 95367 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9380** MORALES, MARIA<br>852 BARCELONA STREET<br>SOLEDAD, CA 93960 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9381** MORALES, MARIA<br>1230 W ALISA ST<br>SALINAS, CA 93905 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9382** MORALES, PAULA<br>1513 MONO AVE<br>APT 3<br>SAN LEANDRO, CA 94578 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9383** MORALES, VICTOR<br>58 MILLER ROAD<br>WATSONVILLE, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9384** MORALEZ, FRANCISCA<br>332 NORTH SECOND ST<br>SAN JOSE, CA 95112 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.9385**   MORAN, CECILIA<br>8021 HILL DR.<br>SEBASTOPOL, CA 95472 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9386**   MORAN, EDWIN & NANCY<br>7705 KIMBERLY AVE<br>BAKERSFIELD, CA 93308 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9387**   MORAN, JESS<br>265 BROKEN ARROW ROAD<br>NIPOMO, CA 93444 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9388**   MORAN-GARCIA, JOVITA<br>1483 S. HUNT ROAD<br>GUSTINE, CA 95322 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9389**   MOREHEAD, JON<br>2200 OAK PARK AVE<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9390**   MORELOS, ALFONSO<br>2073 SANTA RITA ST<br>APT 12<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9391**   MORELOS, ZULEMA<br>1185 MONROE ST<br>APT 27 BLDG B<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9392**   MORENO ELECTRIC CO-<br>MORENO, RAUL<br>650 BROASDMOOR BLVD<br>SAN LEANDRO, CA 94577 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9393**   MORENO, ALMA<br>2579 BRIDLE PATH DR<br>GILROY, CA 95020 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9394**   MORENO, ARAZELE<br>3842 BUENA VISTA BLVD<br>BAKERSFIELD, CA 93307 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9395**   MORENO, BECCERA & CASILLAS<br>3500 WEST BEVERLY BLVD<br>MONTEBELLO, CA 90640 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.9396** MORENO, CECILIA<br>339 E SAINT JAMES ST<br>SAN JOSE, CA 95112 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9397** MORENO, CHRISTINA<br>17175 CHIANTI LN<br>ROYAL OAKS, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9398** MORENO, ERIKA<br>2187 PEREZ STREET<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9399** MORENO, GERARDO<br>1546 RAKE CT<br>SAN LEANDRO, CA 94578 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9400** MORENO, JAVIER<br>2027 LYNWOOD TERRACE<br>SAN JOSE, CA 95128 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9401** MORENO, JUAN<br>1452 TETON AVENUE<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9402** MORENO, LORI<br>10818 ELKHORN DRIVE<br>STOCKTON, CA 95209 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9403** MORENO, MANUEL<br>13587 GREAT FALLS<br>CAL VALLEY, CA 93453 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9404** MORENO, MARC<br>22069 CRYSTAL FALLS DRIVE<br>SONORA, CA 95370 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9405** MORENO, MARIA<br>2322 N MAIN STREET<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9406** MORENO, MARTIN<br>2359 LENDRUM AVE<br>SAN JOSE, CA 95116 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9407** MORENO, MIGUEL ANGEL<br>1466 LAGUNA CIR<br>STOCKTON, CA 95206 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation & Disputes**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.9408 MORENO, RAYMOND<br>1624 FAIRWAY DRIVE<br>2897 ADELINE DRIVE,<br>BURLINGAME<br>BELMONT, CA 94002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.9409 MORENO, SALVADOR<br>P.O. BOX 372<br>209 DUNFORD ST<br>BUTTONWILLOW, CA 93206 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.9410 MORESCO, JEFF<br>115 SHADOWCREEK RD<br>WATSONVILLE, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.9411 MORETTI, JON PAUL<br>POMERANTZ LLP<br>468 NORTH CAMDEN DRIVE<br>BEVERLY HILLS, CA 90210 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.9412 MOREY, GAIL<br>11 ROBERT S DRIVE<br>MENLO PARK, CA 94025 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.9413 MOREY, TERRI<br>PO BOX 1028<br>PALERMO, CA 95968 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.9414 MORFIN, ARMANDO<br>1609 VENICE CIR<br>STOCKTON, CA 95206 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.9415 MORFIN, ERNIE<br>PO BOX<br>5076 DESCHUTES RD<br>ANDERSON, CA 96007 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.9416 MORGA, HERMAN<br>610 REGINA STREET<br>SOLEDAD, CA 93960 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.9417 MORGAN BLASINGAME FAMILY<br>LIMITED PARTNERSHIP-<br>BLASINGAME, MORGAN<br>19606 AUBERRY RD<br>CLOVIS, CA 93619 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.9418 MORGAN HILL<br>MEYERS, NAVE, RIBACK, SILVER & WILSON<br>555 12TH STREET<br>OAKLAND, CA 94607 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9419 MORGAN HILL CIGAR-YANCEY, AMY<br>16375 MONTEREY ST.<br>STE. A<br>MORGAN HILL, CA 95037 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9420 MORGAN, CHELSIE<br>20220 BRIMHALL ROAD<br>BAKERSFIELD, CA 93314 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9421 MORGAN, GENEL<br>3 EMERALD COURT<br>3266 APACHE ROAD<br>SAN MATEO, CA 94403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9422 MORGAN, JEANNA<br>1106 SAINT JAMES WAY<br>ROCKLIN, CA 95765 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9423 MORGAN, JOHN<br>3536 CLAYTON RD<br>CONCORD, CA 94519 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9424 MORGAN, KAREN<br>415 PLACERVILLE DR.<br>PLACERVILLE, CA 95667 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9425 MORGAN, KATHLEEN<br>PO BOX 187<br>INVERNESS, CA 94937 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9426 MORGAN, KATHRYN<br>PO BOX 1995<br>NICE, CA 95464 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9427 MORGAN, TONYA<br>18 ZAPPA COURT<br>FELTON, CA 95018 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9428 MORGAN, TONYA<br>P.O BOX 565<br>FELTON, CA 95018 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.9429** MORGAN, TONYA<br>P.O BOX 565<br>FELTON, CA 95018 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9430** MORGAN, WARREN<br>155 GRANADA STREET<br>34038 ROAD 233<br>CAMARILLO, CA 93010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9431** MORI, GINA<br>425 S ELM STREET<br>ARROYO GRANDE, CA 93420 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9432** MORIN, HECTOR<br>2325 N WAPOMA AVE<br>FRESNO, CA 93722 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9433** MORIN, KELLY<br>7925 HARRINGTON FLAT RD<br>KELSEYVILLE, CA 95451 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9434** MORIN, PIERRE<br>1470 10TH AVENUE<br>SAN FRANCISCO, CA 94122 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9435** MORLAN, CONNIE<br>1351 KECK RD<br>LAKEPORT, CA 95453 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9436** MORLEY, DONA<br>7072 FAIRWAY PLACE<br>CARMEL, CA 93923 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9437** MORLEY, HARLAND<br>603 COLLEGE ST<br>WOODLAND, CA 95695 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9438** MORONES, JAIME<br>57900 JOLON ROAD<br>KING CITY, CA 93930 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9439** MORRASY, KAREN<br>5939 SILVER RIDGE LANE<br>PLACERVILLE, CA 95667 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.9440 MORREIRA, ANDREA<br>1118 LA TERRACE CIRCLE<br>SAN JOSE, CA 95123 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9441 MORRELL, MIKE<br>400 ORTEGA AVE<br>212<br>MOUNTAIN VIEW, CA 94040 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9442 MORRIS, DONALD<br>1285 MCABEE ESTATES PLACE<br>SAN JOSE, CA 95120 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9443 MORRIS, JOSEPH & MYRNA<br>335 36TH STREET<br>RICHMOND, CA 94805 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9444 MORRIS, JOSPEHINE<br>20620 NURNBERGER LANE<br>FORT BRAGG, CA 95437 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9445 MORRIS, KYLE<br>3620 STEINBERG RD<br>ATWATER, CA 95301 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9446 MORRIS, MAGDELENA<br>4395 EMILEE CT<br>LAKEPORT, CA 95453 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9447 MORRIS, MIKE<br>P.O. BOX 108<br>RAIL ROAD FLAT, CA 95248 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9448 MORRIS, PAMELA<br>3015 NEAH BAY DRIVE<br>BAKERSFIELD, CA 93312 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9449 MORRIS, RICHARD & JUDY<br>1816 CABLE ROAD<br>CAMINO, CA 95709 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9450 MORRIS, SUE<br>9651 MARTIN LANE<br>SALINAS, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.9451** MORRIS, SUZANNE 91 LA MIRADA AVE OROVILLE, CA 95966 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.9452** MORRIS, WAYNE 2985 PACIFIC AVE APT 2 SAN FRANCISCO, CA 94115 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.9453** MORRISON, JAMES 4100 CHARDONNAY DR BAKERSFIELD, CA 93306 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.9454** MORRISON, JOSH 3622 HALIKA ST, CLEARLAKE CLEARLAKE, CA 95422 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.9455** MORRISON, NEIL 139 CARL AVE SANTA CRUZ, CA 95062 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.9456** MORRISON, TODD PO BOX 81 MILLVILLE, CA 96062 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.9457** MORRISON, TRACY 2217 BUNKER HILL DR. SAN MATEO, CA 94402 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.9458** MORSE, PHILIP 540 ELM ST., APT 22 SAN CARLOS, CA 94070 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.9459** MORSE, STEWART 126 WHITECAP STREET PISMO BEACH, CA 93449 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.9460** MORTENSEN, SHELLEY 1208 W LOUGHLIN DR CHANDLER, CA 85524 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.9461** MORTON, BRANDI 17659 VIERRA CANYON ROAD SALINAS, CA 93907 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.9462** MORTON, ERIC * VENETTA 3158 PENITENCIA CREEK ROAD SAN JOSE, CA 95132 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.9463** MORTON, WALTER<br>PO BOX 841<br>HWY 96 SUPPLY CREEK<br>HOOPA, CA 95546 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9464** MOSBARGER, REBECCA<br>P. O. BOX 2832<br>GRASS VALLEY, CA 95945 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9465** MOSCARDI, LOUIE<br>3484 WOODSTOCK RD<br>SANTA YNEZ<br>SANTA YNEZ, CA 93460 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9466** MOSELY, RAY<br>2901 ENEA WAY<br>ANTIOCH, CA 94509 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9467** MOSER, GREGG<br>3249 LARCHMONT DR<br>STOCKTON, CA 95209 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9468** MOSER, MICHAEL<br>6218 S FIG AVENUE<br>FRESNO, CA 93706 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9469** MOSER, RODNEY & LINDSEY<br>12320 OCEAN VIEW DR.<br>SPARKS, CA 89441 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9470** MOSHER, CHARLES<br>11 MILL SITE ROAD<br>SCOTTS VALLEY, CA 95066 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9471** MOSIER, JESSICA<br>PO BOX 452<br>MARSHALL LANE<br>HOOPA, CA 95546 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9472** MOSLEY, TIM<br>262 LINDEN LANE<br>SAN RAFAEL, CA 94901 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9473** MOSMAN, SANDRA<br>16429 JON ERIC CT.<br>GRASS VALLEY, CA 95949 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.9474** MOSS LANDING MARINE LABORATORIES/ SJ STATE UNIV.-ADAMS, GARY 8272 MOSS LANDING RD MOSS LANDING, CA 95039 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9475** MOSS, ALAN 86 SAN LUCAS AVE, MOSS BEACH, CA 94038 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9476** MOSS, CLAUDIA 2841 VALLEYWOOD DRIVE SAN BRUNO, CA 94066 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9477** MOSS, DARIN 198 WHISPERING TREES LN DANVILLE, CA 94526 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9478** MOSS, JOHN PO BOX 1203 MAGALIA, CA 95954 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9479** MOTAHARI-FARD, SAEEDEH (ATTY REP) CA | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9480** MOTEL 6 MONTEREY-DESAI, HITESH PO BOX 2106 MONTEREY, CA 93942 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9481** MOTHER LODE MINI MART-SAINI, JAGJIT 3943 MISSOURI FLAT RD PLACERVILLE, CA 95667 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9482** MOTNYK, FRANK P.O. BOX 1886 JACKSON, CA | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9483** MOTON, DENISE V P.O. BOX 2011 MARINA, CA 93933 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9484** MOTT, ROSALIA PO BOX 831 HOOPA, CA 95546 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| 3.9485 MOTTA, GUILLERMO<br>1535 INNES AVE.<br>SAN FRANCISCO, CA 94124 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9486 MOUA, BRIANNA<br>CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9487 MOUA, SIAH<br>6406 E LYELL AVENUE<br>FRESNO, CA 93727 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9488 MOULAISON, GABRIEL AND JENNIFER<br>191 17 MILE DR. #3<br>PACIFIC GROVE, CA 93950 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9489 MOULAISON, GABRIEL AND JENNIFER<br>191 17 MILE DR. #3<br>PACIFIC GROVE, CA 93950 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9490 MOULTON, JILL<br>1740 LINDA VISTA DR<br>SANTA YNEZ, CA 93460 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9491 MOUNTAIN HOME RANCH-PASKY FOUTS, SUZANNE<br>3400 MOUNTAIN HOME RANCH RD<br>CALISTOGA, CA 94515 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9492 MOUNTAIN MIKES PIZZA-SAHEBALZAMANY, AMIR ALEX<br>1817 YGNACIO VALLEY ROAD<br>WALNUT CREEK, CA 94598 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9493 MOUNTAIN VIEW BEAN SCENE-LIU, WAYNE<br>500 CASTRO ST.<br>MOUNTAIN VIEW, CA 94041 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9494 MOUNTAIN VIEW VALERO-SINGH, HARBANS<br>2529 NEDSON CT.<br>MOUNTAIN VIEW, CA 94043 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 900-2    Filed: 03/14/19    Entered: 03/14/19 22:42:10    Page 331 of 540

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

## Litigation & Disputes

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.9495 MOUSA, MARIAM<br>80 DESCANSO DR<br>1114<br>SAN JOSE, CA 95134 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.9496 MOUSA, MARIAM<br>80 DESCANSO DR<br>1114<br>SAN JOSE, CA 95134 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.9497 MOUZIS, JENNFER<br>350 N. 4TH STREET<br>GROVER BEACH, CA 93433 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.9498 MOWEN, ZACHARY<br>18271 ROUND MOUNTAIN<br>RANCH RD<br>NEVADA CITY, CA 95959 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.9499 MOWER, MARGIE<br>7396 CALLISON RD<br>PENRYN, CA 95663 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.9500 MOXLEY, JOHN<br>34793 EMIGRANT TRAIL<br>SHINGLETOWN, CA 96088 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.9501 MOY, JOSEPH<br>740 EL CAMINO REAL<br>B<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.9502 MOYER, ALLISON<br>11001 MELODY RD.<br>SMARTVILLE, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.9503 MOYNIHAN, BOB & MARGY<br>2480 BRADY LANE<br>ARROYO GRANDE, CA 93420 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.9504 MOZZETTI, PETE<br>PO BOX 882<br>BRISBANE, CA 94005-0882 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.9505 MR BEEFY'S-CUCUK, PATTY<br>PO BOX 983<br>PINE GROVE, CA 95665 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.9506** MR. BEEFY'S, PATRICIA CUCUK PO BOX 983 PINE GROVE, CA 95665 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.9507** MR. MUGGLES DOG SERVICE-DRYPOLCHER, TRUDY 25 MOUNTAIN SPRING AVENUE SAN FRANCISCO, CA 94114 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.9508** MR. ROOFING-DONOFRIO, NICHOL 101 FIRST STREET SOUTH SAN FRANCISCO, CA 94080 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.9509** MR.-BALL, ERIC 2023 GORDON AVENUE MENLO PARK, CA 94025 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.9510** MR.-BOVE, BERNARD 110 EL MATORRAL LA SELVA BEACH, CA 95076 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.9511** MR.-DAMER, BRUCE PO BOX 785 BOULDER CREEK, CA 95006 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.9512** MR.-FERDUN, TIM 992 PERALTA AVE. ALBANY, CA 94706 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.9513** MR.-FISHER, KENNETH 23566 PACK TRAIL RD SONORA, CA 95370 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.9514** MR.-FOLEY, MARK 133 SAN BENANCIO RD SALINAS, CA 93908 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.9515** MR.-IDNANI, SUNIL 318 PARNELL CT WALNUT CREEK, CA 94597 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.9516** MR.-MORI, BRYAN 1016 BREWINGTON AVENUE WATSONVILLE, CA 95076 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 900-2    Filed: 03/14/19    Entered: 03/14/19 22:42:10    Page 333 of 540

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.9517 MR-BLOOM, JONATHAN<br>1216 MADRONA AVE.<br>SAN JOSE, CA 95125 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9518 MR-LIND, ERIC<br>12293 MAC'S RD.<br>12293 MACS'S RD.<br>REDDING, CA 96003 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9519 MRS.-ARKWRIGHT, WAYNE & SUSAN<br>2401 SANTA CRUZ COURT<br>DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9520 MRS.-CHRISTMAN, SANDY<br>6186 CORTE ALTAMIRA<br>PLEASANTON, CA 94566 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9521 MRS.-FERGUSON, GLADYS<br>687 9TH STREET<br>RICHMOND, CA 94801 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9522 MRS.-GARAVAGLIA, MISA<br>6350 WRIGHT ST<br>FELTON, CA 95018 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9523 MRS.-GREENHALGH, LILLY SUSIE<br>17726 GLENWOOD DR<br>REDDING, CA 96003 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9524 MRS.-JENKINS, TINA<br>1112 LA SERENA WAY<br>NIPOMO, CA 93444 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9525 MRS-WESTWATER, TIFFANY<br>1539 41ST AVENUE<br>SAN FRANCISCO, CA 94122 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9526 MR-WYSE, ERIC<br>4523 W MALIBU<br>FRESNO, CA 93722 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9527 MS.-BURNETT, LARRY<br>3366 BAY LEAF DRIVE<br>P.O. BOX 141<br>GARDEN VALLEY, CA 95633 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.9528** MS.-GURMAN, BESS<br>77 FAIRVIEW AVENUE<br>PIEDMONT, CA 94610 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9529** MS.-KRETSCHMER, PETRA<br>701 SHELTER CREEK LANE<br>UNIT # 7240<br>SAN BRUNO, CA 94066 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9530** MS.-OLIVER, NANCY<br>53 VISTA DRIVE<br>SALINAS, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9531** MS.-PETERSEN, LAURA<br>23342 DEERFIELD ROAD<br>LOS GATOS, CA 95033 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9532** MS-DAVIS, ELIZABETH<br>8 ROWAN WAY<br>MILL VALLEY, CA 94941 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9533** MS-WOLF, JAIME<br>404 W DAYTON AVE<br>FRESNO, CA 93705 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9534** MT WHITNEY DAIRY<br>20784 S. MARKS AVE<br>RIVERDALE, CA 93656 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9535** MTM ENTERPRISE LLC,<br>UNAMAS MEXICAN GRILL-<br>MESBAHI, JACK<br>4360 STEVENS CREEK BLVD. #C<br>SAN JOSE, CA 95129 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9536** MUADDI, SALWA<br>190 CORRAL AVE<br>SUNNYVALE, CA 94086 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9537** MUCCI, CARMEN<br>13905 TRINITY MOUNTAIN RD<br>UNIT 19<br>FRENCH GULCH, CA 96033 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9538** MUCHOS-ZUBIZARRETA,<br>NESTOR<br>72 E SANTA CLARA ST<br>SAN JOSE, CA 95113 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.9539** MUELLER, BRYAN 22271 PHOENIX LAKE RD. SONORA, CA 95370 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.9540** MUELLER, DAVID 16633 OAKRIDGE COURT SONORA, CA 95370 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.9541** MUELLER, GLEN PO BOX 2587 MANTECA, CA 95336 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.9542** MUELLER, JENNY 3574 LAMBETH DRIVE RESCUE, CA 95672 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.9543** MUELLER, RICHARD 325 W. BLUFF FRESNO, CA 93711 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.9544** MUFF, LINDY 7105 SUPERIOR TOWN ROAD LINCOLN, CA 95648 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.9545** MUHAMMAD, THERESA 705 W DAKOTA AVE. FRESNO, CA 93705 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.9546** MUHAMMAS, KHALEELAH 8023 N. MARIPOSA FRESNO, CA 93720 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.9547** MUHLEBACH, EMIL 4210 DRIFTWOOD PLACE DISCOVERY, CA 94505 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.9548** MUI, CATHERINE 2583 44TH AVE SAN FRANCISCO, CA 94116 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.9549** MULJADI, JEFFREY 34403 BENEDICK LANE FREMONT, CA 94555 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.9550** MULLEN, SHARON 25 EL CAMINO DRIVE NAPA, CA 94559 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.9551** MULLER, ERIC 43 CHATSWORTH CT OAKLAND, CA 94611 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.9552** MULLIGAN, DANELL 16661 SHADOW OAKS LN MEADOW VISTA, CA 95722 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.9553** MULLIGAN, GEORGE 7 WYNDEMERE VALE MONTEREY, CA 93940 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.9554** MULLIGAN, SEAN RICHARD 6914 MOBILE PARK DR UNIT 4 SHINGLETOWN, CA 96008 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.9555** MULLINS, HAYDEN P.O. BOX 458 KNIGHTSEN, CA 94548 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.9556** MULLINS, MARISSA 120 KINROSS DRIVE SAN RAFAEL, CA 94901 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.9557** MULLINS, RALPH 19573 DOUGLASS LN SARATOGA, CA 95070 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.9558** MUMMERT, LORENE 607 MAGNOLIA DRIVE SAN MATEO, CA 94402 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.9559** MUNDY, DAVID 4333 FLEMING AVE OAKLAND, CA 94619 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.9560** MUNGALPARA, MUKESH 3502 FOXMORE LANE RESCUE, CA 95672 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.9561** MUNGUIA, HECTOR 541 SEVENTH AVENUE MENLO PARK, CA 94025 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.9562 | MUNIZ, MICHELLE<br>16851 MORGAN VALLEY RD<br>LOWER LAKE, CA 95457 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9563 | MUNIZ, SHELLEY<br>PO BOX 1774<br>COLUMBIA, CA 953101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9564 | MUNN, ALBERT & PORTIA<br>3275 MORCOM AVENUE<br>OAKLAND, CA 94619 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9565 | MUNNS, VIRGINIA<br>2932 BLACKSAND CREEK WAY<br>RIVERBANK, CA 95367 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9566 | MUNOZ, ADRIANA<br>570 STRAWBERRY CANYON ROAD<br>ROYAL OAKS, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9567 | MUNOZ, ADRIANA<br>P.O. BOX 681<br>ANTIOCH, CA 94509 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9568 | MUNOZ, ADRIANA<br>P.O. BOX 681<br>ANTIOCH, CA 94509 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9569 | MUNOZ, JOSE<br>10588 EAST FIELDSTONE AVENUE<br>CLOVIS, CA 93619 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9570 | MUNOZ, SHASHENI & OSCAR<br>18555 BENSON RD.<br>COTTONWOOD, CA 96022 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9571 | MUNSHI, KAREN<br>17300 LAUREL RD,<br>LOS GATOS, CA 95033 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9572 | MUNSINGER, BETTY<br>523 LEON AVE.<br>MODESTO, CA 95351-3759 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.9573** MUNTER, WENDY<br>10 SEAHORSE COURT<br>DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9574** MURAD, EZRA<br>4720 PARADISE DRIVE<br>TIBURON, CA 94920 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9575** MURASE, JAMES<br>571 FILLMORE ST.<br>SAN FRANCISCO, CA 94117 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9576** MURILLO, MARIA<br>5527 CASA BONITA DRIVE<br>BAKERSFIELD, CA 93307 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9577** MURILLO, MAURILIO<br>156 HALL ROAD<br>ROYAL OAKS, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9578** MURILLO, MONICA<br>1640 N BROOKS AVE, APT #106<br>FRESNO, CA 93705 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9579** MURILLO, OFELIA<br>1041 BUCKHORN DR UNIT 6<br>SALINAS, CA 93905 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9580** MURNANE, JAYNE<br>32931 EMIGRANT TRAIL<br>SHINGLETOWN, CA 96088 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9581** MURO, MONICA<br>1507 SYLVIA DR<br>BAKERSFIELD, CA 93304 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9582** MURPHY HILL WATER #1-BLAIR, EDWARD<br>P.O. BOX 279<br>WATSONVILLE, CA 95077 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9583** MURPHY SHELINE, ALYSON<br>2233 OAK KNOLL RD<br>NOVATO, CA 94947 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.9584 MURPHY, BENJAMIN<br>P.O. BOX 284<br>COBB, CA 95426 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9585 MURPHY, CHARMAINE<br>20009 RIDGEQUEST WAY<br>GROVELAND, CA 95321 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9586 MURPHY, EDWARD<br>420 CALLE VIENTO<br>MORGAN HILL, CA 95037 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9587 MURPHY, HAROLO<br>P.O. BOX 354<br>3835 LAKEVIEW DRIVE<br>NICE, CA 95464 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9588 MURPHY, MICHAEL<br>115 PUESTA DEL SOL<br>LOS GATOS, CA 95032 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9589 MURPHY, MICHI<br>1680 MCCLELLAN MOUNTAIN RD<br>BRIDGEVILLE, CA 95526 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9590 MURPHY, PAMELA<br>8210 MESSICK RD.<br>SALINAS, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9591 MURPHY, ROBIN<br>PO BOX 366<br>CLARKSBURG, CA 95612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9592 MURPHY, THOMAS<br>45 COVE COURT<br>NAPA, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9593 MURPHY, THOMAS<br>45 COVE COURT<br>NAPA, CA 94559 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9594 MURRAY, AMY<br>424 60TH STREET<br>OAKLAND, CA 94609 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 900-2    Filed: 03/14/19    Entered: 03/14/19 22:42:10    Page 340 of 540

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.9595** MURRAY, JACK<br>PO BOX 417<br>CARLOTTA, CA 95528 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9596** MURRAY, JAMES<br>9121 E HARNEY LANE<br>LODI, CA 95240 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9597** MURRAY, JAMES<br>12438 OAK ST.<br>CLEARLAKE OAKS, CA 95423 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9598** MURRAY, KEITH<br>957 WOODRIDGE RD<br>PLACERVILLE, CA 95667 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9599** MURRAY, LORI<br>508 35TH AVE.<br>SAN FRANCISCO, CA 94121 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9600** MURRAY, MARC<br>8920 LOST HORIZON ROAD<br>LATROBE, CA 95682 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9601** MURRAY, ROBERT<br>80 VILLA CIRCLE<br>FAIRFIELD, CA 94533 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9602** MURRAY, TAMMY<br>13440 PERGOLA AVE<br>BAKERSFIELD, CA 93314 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9603** MURRAY-CRAYTON, WILMA<br>1310 GILMAN AVE<br>SAN FRANCISCO, CA 94124 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9604** MURRELL, JOYCE<br>7727 PEGNAN RD.<br>SHINGLTOWN, CA 96088 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9605** MURRY, FREDDIE<br>74 DEERPARK CT<br>OAKLEY, CA 94561 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9606** MURSHID, SHAZIA<br>269 W ALDRICH PLACE<br>MOUNTAIN HOUSE, CA 95391 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.9607** MUSER, DAVID 3960 LEISURE LANE PLACERVILLE, CA 95667 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9608** MUSGRAVE, LYDIA 206 FAIRGATE DR VACAVILLE, CA 95687 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9609** MUSGROVE, J. CLINT 409 HASTINGS DR DISCOVERY BAY, CA 94505 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9610** MUSICK, DAVID PO BOX 625 RAILROAD GRADE RD NORTH FOLK, CA 93643 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9611** MUSIELAK, JAMES PO BOX 1514 DISCOVERY BAY, CA 94505 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9612** MUSSER, CHRISTOPHER 17264 CACHE CREEK RD CLEARLAKE OAKS, CA 95423 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9613** MUSSER, CHRISTOPHER 17264 CACHE CREEK RD CLEARLAKE OAKS, CA 95423 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9614** MUSSER, FRED PO BOX 4023 4541 HOKAN CIRCLE, ARNOLD CAMP CONNELL, CA 95223 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9615** MUSSER, THERESA 71 LOMA RD SAN CARLOS, CA 94070 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9616** MUSSOTTO, NAT 4092 OAK GROVE SCHOOL ROAD MARIPOSA, CA 95338 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9617** MUSTIN, LINDA 1006 LOST TRAIL WAY BAKERSFIELD, CA 93307 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.9618 MUSTON, DANNY AND LEONA 40793 MILLWOOD ROAD P.O. BOX 453 D 3828 E EUSCNIA FRESNO, CA 93725 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9619 MUTALIPASSI, MICHAEL 1202 PRESIDIO BLVD. PACIFIC GROVE, CA 93950 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9620 MUZAFFAR, HASSAN 5721 HARDER ST SAN JOSE, CA 95129 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9621 MV START LUSTER, /SHIP CONTACT OH LINE 2201 W. WASHINGTON STOCKTON, CA | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9622 MX.-BHATIA, SANJAY 1255 ROUSSEAU DR SUNNYVALE, CA 94087 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9623 MY FAVS CAFE-THOMAS, MARCELLUS 2836 SACRAMENTO ST BERKELEY, CA 94702 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9624 MY HOUSE-SHAMLOU, BAHMAN 3725 MACBETH DRIVE SAN JOSE, CA 95127 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9625 MY MILKSHAKE, MARDIG CHAKALIAN 150 S FIRST STREET #199 SAN JOSE, CA 95113 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9626 MYERS, ANNE 1000 THIRD STREET TAFT, CA 93268 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9627 MYERS, BERNICE 1945 PINER ROAD - SPACE 161 SANTA ROSA, CA 95403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9628 MYERS, CHAD 595 OWL MINE ROAD ORLEANS, CA | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.9629** MYERS, CHARLES 1170 BISHOP STREET SAN LUIS OBISPO, CA 93401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9630** MYERS, CLIFFORD 6275 LONETREE BLVD. 504 CAMERON GLEN DR., APEX, C, 27502 ROCKLIN, CA 95765 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9631** MYERS, DAVID P.O. BOX 846 JACKSON, CA 95642 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9632** MYERS, DAVID P.O. BOX 846 JACKSON, CA 95642 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9633** MYERS, DAVID 4907 RIMWOOD DR FAIR OAKS, CA 95628 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9634** MYERS, ERNEST 35705 SAN ANTONIO RD LIVERMORE, CA 94550 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9635** MYERS, HELEN 1017 EAST LAKE AVENUE WATSONVILLE, CA 95076 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9636** MYERS, JESSE PO BOX 424 ORLEANS, CA 95556 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9637** MYERS, KATHRYN 44911 N HWY 101, PMB 135 LAYTONVILLE, CA 95454 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9638** MYERS, MARK & TROYIA 10768 CEDAR AVENUE CEDAR AVE GRASS VALLEY, CA 95945 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9639** MYERS, MELANIE 457 WEST MAIN STREET TURLOCK, CA 95380 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.9640** MYERS, RAYMOND<br>953 BREWINGTON COURT<br>WATSONVILLE, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9641** MYERS, TIM<br>2000 PINCREST DRIVE<br>BOULDER CREEK, CA 95006 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9642** MYNEAR, LATRICIA<br>22907 FULLER ROAD<br>TWAIN HARTE, CA 95383 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9643** MYRICKS, EDNA<br>1782 MENDOCINO STREET<br>SEASIDE, CA 93955 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9644** N A-CRIVELLO, JULIE<br>4921 CLIPPER DRIVE<br>DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9645** N/A-COKER, GEORGE<br>5739 CEDAR BROOK CT<br>CASTRO VALLEY, CA 94552 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9646** N/A-DE LA CRUZ, RODRIGO<br>1185 MONROSE ST<br>APT 107 BLDG G<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9647** N/A-FIVELLA, KENRIC<br>1011 BRIONES RD.<br>MARTINEZ, CA 94553 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9648** N/A-HOGAN, CONNIE<br>31395 EMPIRE DR<br>MANTON, CA 96059 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9649** N/A-KLEINERT, DAN<br>2229 PEPPERWOOD DRIVE<br>YUBA CITY, CA 95993 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9650** N/A-KLUDT, BOB<br>P.O. BOX 184<br>SAN MARTIN, CA 95046 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.9651** N/A-MCCAW, TATIANA<br>3196 PLAYA CT<br>MARINA, CA 93933 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9652** N/A-NEPTUNE, KATHLEEN<br>4566 HILLTOP DR<br>EL SOBRANTE, CA 94803 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9653** N/A-PINGREE, LAWRENCE<br>4073 BRISTLECONE WAY<br>LIVERMORE, CA 94551 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9654** N/A-READ, THOMAS<br>2204 CYPRESS PT<br>DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9655** N/A-SMITH, ARCHIE<br>8620 VIZELA WAY<br>VIZELA WAY<br>ELK GROVE, CA 95757 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9656** N/A-TESCONI, RAYMOND<br>4298 OTHELLO DRIVE<br>FREMONT, CA 94555 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9657** N/A-ULLOA, DANIEL<br>5761 THOUSAND OAKS DR<br>CASTRO VALLEY, CA 94552 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9658** NA NA'S KITCHEN-GUAN, YANNA<br>301 VISITACION<br>BRISBANE, CA 94005 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9659** NABHAN, SAID<br>7312 THAMES CT<br>DUBLIN, CA 94568 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9660** NABILAS NATURALS-YOUSEF,<br>RAMIZ<br>559 HAYES ST.<br>SAN FRANCISCO, CA 94102 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9661** NADLER, SAUL<br>1634 JERROLD AVE.<br>SAN FRANCISCO, CA 94124 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.9662**  NADO, EDNA<br>311 OAK ST<br>OAKLAND, CA 94607 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9663**  NA-DRAA, JENNIFER<br>691 COURTYARDS LOOP<br>LINCOLN, CA 95648 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9664**  NADRU, SARA<br>899 HILLSWOOD COURT<br>OAKDALE, CA 95361 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9665**  NADVORNIK, COLEEN & MARK<br>28241 PIERCE RD<br>LOS GATOS, CA 95033 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9666**  NAFTEL, JAIME<br>1221 LEMON ST<br>MARYSVILLE, CA 95901 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9667**  NAGEL, JENNIFER<br>22546 SUMMIT ROAD<br>LOS GATOS, CA 95033 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9668**  NAGLEE, BRIAN<br>671 SCIROCCO DR<br>YUBA CITY, CA 95991 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9669**  NAGORE, JEAN<br>686 DEAN STREET<br>HAYWARD, CA 94541 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9670**  NA-GUNDELFINGER, RUTH<br>900 REICHERT AVE UNIT 537<br>NOVATO, CA 94945 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9671**  NA-HAGG, JESSICA<br>4600 OCCIDENTAL RD<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9672**  NAIDITCH, SARAH<br>2506 OLD ARCATA RD<br>BAYSIDE, CA 95524 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9673**  NAIL'D, MALLARY JOHNSON<br>6120 N SANTA FE AVE<br>WINTON, CA 95388 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.9674** NAJARRO, VANESSA<br>1325 MILLS ST.<br>#7<br>MENLO PARK, CA 94025 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9675** NA-JOHNSON, KARL<br>1020 BAR VIEW CT<br>EUREKA, CA 95503 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9676** NAKANO, LOREN<br>1402 FLOYD AVENUE<br>SUNNYVALE, CA 94087-3455 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9677** NAKASAKO, KRISTI<br>1927 VINEDALE SQUARE<br>SAN JOSE, CA 95132 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9678** NA-LEONG, PATRICK<br>47 WESTDALE AVE<br>DALY CITY, CA 94015 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9679** NA-LIU, TSUI HUA CHENG<br>218 ASHBURY AVE<br>EL CERRITO, CA 94530 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9680** NA-MACHADO, IDA<br>1321 BUSH ST<br>ARVIN, CA 93203 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9681** NA-MISNER, ALAN<br>2223 NORD AVE<br>A<br>CHICO, CA 95926 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9682** NAMOC, ELSA<br>30 ROCKFORD AVE<br>DALY CITY, CA 94015 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9683** NANCE, JIM<br>2506 ATASCADERO ROAD<br>MORRO BAY, CA 93442 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9684** NANCYS AIRPORT CAFE-ARCE, CHIELO<br>353 COUNTY ROAD G<br>WILLOWS, CA 95988 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.9685** NANTZE, JILL PO BOX 734 NEWCASTLE, CA 95658 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.9686** NA-O'REILLY, CINDY 1364 COLUMBUS AVENUE BURLINGAME, CA 94010 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.9687** NAPA SPINE & NERVE CENTER, JEFFREY TAYLOR 2987 SOLANO AVENUE NAPA, CA 94558 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.9688** NAPA VALLEY LODGE-COMPAGNON, MAXENCE 2230 MADISON STREET YOUNTVILLE, CA 94599 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.9689** NAPA, CITY OF 1600 FIRST STREET ATTN. TIM WOOD NAPA, CA 94559 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.9690** NAPIER, CAROL 6229 LEICESTER DRIVE MAGALIA, CA 95954 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.9691** NAPLES, ELIZABETH 1470 CYPRESS DRIVE TRACY, CA 95376 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.9692** NAPOLI, JOSEPH 5436 HAWVER RD SAN ANDREAS, CA 95249 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.9693** NAPOLI, MICHAEL 124 LITTLEFIELD RD MONTEREY, CA 93940 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.9694** NAPOLI, NICHOLAS 124 LITTLEFIELD RD MONTEREY, CA 93940 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.9695** NARAGHI FARMS-NARAGHI, WENDELL PO BOX 7 ESCALON, CA 95329 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.9696 NARAGHI FARMS-SOUZA, MACKENZIE PO BOX 7 ESCALON, CA 95320 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9697 NARANJO AUTO SALES-NARANJO, JESUS 1998 S CHESTER AVE BAKERSFIELD, CA 93304 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9698 NARANJO, MARIA 8812 SEGRUE RD LAMONT, CA 93241 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9699 NARANJO, SHANNON 5202 MERIDIAN AVE SAN JOSE, CA 95118 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9700 NARAYAN, JESSICA 837 HANCOCK ST. APT. # 407 HAYWARD, CA 94544 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9701 NARAYANASWAMY, NAVEEN 1242 88TH AVE OAKLAND, CA 94621 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9702 NAREZ, LAURA 1280 WALNUT BLVD BRENTWOOD, CA 94513 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9703 NARVAEZ, MERRIAH PO BOX 33 NICE, CA 95464 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9704 NASCHMARKT RESTAURANT/, PRECISION RISK MANAGEMENT, INC. PO BOX 628 CYPRESS, CA 90630 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9705 NASH, APRIL 3001 GRIZZLY RUN POLLOCK PINES, CA 95726 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9706 NASH, LINDA 169 W. BRANNAN IS. RD. 15 ISLETON, CA 95641 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.9707** NASH, RICHARD & TONI<br>248 ANO AVENUE<br>SAN LORENZO, CA 94580 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9708** NASH, WILLIAM<br>1120 MONUMENT PLACE<br>NEWCASTLE, CA 95658 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9709** NASHIF CUSTOM DESIGNS-<br>NASHIF, DAVID<br>744 A. STREET<br>SAN RAFAEL, CA 94901 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9710** NASO, TOM<br>3114 GLORIA TERRACE<br>LAFAYETTE, CA 94549 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9711** NASTALE, ROBERT<br>3325 FARRELL RD<br>VACAVILLE, CA 95688 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9712** NA-STEPHENS, NATHAN<br>PO BOX 2131<br>UKIAH, CA 95482 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9713** NASTRADES CASH&CARRY INC.-<br>NASSERI, NAS<br>655 KENNEDY ST<br>OAKLAND, CA 94606 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9714** NATAL, ANA<br>189 BELCREST AVE.<br>DALY CITY, CA 94015 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9715** NATALIE JAHANBANI<br>MARY ALEXANDER, BRENDAN<br>WAY, CATALINA MUNOZ<br>44 MONTGOMERY STREET<br>SUITE 1303<br>SAN FRANCISCO, CA 94104 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9716** NATALIE JAHANBANI<br>BOBBY THOMPSON<br>705 AIRPORT BLVD<br>SUITE 165<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.9717** NATCHER, STEPHEN 741 NORTH FIELD LANE LINCOLN, CA 95648 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9718** NATHAN, WENDY EMERGENT LLP SETH ROSENBERG SAN FRANCISCO, CA 94105 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9719** NATIONAL GENERAL INS PO BOX 30 EAST NORTHPORT, CA 11731-0030 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9720** NATIONAL GENERAL INSURANCE-SPIKES, JULIA 2015 COUNTRY CLUB BLVD. STOCKTON, CA 95204 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9721** NATIONAL SUBROGATION SERVICES LLP- VINCE RAMIREZ PO BOX 70280 PHILADELPHIA, CA 19176-0280 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9722** NATIONAL SURETY CORPORATION, ATTN: ANDREA NEWELL-WHITE PO BOX 970 10122 BANDLEY DRIVE CUPERTINO, CA | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9723** NATIONAL SURETY CORPORATION, BARBARA SCHAEFER ONE PROGRESS POINT PARKWAY, SUITE 200 O'FALLON, CA 63368 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9724** NATIONWIDE - TORRALVA, BEN ONE NATIONWIDE GATEWAY, DEPT 5572 DES MOINES, CA 50391-5572 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9725** NATIONWIDE INSURANCE 1 NATIONWIDE GATEWAY DES MOINES, CA | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation & Disputes**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.9726** NATIONWIDE INSURANCE, SARAH LANDELL 1100 LOCUST DR., DEPT 2019 3967 MISSION ST., S.F., CA., 94112 DES MOINES, CA 50391 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9727** NATIONWIDE INSURANCE-JOHNSON, SAYLA PO BOX 182068 COLUMBUS, CA 43218 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9728** NATIONWIDE INSURANCE-LOGAN, STANLEY 4051 BROOKS RD VALLEY SPRINGS, CA 95252 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9729** NATIONWIDE, BRENDA GREEN P.O. BOX 4120 SCOTTSDALE, CA 85261 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9730** NATIONWIDE, DARRYL & VALERIE HOGLAND PO BOX 4120 41766 MERRIMAN LANE AUBERRY, CA 93602 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9731** NATIONWIDE, ELEVATION 66 BREWING COMPANY ONE NATIONWIDE GATEWAY DEPT. 5574 10082 SAN PABLO AVE EL CERRITO, CA 94530 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9732** NATIONWIDE, JOSEPH FIGUEIRDO 4428 GIBRAL TAR DR, FREMONT, CA 94536 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9733** NATIONWIDE-MARTINEZ, JOSEPH PO BOX 182068 COLUMBUS, CA 95926 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9734** NATL COMM SERVICES, (AS0 STATE FARM INSURANCE) 6644 VALJEAN AVENUE STE 100 VAN NUYS, CA 91406 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.9735** NATNAT, GLORY<br>38863 FREMONT BLVD<br>20, CA 94536 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9736** NATSUHARA, DEBRA<br>144 PROVENCE ROAD<br>DANVILLE, CA 94506 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9737** NATTRASS, JAMES<br>1166 PHYLLIS COURT<br>MOUNTAIN VIEW, CA 94040 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9738** NAVA, MARISA<br>224 IRIS DR<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9739** NAVARATNA, MIHITHIKA<br>2910 FERNWOOD STREET<br>SAN MATEO, CA 94403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9740** NAVARETTE, EVELYNE & MARK<br>834 OLIVE ST.<br>YUBA CITY, CA 95991 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9741** NAVARRETTE, YGNACIA L<br>109 W BEAMER STREET<br>WOODLAND, CA 95695 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9742** NAVARRO, ANGELICA<br>PO BOX 176<br>CHUALAR, CA 93925 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9743** NAVARRO, ERNEST<br>P.O. BOX 333<br>13401 BRECKENRIDGE RD.<br>BAKERSFIELD<br>EDISON, CA 93220 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9744** NAVARRO, MARIA<br>581 E BRITTEN AVE<br>FRESNO, CA 93706 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9745** NAVARRO, TANIUSKA<br>215 NUTMEG CT<br>HERCULES, CA 94547 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.9746** NAVONE, CHRISTINA<br>5 HIDDEN SPRINGS ROAD<br>NAPA, CA 94558 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9747** NAVRO INVESTMENTS INC.,<br>LUCETI'S ON 25TH AVENUE<br>109 W. 25TH AVENUE<br>SAN MATEO, CA 94403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9748** NAY, JENNIFER<br>809 HUTCHINGS DRIVE<br>SAN LEANDRO, CA 94577 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9749** NAYERI, SASAN<br>1226 WASHINGTON ST, STE B.<br>CALISTOGA, CA 94515 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9750** NAYLOR, ANITA<br>359 MADRONE AVE<br>LARKSPUR, CA 94939 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9751** NAZARENKO, AMY<br>3731 MAIN STREET<br>PO BOX 445<br>OCCIDENTAL, CA 95465 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9752** NAZARETH ICE OASIS SAN<br>MATEO-HANHAN, HANNA<br>2202 BRIDGEPOINTE PARKWAY<br>SAN MATEO, CA 94404 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9753** NAZARIO, DOMINGO<br>234 BORONDA ROAD<br>#1<br>SALINAS, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9754** NAZZAL, NAIM<br>119 WALFORD DR.<br>MORAGA, CA 94556 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9755** NEAVINS, TARA<br>8530 BRIARBROOK CIRCLE<br>ORANGEVALE, CA 95662 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9756** NEBEN, TERRY<br>3416 ECHO SPRINGS RD.<br>LAFAYETTE, CA 94549 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.9757** NECKER, JOHN<br>483 SWAIN AVENUE<br>SEBASTOPOL, CA 95472 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9758** NEDNEY, GINA<br>121 LAUREN CIR<br>SCOTTS VALLEY, CA 95066 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9759** NEEL II, JOHN<br>895 HARRIER LN<br>NIPOMO, CA 93444 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9760** NEENA ENTERPRISES, INC-<br>PATEL, NIZAR<br>11714 COCHISE PLACE<br>CHATSWORTH, CA 91311 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9761** NEFF, TERRY<br>3374 MT VEEDER ROAD<br>NAPA, CA 94558 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9762** NEFF, TERRY<br>3374 MOUNT VEEDER  RD<br>NAPA, CA 94558 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9763** NEGISHI, KAZUO<br>922 CLARK PLACE<br>EL CERRITO, CA 94530 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9764** NEGRETE, GLORIA<br>828 TOBY WAY<br>SHANDON, CA 93461 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9765** NEGRON, RAFAEL<br>1047 14TH ST<br>UNIT 5<br>OROVILLE, CA 95965 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9766** NEGULESCO, INGIRID & PAUL<br>179 ST. GERMAIN AVENUE<br>SAN FRANCISCO, CA 94114 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9767** NEIDENBERG, WARREN<br>26005 JUNIPERO ST.<br>CARMEL, CA 93923 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.9768** NEIGHBOR'S CORNER-KENKEL, RYAN<br>499 DOUGLASS ST<br>SAN FRANCISCO, CA 94114 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9769** NEILL, CLIFFORD<br>1988 VALLOMBROSA AVE.<br>CHICO, CA 95926 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9770** NEILL, CLIFFORD<br>1988 VALLOMBROSA AVENUE<br>CHICO, CA 95926 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9771** NEISLER, CYNTHIA<br>1689 WILLOW AVE<br>CLOVIS, CA 93612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9772** NELSON, AMBER<br>224 MOONCREST LN<br>SANTA MARIA, CA 93455 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9773** NELSON, BRAD<br>8373 PARDINI PLACE<br>VALLEY SPRINGS, CA 95252 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9774** NELSON, BRIDGETTE<br>71 DEWITT AVE<br>NAPA, CA 94558 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9775** NELSON, EDWARD<br>2819 AQUINO DR<br>SACRAMENTO, CA 95833 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9776** NELSON, ELIZABETH<br>58 TUCKER ROA<br>ROYAL OAKS, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9777** NELSON, GARY<br>7127 LAKETRAIL COURT<br>GRANITE BAY, CA 95746 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9778** NELSON, GENE<br>14870 LUPE ROAD<br>PINE GROVE, CA 95665 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.9779** NELSON, JOHN 15345 LA ARBOLEDA WAY MORGAN HILL, CA 95037 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9780** NELSON, JOHN 703 CORNELL AVE ALBANY, CA 94706 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9781** NELSON, MARY 3121 PINE CREEK RD PO BOX 1074 HOOPA, CA 95546 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9782** NELSON, RANDALL & MARY 385 JAMES BOWIE COURT 2339 A STANWELL CIRCLE CONCORD, CA 94520 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9783** NELSON, STEVEN 1810 BRANBURY COURT PETALUMA, CA 94954 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9784** NELSON, TONI 2315 SPRING VALLEY RD CLEARLAKE OAKS, CA 95423 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9785** NEMA 1300 NORTH 17TH STREET SUITE 900 0 ARLINGTON, VA 22209 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9786** NEMETHY, IMMANUEL 1811 BERG AVE. UNIT B MCKINLEYVILLE, CA 95519 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9787** NENTWIG, JAMES 4315 HILLVALE DR VALLEY SPRINGS, CA 95252 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9788** NEOBIOSYSTEMS, INC-WANG, CHANG 1407 HECKMAN WAY SAN JOSE, CA 95129 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9789** NERIDA, MERCEDES 661 MEADOW DRIVE SALINAS, CA 93905 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

**3.9790**   NESBITT, ALFREDTA
9322 E ST
OAKLAND, CA 94603

VARIOUS

ACCOUNT NO.: NOT AVAILABLE

☑ ☑ ☑   Litigation   ☐   UNDETERMINED

**3.9791**   NETTLETON, SUSIE
1 TERRACE WAY
FELTON, CA 95018

VARIOUS

ACCOUNT NO.: NOT AVAILABLE

☑ ☑ ☑   Litigation   ☐   UNDETERMINED

**3.9792**   NEUHAUS, NICK
55 PILLSBURY LANE
NOVATO, CA 95947

VARIOUS

ACCOUNT NO.: NOT AVAILABLE

☑ ☑ ☑   Litigation   ☐   UNDETERMINED

**3.9793**   NEUMAN, KAYLA
365 WAR ADMIRAL AVENUE
SAN JOSE, CA 95111

VARIOUS

ACCOUNT NO.: NOT AVAILABLE

☑ ☑ ☑   Litigation   ☐   UNDETERMINED

**3.9794**   NEUMANN, LARRY
4816 ST CHARLES DRIVE
3210 BIG SPRINGS DRIVE
LAKE ALMANOR, CA 96002

VARIOUS

ACCOUNT NO.: NOT AVAILABLE

☑ ☑ ☑   Litigation   ☐   UNDETERMINED

**3.9795**   NEUMEISTER, SARA
21264 HAWES RD.
ANDERSON, CA 96007

VARIOUS

ACCOUNT NO.: NOT AVAILABLE

☑ ☑ ☑   Litigation   ☐   UNDETERMINED

**3.9796**   NEUPERT, ANJA
600 RAINBOW DRIVE
202
MOUNTAIN VIEW, CA 94041

VARIOUS

ACCOUNT NO.: NOT AVAILABLE

☑ ☑ ☑   Litigation   ☐   UNDETERMINED

**3.9797**   NEVADA IRRIGATION DISTRICT
28311 SECRET TOWN ROAD
COLFAX, CA 95713

VARIOUS

ACCOUNT NO.: NOT AVAILABLE

☑ ☑ ☑   Litigation   ☐   UNDETERMINED

**3.9798**   NEVADA IRRIGATION DISTRICT,
C/O MINASIAN, MEITH, SOARES,
SEXTON & COOPER, LLC
1681 BIRD STREET
OROVILLE, CA 95965

VARIOUS

ACCOUNT NO.: NOT AVAILABLE

☑ ☑ ☑   Litigation   ☐   UNDETERMINED

**3.9799**   NEVAREZ, LETICIA
655 S. 34TH STREET
SP# 15
SAN JOSE, CA 95116

VARIOUS

ACCOUNT NO.: NOT AVAILABLE

☑ ☑ ☑   Litigation   ☐   UNDETERMINED

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation & Disputes**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.9800 NEVER SAID-PRICE, KIMBERLY 13905 TRINITY MOUNTIAN ROAD #46 P.O.BOX 114 FRENCH GULCH, CA 96033 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9801 NEVERACORP INT.- YARBROUGH, DAYNE P.O. BOX 915 SAN ANDREAS, CA 95249 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9802 NEVES, MARILYN 147 COVINGTON STREET OAKLAND, CA 94605 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9803 NEVILLE, SEAN 143 HIGHWAY 156 SALINAS, CA 93907 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9804 NEVIN, KATIE 12 OAK KNOLL CT. WALNUT CREEK, CA 94596 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9805 NEVULIS, MARA 402 ASH STREET, #B MILL VALLEY, CA 94941 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9806 NEW CHINA BUFFET - XIAO, CUNPING 420 MAIN ST WATSONVILLE, CA 95076 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9807 NEW HAVEN UNIFIED SCHOOL DISTRICT, NICHOLAS ARPS 3636 SMITH STREET UNION CITY, CA 94587 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9808 NEW HOPE INTERNATIONAL CHURCH-SANCHEZ, GUADALUPE 521 E WEDDELL DRIVE SUNNYVALE, CA 94089 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9809 NEW LIFE RECOVERY CENTERS, INC-RICHARDSON, KEVIN 782 PARK AVENUE SUITE 1 SAN JOSE, CA 95126 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.9810 NEW RAJA/AMCO INSURANCE, ATTN: ANDREW EGGLE ONE NATIONWIDE GATEWAY DEPT 5572 DES MOINES, CA 50391-1913 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9811 NEW TOWN MARKET, REFAAT TAYAN 4244 CANNON STREET SHAFTER, CA 93314 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9812 NEW YORK FITNESS, DEVLIN ROBERT 615 NEW YORK RANCH ROAD STE 1 JACKSON, CA 95642 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9813 NEW YORK NAILS 2-SROLES, GIAH 45 W MANOR DRIVE PACIFICA, CA 94044 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9814 NEWEL, DIAN 1514 6TH STREET LOS OSOS, CA 93402 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9815 NEWELL, DEBORAH 18178 INDIAN SPRINGS RD PENN VALLEY, CA 95946 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9816 NEWELL, HEATHER 155 S ARGYLE AVE, APT #217 FRESNO, CA 93727 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9817 NEWELL, TOM 2003 WINDWARD PT DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9818 NEWHALL, DAVID 860 FLAXBERRY LANE SAN RAFAEL, CA 94903 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9819 NEWMAN, ALAN 1811 WOODHAVEN PL MOUNTAIN VIEW, CA 94041 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9820 NEWMAN, BRIAN 2541 MONNEYHAM COURT TURLOCK, CA 95382 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.9821** NEWMAN, JAMES 2412 E PRESTWICK AVENUE FRESNO, CA 93730 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9822** NEWMAN, VICTORIA P.O.BOX 1915 LAKEPORT, CA 95453 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9823** NEWMAN, WILHELMINA P.O. BOX 1386 FORESTVILLE, CA 95436 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9824** NEWMANS, RAY 5440 14TH AVE SACRAMENTO, CA 95820 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9825** NEWT, ROBERT 51 WERDEN STREET VALLEJO, CA 94590 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9826** NEWTON, BRITTANY 280 BEALE ST UNIT 201 SAN FRANCISCO, CA 94105 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9827** NEXT INTENT INC - BABCOCK, CAYSE/RODNEY 865 VIA ESTEBAN SAN LUIS OBISPO, CA 93401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9828** NEXTHOME PREFERRED PROPERTIES-DECKER, STEVE 988 FREDENSBORG CANYON ROAD SOLVANG, CA 93463 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9829** NEXTLEVEL CYCLING LLC DBA CYCLEBAR BERKELEY-BRANSTETTER, HEATHER 1929 UNIVERSITY AVE BERKELEY, CA 94704 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9830** NEZAMI, BAHRAM 40061 FREMONT BLVD APT 508 FREMONT, CA 94538 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9831** NG, JOHN 125 CRESTVIEW DRIVE SAN CARLOS, CA 94070 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 900-2    Filed: 03/14/19    Entered: 03/14/19 22:42:10    Page 362 of 540

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.9832** NG, KAM<br>460 8TH AVE<br>SAN FRANCISCO, CA 94118 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9833** NG, NICOLE<br>3649 JASMINE CIRCLE<br>SAN JOSE, CA 95135 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9834** NG, SHEK HON<br>955 GRANT AVE<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9835** NG, YIK FOON<br>159 VALLEY VIEW WAY<br>S. SAN FRANCISCO, CA 94080 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9836** NGO, ANNIE<br>3634 QUINTARA ST<br>SAN FRANCISCO, CA 94116 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9837** NGO, CHRISTINA<br>3399 VICTORIA AVE<br>SANTA CLARA, CA 95051 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9838** NGO, CHRISTINA<br>3399 VICTORIA AVE<br>SANTA CLARA, CA 95051 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9839** NGO, HOANG SON<br>1206 PIPE DREAM COURT<br>SAN JOSE, CA 95122 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9840** NGO, LONG<br>1726 ALEMANY BLVD<br>SAN FRANCISCO, CA 94112 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9841** NGO, MARGARETTE<br>3246 CORTONA DR<br>SAN JOSE, CA 95135 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9842** NGUYEN, BAY<br>750 BONITA AVE<br>SAN JOSE, CA 95116 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9843** NGUYEN, BE<br>2092 JONATHAN AVE<br>SAN JOSE, CA 95125 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:     List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.9844** NGUYEN, CHAU 10 ROLLINGSTONE COMMON LIVERMORE, CA 94550 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9845** NGUYEN, DOLORES 55 PALOMINO CIRCLE NOVATO, CA 94947 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9846** NGUYEN, HIEN 243 BERRENDO DR. MILPITAS, CA 95035 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9847** NGUYEN, HIEU 357 WAR ADMIRAL AVE. SAN JOSE, CA 95111 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9848** NGUYEN, KIM 4033 TERRA ALTA DR. SAN RAMON, CA 94582 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9849** NGUYEN, KUMIKO 101 ANGELA AVE. ALAMO, CA 94507 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9850** NGUYEN, LAN 2252 WIGAN CT SAN JOSE, CA 95131 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9851** NGUYEN, LANIE 1022 BIG BEAR COURT MILPITAS, CA 95035 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9852** NGUYEN, MICHELLE 1601 41ST AVE CAPITOLA, CA 95010 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9853** NGUYEN, MICHELLE 1659 TULLY RD., #A SAN JOSE, CA 95122 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9854** NGUYEN, NGHIA 39 DYER RD SALINAS, CA 93907 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9855** NGUYEN, NGUYEN 5403 CANYON HILLS LANE SAN JOSE, CA 95138 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.9856** NGUYEN, PHUC<br>2210 TOSCANO DRIVE<br>MANTECA, CA 95337 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.9857** NGUYEN, SANG<br>1280 VIRGINIA AVE.<br>CAMPBELL, CA 95008 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.9858** NGUYEN, TONY<br>2385 CHESTNUT ST.<br>SAN FRANCISCO, CA 94123 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.9859** NGUYEN, VIET<br>PO BOX 32496<br>SAN JOSE, CA 95152 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.9860** NHAM, SOON<br>258 MAIN ST<br>259 MELODY LANE APT #101<br>SALINAS, CA 93901 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.9861** NHAN, KEVIN<br>2414 27TH STREET<br>SACRAMENTO, CA 95818 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.9862** NIAZMAND, HOMAYUN<br>21330 S CORRAL HOLLOW RD<br>TRACY, CA 95304 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.9863** NICHOLAS, GAYLE<br>8 NEWLYN STREET<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.9864** NICHOLAS, NIKKI<br>PO BOX 281<br>EAST PARK AVE ON STREET<br>DURHAM, CA 95938 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.9865** NICHOLS INSURANCE<br>SERVICES-NICHOLS, SALLY ANN<br>20665 SANTA MARIA AVE<br>CASTRO VALLEY, CA 94546 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.9866** NICHOLS, GEORGE<br>4483 JENKINSON CIRCLE<br>POLLOCK PINES, CA 95726 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.9867** NICHOLS, LATOYA<br>4433 COLUMBUS ST<br>BAKERSFIELD, CA 93306 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9868** NICHOLS, TOMOKO<br>17624 POND DEROSA LANE<br>SALINAS, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9869** NICHOLS, WARREN<br>71 PANETTA RD<br>CARMEL VALLEY, CA 93924 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9870** NICHOLSON, KENNETH<br>21598 FLINTSHIRE ST<br>CUPERTINO, CA 95014 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9871** NICIONI, TRICIA<br>4307 OAKRIDGE WAY<br>STOCKTON, CA 95204 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9872** NICKERSON, SHARON-STEVE<br>8 HAYSTACK COURT<br>BRENTWOOD, CA 94513 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9873** NICKLESS, CAROL<br>12455 CHIA LANE<br>ATASACADERO, CA 95422 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9874** NICK'S CABIN-COUNTY, TOULUMNE<br>PO BOX 4567<br>WALNUT CREEK, CA 94596 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9875** NICOLAIDES, DEAN<br>10336 LOCH LOMAND ROAD<br>MIDDLETOWN, CA 95461 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9876** NICOLAS, DOMINIQUE<br>7536 KELLEY DRIVE<br>STOCKTON, CA 95207 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9877** NICOLE KELBER<br>BOBBY THOMPSON<br>720 AIRPORT BLVD<br>SUITE 180<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.9878  NICOLE KELBER MARY ALEXANDER, BRENDAN WAY, CATALINA MUNOZ 44 MONTGOMERY STREET SUITE 1303 SAN FRANCISCO, CA 94104 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9879  NICOLOSI, RAFFAELLA 138 APPIAN WAY SOUTH SAN FRANCISCO, CA 94080 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9880  NICOLOSI, RAFFAELLA 138 APPIAN WAY SOUTH SAN FRANCISCO, CA 94080 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9881  NICPONSKI, CHERYL PO BOX 152 GEORGETOWN, CA 95634 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9882  NIDDS, MILDRED 340 YERBA BUENA AVE SAN FRANCISCO, CA 94127 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9883  NIDO-MCCOLLOW, CORY 311 OAK ST. 109 OAKLAND, CA 94607 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9884  NIEDERER, CHRISTINE 488 EDGEFIELD PL BRENTWOOD, CA 94513 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9885  NIEH, PETER 25765 BASSETT LANE LOS ALTOS HILLS, CA 94022 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9886  NIEKRASZ, JEAN 2176 FORBES AVENUE EUREKA, CA 95503 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9887  NIELSEN, FLETCHER 1864 48TH AVENUE SAN FRANCISCO, CA 94122 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9888  NIEMETH, ALLYSON 317 FIRST AVE SOUTH PACHECO, CA 94553 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

## Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.9889** NIETO, GLORIA 5324 WILBUR RD ALPAUGH, CA 93201 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9890** NIGELS FOR HAIR-CLEMENTS, CODY 739 A STREET SAN RAFAEL, CA 94901 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9891** NIJJAR, PARMJIT 17170 RD. 26 MADERA, CA 93638 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9892** NIKKHOO, LINDA 25419 HOLLY BEACH DRIVE SANTA CLARITA, CA 91350 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9893** NIKKO'S RESTAURANT-WORREDE, FITSUM 340 23RD AVE OAKLAND, CA 94606 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9894** NILES PIE COMPANY, BERHE CAROLYN 32990 ALVARADO NILES RAPD # 960 UNION CITY, CA 94587 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9895** NING, FENG 1741 SAGELAND DR SAN JOSE, CA 95131 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9896** NINO, ALEX AND THERESA 4233 SALGADO AVE OAKLEY, CA 94561 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9897** NISHIDA, CINDY 2305 CHEIM BLVD 18 MARYSVILLE, CA 95901 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9898** NISHIHARA, SCOTT 11782 AUGUSTA DRIVE SALINAS, CA 93906 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9899** NITSCHKE, RICK 6737 E CLINTON AVE FRESNO, CA 93727 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 900-2    Filed: 03/14/19    Entered: 03/14/19 22:42:10    Page 368 of 540

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.9900 NIXON, CAROLYN<br>PO BOX 883<br>VALLEY SPRINGS, CA 95252 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9901 NIXON, ROBERT<br>5155 FAIRFAX AVE<br>OAKLAND, CA 94601 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9902 NIXON, SUSIE<br>1708 SHADY FOREST WAY<br>STOCKTON, CA 95205 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9903 NOAH WRIGHT, /LAW OFFICES OF THOMAS J. GUNDLACH<br>14900 W. HIGHWAY 12, UNIT 22<br>LODI, CA 95242 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9904 NOBLE, ERIK<br>1083 FREEDOM DR<br>LEMOORE, CA 93245 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9905 NOBLE, JESSICA<br>16608 SALLANDER DRIVE<br>SONORA, CA 95370 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9906 NOBLE, LESLEY<br>649 STRAWBERRY CANYON ROAD<br>ROYAL OAKS, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9907 NOBLE, LESLEY<br>649 STRAWBERRY CANYON ROAD<br>ROYAL OAKS, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9908 NOBLE, LESLEY<br>649 STRAWBERRY CANYON ROAD<br>ROYAL OAKS, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9909 NOBLE, MEGON<br>3038 DONATO LANE<br>DAVIS, CA 95618 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9910 NOBLE, QUOIA<br>400 MELISSA<br>BAKERSFIELD, CA 93304 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.9911** NOBRIGA, KELLY<br>1285 NORTHGATE DRIVE<br>MANTECA, CA 95336 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9912** NOBRIGA, TAMI<br>11548 N BETH LN<br>LODI, CA 95240 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9913** NOCITO, DARLENE/ATTY REP<br>7410 GREENHAVEN DR SUITE 200<br>SACRAMENTO, CA 95831 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9914** NODDER, SHERI/KENNETH<br>2894 GRANDE CAMINO<br>WALNUT CREEK, CA 94598 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9915** NOEL, PHILLIP<br>P.O. BOX 519<br>PRATHER, CA 93651 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9916** NOGUEDA, STEPHANIE<br>1224 DUCK BLIND CIRCLE<br>NEWMAN, CA 95360 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9917** NOHRDEN, RICHARD<br>1065 SUMMIT RD.<br>WATSONVILLE, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9918** NOL, LUCILIA<br>611 LEMON ST APT C<br>SANTA MARIA, CA 93458 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9919** NOLAN, GARY<br>PO BOX 41<br>APTOS, CA 95001 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9920** NOLAND, RUSSELL<br>6262 N GLENN AVE<br>FRESNO, CA 93704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9921** NOLLER FERNANDEZ, KATHERINE<br>1218 GOLDEN OAK WAY<br>SAN JOSE, CA 95120 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.9922** NOLTE, JOHN<br>1634 N FARRIS AVENUE<br>FRESNO, CA 93704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9923** NONAN, JEFFREY<br>25090 COPA DEL ORO DR<br>HAYWARD, CA 94545 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9924** NONE-BERDIANSKY, KIPP<br>21670 WOOLAROC DRIVE<br>NONE<br>LOS GATOS, CA 95033 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9925** NONE-BURNS, KELLY<br>470 BOLLINGER CNYN LN<br>183<br>SAN RAMON, CA 94582 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9926** NONE-CROZIER, STEVEN<br>247 ALTA MIRA DRIVE<br>VACAVILLE, CA 95688 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9927** NONE-LEWIS, NOLAND<br>2604 READ AVE<br>BELMONT, CA 94002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9928** NONE-OBRIEN, JOHN<br>201 REDWOOD CIRCLE<br>PETALUMA, CA 94954 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9929** NONE-ZAMARIN, LISA<br>912 COLE ST<br>APT 131<br>SAN FRANCISCO, CA 94117 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9930** NONGAUZA, ROBERT<br>4404 ANDERSON AVE<br>OAKLAND, CA 94619 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9931** NOONEY, CYNTHIA/CHARLES<br>1 SANDRINGHAM ROAD<br>PIEDMONT, CA 94611 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9932** NOORI, SEYED<br>29 E. LEGACY DRIVE<br>MOUNTAIN HOUSE, CA 95391 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.9933** NORCAL SUPPLY CO., INC.- ANDERSON, SAM 840 DOOLITTLE DR., SAN LEANDRO, CA 94577 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9934** NORCO PRINTING-DAMIANI, RICK 440 HESTER ST SAN LEANDRO, CA 94577 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9935** NORDMO, JAN 142 NEW YORK AVE. LOS GATOS, CA 95030 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9936** NORELL, SUSAN 5650 BUCKS BAR RD PLACERVILLE, CA 95667 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9937** NORGARD, APRIL 9415 WILDCAT RD KELSEYVILLE, CA 95451 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9938** NORIEGA, FRANK 17371 SERENE DR. MORGAN HILL, CA 95037 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9939** NORMAN AND CAROL BROWER GORI, JULIAN & ASSOCIATES P.C. 156 N. MAIN STREET EDWARDSVILLE, IL 62025 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9940** NORMAN, GUATIMOC 7604 CARSON HILL COURT BAKERSFIELD, CA 93313 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9941** NORMAN, JESSICA 17751 BERTA CANYON RD PRUNEDALE, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9942** NORMAN, SHARON 277 LUZENA AVE VACAVILLE, CA 95688 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9943** NORMAN/ATTY REP, MICHAEL 5207 SUNRISE BLVD FAIR OAKS, CA 95628 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.9944** NOROLOFF, ROBERT<br>1286 VALLEY FORGE DR.<br>SUNNYVALE, CA 94087 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9945** NORRBOM, PAUL<br>18300 NORRBOM RD<br>SONOMA, CA 95476 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9946** NORRIS, EDITH<br>237 E. YOTKSHIRE DRIVE<br>STOCKTON, CA 95207 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9947** NORRIS, LAWRENCE<br>2241 WALNUT AVE<br>MCKINLEYVILLE, CA 95519 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9948** NORRIS, MARY LOU<br>PO BOX 1201<br>275 STRAWBERRY ROAD<br>ROOYAL OAKS, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9949** NORRIS, SALLY<br>932 VISTA LANE<br>IONE, CA 95640 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9950** NORTH AMERICA, AMTRUST<br>PO BOX 89404<br>CLEVELAND, CA 44101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9951** NORTH PENINSULA<br>VETENNARY EMERGENCY<br>CLINIC<br>227 NORTH AMPHLETT BLVD<br>SAN MATEO, CA 94401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9952** NORTH SHORE AGENCY<br>PO BOX 9205<br>OLD BETHPAGE, CA 11804-9005 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9953** NORTH, SANDRA<br>CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9954** NORTHRUP, ALYSHA<br>232 CHELSEA CT<br>VACAVILLE, CA 95687 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.9955** NORTON, TIM<br>1069 PALM AVE<br>ATWATER, CA 95301 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9956** NORWITZ, LISA<br>21631 SUMMIT RD<br>LOS GATOS, CA 95033 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9957** NORWOOD, WAYNE<br>22375 MEADOWBROOK DR.<br>PINE GROVE, CA 95665 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9958** NORYKO, MIKE<br>850 OVERLOOK CT<br>SAN MATEO, CA 94403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9959** NOT APPLICABLE-REYES, SANDI<br>1021 POLK STREET UNIT 3<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9960** NOTTI, LOU<br>10 MARINA COURT DRIVE<br>SAN RAFAEL, CA 94901 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9961** NOVATO SELF STORAGE<br>21 COMMERCIAL BLVD, SUITE 2<br>NOVATO, CA 94949 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9962** NOVAVINE-HELLER, ANGELA<br>6735 SONOMA HWY<br>SANTA ROSA, CA 95409 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9963** NOVELL, SONNY<br>11255 ROSE ANDERSON RD<br>MIDDLETOWN, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9964** NOVELO, KATHY<br>2961 CASTLE DRIVE<br>SAN JOSE, CA 95125 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9965** NOVO RESTAURANT & BAKERY-COVEY, ROBIN<br>726 HIGUERA ST.<br>SAN LUIS OBISPO, CA 93401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.9966 NOW DELIVERY SERVICE INC-CHITLANGIA, RAVI<br>218 CARMELO LANSE<br>SOUTH SAN FRANCISCO, CA 94080 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9967 NOWATZKI, BYONG<br>3809 ABBEY COURT<br>CAMPBELL, CA 95008 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9968 NOYOLA, PEDRO<br>959 MILLER AVENUE<br>BERKELEY, CA 94708 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9969 NSHS FFA-KELLY SHANNON, NORTH SALINAS HIGH SCHOOL FFA<br>55 KIP DRIVE<br>NSHS AG FFA<br>SALINAS, CA 93906 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9970 NUESMEYER, RAY<br>5038 SONOMA HWY<br>SANTA ROSA, CA 95409 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9971 NUGENT, BENNY<br>1915 VIRGINIA AVE<br>WEST SACRAMENTO, CA 95691 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9972 NUGENT, STEVE<br>4330 MEHAFFEY WAY<br>OAKLEY, CA 94561 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9973 NUGGET MARKET INC, NUGGET<br>168 COURT STREET<br>157 MAIN STREET, WOODLAND, CA 95695<br>WOODLAND, CA 95696 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9974 NUNES DAIRY, TONY & FILMENA NUNES<br>1730 HEALY ROAD<br>MERCED, CA 95341 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9975 NUNES, CLARK & VERA<br>20008 ALMADEN ROAD<br>SAN JOSE, CA 95120 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.9976** NUNES, IRIVALDA 213 HIDDEN VALLEY ROAD, APT C ROYAL OAKS, CA 95076 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9977** NUNEZ, ARACELI 1217 CIRCLE DRIVE SALINAS, CA 93905 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9978** NUNEZ, CESAR 1987 GRIFFITH AVE WASCO, CA 93280 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9979** NUNEZ, GLADYS 1494 LOCHNER DRIVE SAN JOSE, CA 95127 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9980** NUNEZ, IVONNE 404 LA EPERANZA DRIVE DIXON, CA 95620 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9981** NUNEZ, LAVENE 1021 POLK ST., UNIT 23 SALINAS, CA 93906 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9982** NUNEZ, LAVENE 1021 POLK ST., UNIT 23 SALINAS, CA 93906 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9983** NUNEZ, LUCILA 6801 LANGWORTH ROAD OAKDALE, CA 95361 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9984** NUNEZ, MARISELA 3501 1/2 TELEPHONE ROAD SANTA MARIA, CA 93454 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9985** NUNEZ, OLGA P.O. BOX 526 PLANADA, CA 95365 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9986** NUNEZ, RAUL 137 ABBOTT ST SALINAS, CA 93901 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.9987** NUNEZ, ROBERT<br>1022 DE HARO ST<br>SAN FRANCISCO, CA 04107 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9988** NUNN, ROBERT<br>10030 MARSH CREEK ROAD<br>CLAYTON, CA 94517 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9989** NUOVO, CATHY<br>655 HARCART AVE<br>SEASIDE, CA 93955 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9990** NUTT, BRELAND<br>2389 STEPHANIE LANE<br>SELMA, CA 93662 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9991** NUTTALL, ANGELINA<br>48 W ADAMS<br>LOS BANOS, CA 93635 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9992** NUTTE, HENRY &<br>ANN/FARMERS, (ATTY REP)<br>11255 ELVESSA STREET<br>OAKLAND, CA 94605 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9993** NW SHELL INC-MUBAREZ, NAGI<br>3750 INTERNATIONAL BLVD<br>OAKLAND, CA 94601 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9994** NY INTERIORS-YEE, KINGMAN<br>1834 LEIMERT BLVD<br>OAKLAND, CA 94602 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9995** NYBERG, ROBERT<br>25 TERRANOVA DR<br>ANTIOCH, CA 94509 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9996** NYLIN, KATHY<br>2339 W HAMMER LNE STE C-249<br>STOCKTON, CA 95209 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9997** NYM SAN JOSE INTERNATIONAL<br>AIRPORT-SPINKS, KEVIN<br>1701 AIRPORT BLVD<br>SUITE B1130<br>SAN JOSE, CA 95110 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.9998** NYSTROM, JOHN<br>PO BOX 709 108 CANADA VIA<br>DIABLO, CA 94528 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9999** O BRIEN, WILLIAM & ANNA<br>1590 GRANADA DRIVE<br>1399 30TH AVENUE<br>SAN FRANCISCO, CA 94122 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10000** O KEEFE, PAMELA<br>PO BOX 692<br>LOCKEFORD, CA 95237 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10001** OAK AVENUE MART-CHO, DONGJUN<br>186 4TH STREET<br>GREENFIELD, CA 93927 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10002** OAK HILL MARKET<br>497 OAK STREET<br>SAN FRANCISCO, CA 94102 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10003** OAK PARK EQUESTRIAN CENTER, WOLF, CORYNN<br>2059 CARPENTER CYN RD<br>SAN LUIS OBISPO, CA 93401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10004** OAK RIDGE WINERY-HUTCHISON, TRENTON PO<br>PO BOX 440<br>LODI, CA 95240 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10005** OAK RUN COUNTRY STORE-BIDNEY, MIKE<br>27610 OAK RUN TO FERN RD<br>OAK RUN, CA 96069 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10006** OAKES III, GEORGE ALEXANDER BRAYTON PURCELL, LLP<br>224 RUSH LANDING ROAD, P.O BOX 6169<br>NOVATO, CA 94949-6169 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10007** OAKES, ELIZABETH<br>PO BOX 754<br>ESTACADA, CA 97023 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.10008** OAKLAND BEVERAGE GROUP, JEFFREY FIEGEL 201 3RD ST. OAKLAND, CA 94607 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.10009** OAKLAND GRILL-PARK, JONGGU 301 FRANKLIN ST OAKLAND, CA 94607 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.10010** OAKLAND PORTAL INC-RECTOR, WARREN 1611 2ND AVE OAKLAND, CA 94606 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.10011** OAKLEY, KRISTY 30 WILCOX RD WINDSOR, CA 95492 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.10012** OAKRIDGE PROFESSIONAL CENTER-CHEN, HWARUNG 591 W. HAMILTON AVE. STE. 100 CAMPBELL, CA 95008 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.10013** OAKS, STERLING 14414 COUNTY ROAD 99A WOODLAND, CA 95695 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.10014** OASIS, MARC 7295 SNYDER LANE ROHNERT PSRK, CA 95428 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.10015** OASSENT LLC-FRITZ, HELMUT J 1 DAVENPORT AVE DAVENPORT ROADHOUSE DAVENPORT, CA 95017 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.10016** OBALLE, SANDRA 3161 FLEETWOOD DR SAN BRUNO, CA 94066 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.10017** OBERHOLTZER, CHRISTOPHER 4737 EAST FREMONT STREET 3 STOCKTON, CA 95215 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.10018** OBERHOLZER, JOHN 5010 SLEEPY HOLLOW LN FAIRFIELD, CA 94534 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.10019 OBERHOLZER, ROY<br>10220 AZIMUTH STREET<br>BAKERSFIELD, CA 93306 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.10020 OBERMEIER, THOMAS<br>3960 PETERSON DR<br>CALISTOGA, CA 94515-9621 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.10021 OBOY, VERONICA<br>133 COTTAGE CIR<br>MURPHYS, CA 95247 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.10022 OBREGON, ELVIA<br>2100 L TERRACE CIR BLDG 9<br>SAN JOSE, CA 95123 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.10023 OBRIEN, ALDYTH<br>112 CLARK VALLEY RD<br>LOS OSOS, CA 93402 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.10024 OBRIEN, BILL<br>3716 N COUNTRY DR<br>ANTELOPE, CA 95843 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.10025 OBRIEN, COLLEEN<br>1880 STARBUCK RD<br>RESCUE, CA 95672 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.10026 OBRIEN, JULIE<br>5326 EL MERCADO PKWY<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.10027 OBRIEN, KEVIN<br>5103 CHARTER CT<br>ROCKLIN, CA 95765 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.10028 O'BRIEN, LESLIE<br>75 PRECITA AVE<br>MOSS BEACH, CA 94038 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.10029 OBRIEN, PATRICIA<br>30 COTTAGE PLACE<br>DANVILLE, CA 94526 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 900-2    Filed: 03/14/19    Entered: 03/14/19 22:42:10    Page 380 of 540

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation & Disputes**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.10030** O'BRIEN, PAUL<br>2108 CAROBWOOD LN.<br>SAN JOSE, CA 95132 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10031** O'BRIEN, SHANNON & JAMES<br>5723 COHO COURT<br>MARIPOSA, CA 95338 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10032** O'BRION, KERRY<br>6552 N PERSHING AVE<br>STOCKTON, CA 95207 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10033** OC HOUSE SF LLC DBA THE OLD CLAM HOUSE, DANTE SERAFINI<br>420 COLUMBUS AVENUE<br>299 BAYSHORE BLVD<br>SAN FRANCISCO, CA 94133 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10034** OCAT, INC., TACO BELL #28742<br>4306 SISK ROAD<br>434 W. SHAW AVENUE, CLOVIS<br>MODESTO, CA 95356 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10035** OCEAN PALACE-FONG, KACHI<br>711 CAMINO PLAZA<br>SAN BRUNO, CA 94066 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10036** OCEANO COMMUNITY SERVICES DISTRICT-OGREN, PAAVO<br>PO BOX 599<br>OCEANO, CA 93475 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10037** OCEGUEDA, MARIA<br>618 RUSHCUTTERS BAY DR<br>BAKERSFIELD, CA 93307 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10038** OCHOA, ALEJANDRO<br>28671 13 1/2 AVE<br>MADERA, CA 93638 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10039** OCHOA, ALICIA<br>PO BOX 945<br>GONZALES, CA 93926 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10040** OCHOA, GUADALUPE<br>109 CYPRESS AVENUE<br>VALLEJO, CA 94590 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.10041** OCHOA, KRISTINA<br>29545 OAK MEADOW ROAD<br>TOLLHOUSE, CA 93667 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10042** OCHOA, MARTIN<br>970 RORKIOSE ST<br>SALINAS, CA 93905 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10043** OCHOA, MOISES & RACHEL<br>19463 DIABLO ROAD<br>5599759043<br>MADERA, CA 93637 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10044** OCHOA, REGINA<br>5780 N BOND STREET<br>FRESNO, CA 93710 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10045** OCHOA, STORMY<br>174 S O ST<br>150<br>LINCOLN, CA 95648 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10046** O'CONNELL, DAVID<br>1387 ASPEN DRIVE<br>ANDERSON, CA 96007 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10047** O'CONNELL, JOHN<br>1762 BLUE COURT<br>NIPOMO, CA 93444 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10048** O'CONNELL, TIMOTHY<br>3087 SLY PARK RD<br>POLLOCK PINES, CA 95726 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10049** O'CONNOR, JOHN<br>2444 CARPENTER RD<br>STOCKTON, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10050** OCTOPUS GARDEN DESIGNS-<br>TAUSSIG, KAREN<br>5255 HUTCHINSON RD<br>SEBASTOPOL, CA 95472 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10051** OCTOPUS JAPANESE<br>RESTAURANT-SON, JEFFREY<br>925 EL CAMINO REAL<br>MENLO PARK, CA 94025 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.10052** ODDO, CHRIS<br>P.O. BOX 2515<br>MURPHYS, CA 95247 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10053** ODEN, DAN<br>1060 BERKSHIRE COURT<br>DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10054** O'DONNELL, JAMES<br>35228 OAK LN<br>SHINGLETOWN, CA 96088 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10055** O'DONOHU, ERIN<br>3200 REVERE AVE<br>OAKLAND, CA 94605 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10056** OF PARADISE, TOWN<br>5555 SKYWAY<br>ATTN GINA WILL<br>PARADISE, CA 95969 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10057** OF SAUSALITO LLC, SCOMAS<br>588 BRIDGEWAY<br>ATTN. ROLAND GOTTI<br>SAUSALITO, CA 94965 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10058** OFFENBACHER, JAMES<br>6677 FOOTHILLS RANCH<br>SANTA ROSA, CA 95404 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10059** OGAWA, JENNIFER<br>905 DENIO AVE<br>GILROY, CA 95020 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10060** OGG, KEVIN<br>15230 MCKAMEY CT<br>SONORA, CA 95370 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10061** OGILVIE, PATRICK<br>25799 SWEET ROAD<br>GRASS VALLEY, CA 95949 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10062** OGLESBY, WENDY<br>4102 RAVENWOOD PLACE<br>CASTRO VALLEY, CA 94546 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.10063** OGREN, KENNETH<br>1696 DEL MONTE WAY<br>MORAGA, CA 94556 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10064** OHBA, YUJI<br>25 CORTE ALEGRE<br>MILLBRAE, CA 94030 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10065** O'HEARON, JAMES<br>11900 UPPER VOLVER AVENUE<br>FELTON, CA 95018 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10066** OHLSSEN, DONALD/CSAA (ATTY REP)<br>801 AVALON DRIVE<br>SAN FRANCISCO, CA 94112 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10067** OHMS, MARIYLN OR SCOT<br>1305 PEACOCK COURT<br>TEMPLETON, CA 93465 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10068** OIL CHANGERS<br>4511 WILLOW ROAD<br>944 WILLOW ROAD<br>MENLO PARK, CA 04588 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10069** OIYEMHONLAN, JOSEPH<br>27535 ORLANDO AVE<br>HAYWARD, CA 94545 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10070** OKHOMINA, JR., DONATUS<br>SIEGEL, LEWITTER, MALKANI<br>1939 HARRISON STREET, SUITE 307<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10071** OKNER, DEBORAH<br>42 BROWNS VALLEY ROAD<br>CORRALITOS, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10072** OLAGUE, VIOLA<br>367 N 18TH STREET<br>SAN JOSE, CA 95112 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10073** OLD PRINCETON LANDING, BRIAN OVERFELT<br>PO BOX 1077<br>EL GRANADA, CA 94018 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.10074** OLD SAN LUIS BBQ CO.- PEARCE, MATT 670 HIGUERA ST. SAN LUIS OBISPO, CA 93401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10075** OLD STAGE GREENHOUSE- LOUIE, JNET 24999 POTTER RD SAINAS, CA 93908 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10076** OLEAR, ELIZABETH 825 GARFIELD PETALUMA, CA 94954 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10077** O'LEARY, LAURIE 1229 CALLE DEL ARROYO SONOMA, CA 95476 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10078** OLEJNICZAK, RICK 4406 WINFIELD LANE SEBASTOPOL, CA 95472 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10079** OLEN, RICHARD 150 ROSE ST SAN FRANCISCO, CA 94102 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10080** OLGA'S BEAUTY SALON- GARCIA, OLGA 221 BROADWAY ST KING CITY, CA 93930 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10081** OLGA'S BEAUTY SALON- GARCIA, OLGA 221 BROADWAY ST KING CITY, CA 93930 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10082** OLIN, MARK 26169 ATHERTON DR CARMEL, CA 93923 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10083** OLINGER, JOEL 217 PACHECO AVENUE SANTA CRUZ, CA 95062 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10084** OLINGER, LES 208 PEARSON ROAD PARADISE, CA 95969 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.10085** OLIVA, FRANCISCO/MARIA<br>125 N BARTON AVE<br>FRESNO, CA 93702 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10086** OLIVAS, NICOLE<br>5632 SARATOGA CIRCLE<br>ROCKLIN, CA 95765 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10087** OLIVE ST APT-MOODY, MARIE<br>2221 VISTA RODEO DR<br>EL CAJON, CA 92019 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10088** OLIVEIRA, GAIL<br>5495 5TH ST.<br>KELSEYVILLE, CA 95451 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10089** OLIVEIRA, LOUIS<br>GEYSERVILLE, CA 95441 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10090** OLIVER, ANTOINETTE<br>2958 PEACH WAY<br>CLEARLAKE OAKS, CA 95423 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10091** OLIVER, REGINALD<br>7607 INTERNATIONAL BLVD<br>APT 311<br>OAKLAND, CA 94621 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10092** OLIVERAS PROP LLC<br>8550 ALAMO CREEK ROAD<br>PO BOX 1947<br>SANTA MARIA, CA 93456 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10093** OLIVERIO, DEBORAH<br>1919 FPRREST STREET<br>BAKERSFIELD, CA 93304 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10094** OLIVET MEM PARK-CACERES, CARLOS<br>1601 HILLSIDE BLVD<br>COLMA, CA 94014 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10095** OLKIEWICZ, JOYCE/MIKE<br>3400 CONCORD AVE<br>BRENTWOOD, CA 94513 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

Case: 19-30088   Doc# 900-2   Filed: 03/14/19   Entered: 03/14/19 22:42:10   Page 386 of 540

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.10096** OLMSTEAD, KIMBERLY<br>28219 FUENTES DRIVE<br>PIONEER, CA 95666 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10097** O'LOAN, ANDREW AND NANCY<br>P.O. BOX 460<br>PIONEER, CA 95666 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10098** OLSEN, LAUREL<br>491 RAQUEL CT<br>LOS ALTOS, CA 94022 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10099** OLSEN, MONICA<br>1483 CRESPI DRIVE<br>PACIFICA, CA 94044 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10100** OLSEN, NEIL<br>3161 LINNE ROAD<br>PASO ROBLES, CA 93446 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10101** OLSON, ALISHA<br>825 CHERRY WAY<br>HAYWARD, CA 94541 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10102** OLSON, ERIC<br>4168 HOWE ST<br>OAKLAND, CA 94611 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10103** OLSON, JASON<br>3140 SANTA MARGARITA AVE<br>SAN JOSE, CA 95118 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10104** OLSON, JO ANN<br>522 SHELLY DRIVE<br>PLEASANT HILL, CA 94523 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10105** OLSON, KEITH<br>PO BOX 1713<br>FORT BRAGG, CA 95437 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10106** OLSON, SHAUN<br>22649 SUMMIT ROAD<br>LOS GATOS, CA 95033 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10107** OMAR, SAFIA<br>5007 TERNER WAY #207<br>SAN JOSE, CA 95136 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.10108 OMI FRC URBAN SERVICES-GUERRERO, MAUREEN<br>103 BROAD ST<br>SAN FRANCISCO, CA 94015 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.10109 ONDERICK, DANIELLE<br>1975 LINCOLN AVE<br>SAN JOSE, CA 95125 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.10110 ONE STEP CLOSER THERAPEUTIC RIDING-KEIRSTEAD, MARK<br>15770 FOOTHILL AVENUE<br>MORGAN HILL, CA 95037 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.10111 ONE STOP GAS-HUMASSAN, SALEH<br>938 13TH ST<br>RICHMOND, CA 94801 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.10112 O'NEAL, JACK<br>206 N VALERIE STREET<br>SANTA MARIA, CA 93454 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.10113 ONEIL, JACQUELINE<br>6020 SUNSET LANE<br>TILGHMAN, CA 21671 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.10114 O'NEIL, WILLIAM AND SUSAN<br>611 TEMPLETON CT<br>SUNNYVALE, CA 94087 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.10115 O'NEILL, KATHLEEN<br>1840 41ST AVE<br>102 223<br>CAPITOLA, CA 95010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.10116 O'NEILL, MAUREEN<br>1421 DIAMOND MOUNTAIN ROAD<br>CALISTOGA, CA 94515 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.10117 ONG, SARAH<br>1020 FOX MEADOW WAY<br>CONCORD, CA 94518 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.10118 ONG, WILBIE<br>2223 HARVARD AVE, APT #102<br>CLOVIS, CA 93612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 900-2    Filed: 03/14/19    Entered: 03/14/19 22:42:10    Page 388 of 540

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation & Disputes**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.10119 ONGWELA, LOICE<br>1247 LAKESIDE DRIVE<br>SUNNYVALE, CA 94085 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.10120 ONI SUSHI-CHOI, SOOMIN<br>6100 LA SALLE AVENUE<br>OAKLAND, CA 94611 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.10121 ONISHI, STEVEN<br>10315 ANN ARBOR AVENUE<br>CUPERTINO, CA 95014 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.10122 ONO GRINDZ LLC DBA GRINDZ-<br>CARBALLO LUM, JOSEFA<br>832 CLEMENT STREET<br>SAN FRANCISCO, CA 94118 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.10123 ONO, KELLYE<br>1297 FLORES ST<br>SEASIDE, CA 93955 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.10124 ONTIVEROS, ANGELA<br>2239 E. WASHINGTON STREET<br>STOCKTON, CA 95205 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.10125 ONUFRIUK, CARLOS<br>13822 CAPITIAN KIDD DR<br>CORPUS CHRISTI, CA 78418 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.10126 OPEN SKY RANCH-NISLY,<br>NATHAN<br>1652 4TH AVE<br>KINGSBURG, CA 93631 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.10127 OPPIDO, LUIGI<br>203 BERKSHIRE AVE<br>SANTA CRUZ, CA 95060 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.10128 OPTIMAL AUTO SALES-RAHIMI,<br>ARYANA<br>3812 FLORIN RD STE 102<br>SACRAMENTO, CA 95823 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.10129 ORAZEM, JULIA<br>1933 EATON AVE<br>SAN CARLOS, CA 94070 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.10130** ORCIUOLI, ANTHONY<br>1506 W. SELBY LN.<br>REDWOOD CITY, CA 94061 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.10131** ORDON, KRISTEN<br>P.O. BOX 744<br>ISLETON, CA 95641 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.10132** ORDONIA, MICHAEL<br>PO BOX 691145<br>STOCKTON, CA 95204 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.10133** O'REILLY, EILEEN<br>10 HERMOSA LANE<br>SOUTH SAN FRANCISCO, CA 94080 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.10134** ORELLANA, MARIA MEJIA<br>1185 MONROE STREET<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.10135** ORELLANA, OSCAR<br>128 GLEN PARK WAY<br>BRISBANE, CA 94005 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.10136** OREM, TOM<br>78 ALTA VISTA<br>SOLVANG, CA 93463 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.10137** ORINDA SENIOR VILLAGE-HARO, TONY<br>20 IRWING WAY<br>ORINDA, CA 94563 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.10138** ORLAND APARTMENTS, DENISE HUFFORD<br>819 NEWPORT AVENUE<br>ORLAND, CA 95963 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.10139** ORLAND BOWL-CARRAO, ANDRE<br>507 MONTEREY ST<br>ORLAND, CA 95963 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.10140** ORLANDELLA, VITO<br>39873 BEAL FIRE ROAD<br>AUBERRY, CA 93602 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.10141** ORLANDO, DAN<br>1801 GREENCREEK DR<br>SAN JOSE, CA 95124 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10142** ORLANDO, LARRY<br>1416 BRISTLECONE CDOURT<br>1280 LILAC DRIVE<br>ARNOLD, CA 95223 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10143** ORMONDE, RENEE<br>2857 SUGAR PINE CT<br>SAN JOSE, CA 95121 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10144** ORNDORFF, DOUGLAS<br>3409 BUCKNELL STREET<br>BAKERSFIELD, CA 93305 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10145** ORNELAS, JOE<br>1887 PARK CIRCLE<br>MARYSVILLE, CA 95901 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10146** ORNELAS, TERRY<br>P O BOX 621<br>21200 BIG BASIN WAY<br>BOULDER CREEK, CA 95006 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10147** ORNELES, ABEL<br>547 PINEWOOD COURT<br>LOS BANOS, CA 93635 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10148** ORONA, KATIE<br>234 LARIAT ST<br>POPE VALLEY, CA 94567 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10149** ORONA, KATIE<br>234 LARIAT ST<br>POPE VALLEY, CA 94567 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10150** O'ROURKE, ELAINA<br>145 SHIVSHANEEN LANE<br>P.O. BOX 383<br>ORLEANS, CA 95556 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10151** OROZCO, ANDRES OMAR<br>799 LIANA DR<br>SANTA ROSA, CA 95407 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 900-2    Filed: 03/14/19    Entered: 03/14/19 22:42:10    Page 391 of 540

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.10152** OROZCO, JUAN<br>5409 MILLINGTON AVE<br>BAKERSFIELD, CA 93313 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10153** OROZCO, ROSENDO<br>PO BOX 102<br>APPLEGATE, CA 95703 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10154** OROZCO, VINCE<br>55 SAINT BRENDAN WAY<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10155** ORSON, DAVID<br>2766 PILLSBURY CT<br>LIVERMORE, CA 94550 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10156** ORTEGA, BRITTANY<br>4449 ELM ST<br>GUADALUPE, CA 93434 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10157** ORTEGA, SONIA<br>877 WOODSIDE LANE EAST<br>#8<br>SACRAMENTO, CA 95825 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10158** ORTH RENTALS-ORTH, JOE<br>2801 OLD HIGHWAY RD<br>CATHEYS VALLEY, CA 95306 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10159** ORTIZ, ERIKA<br>4025 N FRUIT AVE, APT #213<br>FRESNO, CA 93705 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10160** ORTIZ, GREGORIA<br>4478 4TH ST<br>GUADALUPE, CA 93434 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10161** ORTIZ, LUIS<br>1003 ROOSEVELT AVE<br>H<br>RICHMOND, CA 94801 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10162** ORTIZ, MARBELLA<br>6221 E BRUNDAGE<br>BAKERSFIELD, CA 93307 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.10163 ORTIZ, OSCAR<br>4515 DELTA FIAR BLVD.<br>ANTIOCH, CA 94509 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.10164 ORWOOD RESORT INC., JOHN CAPRIO<br>P.O. BOX 579<br>4451 ORWOOD RD<br>BRENTWOOD, CA 94513 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.10165 OSBORN, TRACEY<br>703 MIDDLEFIELD RD.<br>SALINAS, CA 93906 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.10166 OSBORNE, PATRICIA<br>1198 DRESDEN WAY<br>SAN JOSE, CA 95129 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.10167 OSBURN, MARY<br>109 BLANDING COURT<br>BAKERSFIELD, CA 93309 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.10168 OSEGUERA, MARIA<br>430 1ST AVE<br>REDWOOD CITY, CA 94063 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.10169 O'SHAUGHNESSY ESTATE WINERY-ELAM, AARON<br>PO BOX 923<br>ANGWIN, CA 94508 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.10170 OSIKAFO, WENDY<br>6881 E FEDORA AVE<br>FRESNO, CA 93727 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.10171 OSORIO, LEONARDO<br>564 TRINITY COURT<br>DIXON, CA 95620 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.10172 OSTRANDER, RAMONA<br>33581 PONDEROSA WAY<br>PAYNES CREEK, CA 96075-9714 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.10173 OSTROFE, GABRIANNA<br>3269 SILVER ST<br>#4A<br>ANDERSON, CA 96007 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.10174** OSWALD, DEBORAH<br>2025 SCENIC DRIVE<br>FORTUNA, CA 95540 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10175** OSWALD, SAHAR<br>101 CHULA VISTA DR<br>SAN RAFAEL, CA 94901 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10176** OTT, GINNY<br>2511 COLOMA CT<br>PLACERVILLE, CA 95667 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10177** OTTIMO<br>6525 WASHINGTON STREET D2E<br>ATTN TOM KINCAIDE<br>YOUNTVILLE, CA 94599 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10178** OTTMANN, ANNA<br>6041 KINGWOOD CIRCLE<br>ROCKLIN, CA 95677 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10179** OTTONE, BARBARA<br>1140 VIA PARAISO<br>SALINAS, CA 93901 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10180** OUK, SAM<br>WAGNER, JONES, KOPFMAN &<br>ARTENIAN<br>1111 E HERNDON AVE #317<br>AVE #317, FRESNO, CA 93720 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10181** OUR INSURED JOHN LOPEZ,<br>METLIFE FOR<br>PO BOX 6040<br>CLM# SLL17961<br>SCRANTON, CA 18505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10182** OUR RESIDENT-<br>SOGHOMONIAN, VATCHE<br>P O BOX 504 & 6088 MILLERTON<br>RD<br>FRIANT, CA 93626 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10183** OUSTERMAN, ROBERTA<br>214 SANDRINGHAM ROAD<br>PIEDMONT, CA 94611 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.10184** OUTCALT, JANET<br>5595 DOVER DR<br>ANDERSON, CA 96007 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10185** OUTLAND, LANCE<br>18185 RIDGE RD<br>PINE GROVE, CA 95665 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10186** OUTLAW FISHING CO, CHRIS PARKS<br>P.O. BOX 491<br>169 PERCY AVENUE #C<br>YUBA CITY, CA 95991 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10187** OVALLE, MOSES<br>20176 SAN MIGUEL AVE<br>CASTRO VALLEY, CA 94546 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10188** OVEN FRESH BAKERY, INC,<br>JUANITA CASILLAS<br>23188 FOLEY STREET<br>HAYWARD, CA 94545 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10189** OVERFIELD, KATHERINE<br>133 5TH STREET<br>WOODLAND, CA 95695 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10190** OVERHOFF, BETHANY & STEPHEN<br>3670 RANCHO SIERRA RD<br>314 B MAIN STREET<br>WHEATLAND, CA 95692 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10191** OVERMYER, ROBIN AND GARY<br>42596 AUBERRY ROAD<br>AUBERRY, CA 93602 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10192** OVERSTREET, J. B.<br>606 W. 6TH STREET<br>MADERA, CA 93637 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10193** OWEN, GLORIA V. PG&E<br>2389 RIVER BERRY DRIVE<br>MANTECA, CA 95336 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10194** OWEN, MIKE<br>7184 E CLINTON AVE<br>FRESNO, CA 93737 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.10195** OWENS, MARION<br>907 E 22ND ST<br>OAKLAND, CA 94606 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10196** OWENS, WILLIAM<br>505 CRESTLAKE DRIVE<br>SAN FRANCISCO, CA 94132 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10197** OWL & COMPANY BOOKSHOP,<br>MICHAEL CALVELLO<br>3941 PIEDMONT AVENUE<br>OAKLAND, CA 94611 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10198** OWN A CAR FRESNO-JAWAD,<br>MAHDE<br>5788 N. BLACKSTONE AVE<br>FRESNO, CA 93710 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10199** OWNER-SODA, FRANK SODA<br>AND CHERI POMBO<br>940 E BLITHEDALE AVE<br>MILL VALEY, CA 94941 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10200** OXBRIDGE MARKET-SHATARA,<br>ESSA<br>790 SILVER AVE<br>SAN FRANCISCO, CA 94134 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10201** OXBRIDGE MARKET-SHATARA,<br>ESSA SHATARA<br>790 SILVER AVE<br>SAN FRANCISCO, CA 94134 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10202** OXFORD INSTRUMENTS XRAY-<br>BARNES, VIVEKA<br>360 EL PUEBLO RD<br>SUITE 104<br>SCOTTS VALLEY, CA 95066 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10203** OYABU, YOSHIE<br>4630 SIXTH ST.<br>GUADALUPE, CA 93434 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10204** OZUMO RESTUARANT-UMLAND,<br>JEREMY<br>161 STEUART STREET<br>SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.10205 OZVEREN, SEVAL<br>14901 BRONSON AVE<br>SAN JOSE, CA 95124 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.10206 P & G'S TOM FOOLERY, LLC-<br>SCHLEICHER, GREG<br>7 DANA POINTE COURT<br>REDWOOD CITY, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.10207 P&S INVESTMENT INC-NA,<br>KYUNG GYUN<br>1700 HALFORD AVE<br>327<br>SANTA CLARA, CA 95051 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.10208 PABLO MEJIA, CALDWELL LAW<br>FOR<br>1010 B STREET STE 328<br>MICHAEL CALDWELL<br>SAN RAFAEL, CA 94928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.10209 PAC BELL - AT&T, AT&T<br>2552 AMYS LN<br>EL DORADO HILLS, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.10210 PAC BELL-AT&T, AT&T<br>4044 MING AVE<br>BAKERSFIELD, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.10211 PAC STAR INSURANCE<br>COMPANY, JUAN LOPEZ<br>P.O. BOX 50920 SAN DIEGO,<br>92150<br>SAN DIEGO, CA 92150-9020 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.10212 PACB-CN-201503-OW-0128-SCJ,<br>AT&T-PAC BELL<br>1050 PIPER DRIVE<br>VACAVILLE, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.10213 PACB-CN-201505-OW-0076-SCJ,<br>AT&T-PAC BELL<br>4416 JEFFERSON ST<br>NAPA, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 900-2    Filed: 03/14/19    Entered: 03/14/19 22:42:10    Page 397
of 540

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.10214** PACB-CN-201511-OW-0050-SCJ, ATT PACBELL PACB-CN-201511-OW-0050-SCJ 909 CHESTNUT ST MATTHEWS DRIVE & ST CLAIR DR, CHICO CA SAINT LOUIS, CA 63101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10215** PACB-CN-201511-OW-0062-SCJ, ATT PAC BELL PACB-CN-201511-OW-0062-SCJ 909 CHESTNUT ST 5507 PORTOLA CIR, ROCKLIN CA SAINT LOUIS, CA 63101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10216** PACB-CN-201512-ALBRAE ST, AT&T-PACBELL 42305 ALBRAE ST FREMONT, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10217** PACB-CN-201602-OJ-0045-KLE, AT&T  PACBELL 99 PALM UNION CITY, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10218** PACB-CN-201708-OW-0067-WFB, AT&T 1010 PINE 6W-P-02 10 HOWTH, SAN FRANCISCO ST LOUIS, CA 63101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10219** PACE, ROBERT 1693 E LEXINGTON AVE FRESNO, CA 93720 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10220** PACER PHYSICAL THERAPY INC.-BAJADA, TANIA 2255 YGNACIO VALLEY RD., STE.E WALNUT CREEK, CA 94598 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10221** PACHEACO, JEANNIE 374 BARTLETT AVE HAYWARD, CA 94541 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10222** PACHECO CHEVRON-WINDECKER, BRETT PO BOX 271 LOS BANOS, CA 93635 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.10223 PACHECO, CARLOS<br>1101 S. BROADWAY<br>SANTA MARIA, CA 93454 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.10224 PACHECO, JOE<br>16025 6 1/2 AVENUE<br>HANFORD, CA 93230 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.10225 PACHECO, PATRICIA<br>988 MARINA DR<br>NAPA, CA 94559 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.10226 PACIFIC AUTO TRANSPORT-<br>WINEGAR, BEN<br>1444 EL PINAL DR<br>STOCKTON, CA 95205 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.10227 PACIFIC COMPENSATION INS.<br>CO. 48522-RAPER SR., INJ<br>PARTY IS DAVID<br>P.O. BOX 5042<br>THOUSAND OAKS, CA 91359 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.10228 PACIFIC DIE INDUSTRIES, ANITA<br>LEDESMA<br>3399 ARDEN ROAD<br>HAYWARD, CA 94545 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.10229 PACIFIC GAS & ELECTRIC-<br>ARRIGONI, TRUDY<br>615 ACACIA WAY<br>WOODLAND, CA 95695 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.10230 PACIFIC HOUSE SEAFOOD AND<br>MARKET-PIRL, VERONICA<br>PO BOX 733<br>SAN JUAN BAUTISTA, CA 95045 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.10231 PACIFIC PARTNERS PROPERTY<br>MGT. INC.<br>PO BOX 31<br>1270 MOXON<br>EUREKA, CA 95502 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.10232 PACIFIC PETROLEUM,<br>MOHAMMAD KHAN<br>1499 MARKET STREET<br>YUBA CITY, CA 95991 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.10233** PACIFIC RANCH SUPERMARKET, SOVANNA YORN 15833 CHANNEL ST. SAN LORENZO, CA 94580 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10234** PACIFIC RESTAURANT/ATTY REP, C/O PAUL WONG 6356 MISSION STREET DALY CITY, CA 94014 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10235** PACIFIC SPECIALTY INS CO. P.O. BOX 5 MUNCIE, CA 47308 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10236** PACIFICA PIZZA INC., JEFF CROMER 915 FIRST STREET 1332 LINCOLN RD, EAST VALLEJO BENICIA, CA 94510 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10237** PACIFICIA PIZZA INC, JEFF CROMER 915 FIRST STREET 1332 LINCOLN ROAD, EAST VALLEJO BENICIA, CA 94510 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10238** PACIFICO, PAUL 2479 CABRILLO CT HWY 43 HANFORD, CA 93230 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10239** PACO'S TRUCK REPAIR-VALADEZ, FRANCISCO 514 BELLE TERRACE BAKERSFIELD, CA 93307 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10240** PACOS, JOELLE 2213 REEF CT DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10241** PADARATH, RAJINESH 527 SCOTT AVE REDWOOD CITY, CA 94063 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10242** PADDOCK, ELIZABETH 2613 NEW LONG VALLEY ROAD CLEARLAKE OAKS, CA 95423 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.10243** PADGETT, CHARLES 27095 ANTELOPE DRIVE PIONEER, CA 95666 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10244** PADILLA GOMEZ, ROSALVA 2642 22ND AVE OAKLAND, CA 94606 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10245** PADILLA, AURELIA 4154 N BENGSTON AVE FRESNO, CA 93705 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10246** PADILLA, CLAUDIA 1325 RAMONA AVENUE SALINAS, CA 93906 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10247** PADILLA, JOSE 2451 JASPER STREET SELMA, CA 93662 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10248** PADILLA, JUAN JOSE 5200 CREST ROAD, SPC 12 ATWATER, CA 95301 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10249** PADILLA, JUDITH 3400 DRIVEWAY ROAD PLACERVILLE, CA 95667 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10250** PADILLA, JUSTIN 2711 BONNIEBROOK DR STOCKTON, CA 95207 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10251** PADILLA, MANUEL P.O. BOX 1697 SAN LEANDRO, CA 94601 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10252** PADILLA, MARTIN 2076 HALL CIRCLE LIVERMORE, CA 94550 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10253** PADILLA, RICHARD 3257 ROHRER DRIVE LAFAYETTE, CA 94549 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10254** PADILLA, ROCHELLE 1116 DE SOLO DR PACIFICA, CA 94044 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.10255** PADILLA, SOLIDAD 5236 MCCOY AVE EMPIRE, CA 95319 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10256** PADUA, CORINNE 3830 QUINTARA STREET SAN FRANCISCO, CA 94116 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10257** PADUANO, DANIEL 25015 MOUNTAIN CHARLIE ROAD LOS GATOS, CA 95033 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10258** PAGANI, DIANE 22140 CEDAR SPRINGS RD TWAIN HARTE, CA 95383 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10259** PAGE, BEATRICE 1401 TOWHEE LN PARADISE, CA 95969 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10260** PAINTER, SUZANNE 4504 INDEPENDENCE RD. MOKELUMNE HILL, CA 95245 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10261** PAK, CHRISTOPHER 109 MUSTANG DR #306 SAN LUIS OBISPO, CA 93405 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10262** PAK, HONG 353 THRID STREET SAN RAFAEL, CA 94901 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10263** PAKHOMOVA, JOSEPH AND ANASTASIA 1200 MAYWOOD LANE MARTINEZ, CA 94553 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10264** PALACIOS, BEATRIZ 1402 3RD STREET CALISTOGA, CA 94515 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10265** PALAFOX, BLAS 1224 STEPHANIE STREET SELMA, CA 93662 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.10266** PALM PLACE INVESTMENTS LLC, MIKE FILLEBROWN 265 E RIVERPARK CIRCLE, SUITE #310 FRESNO, CA 93720 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.10267** PALMA, HEATHER 1749 W BELLAIRE WAY FRESNO, CA 93705 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.10268** PALMAS, YSRAEL C/O STATE COMP INS.- P.O. BOX 28917 FRESNO, CA 93729 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.10269** PALMER, ALAN PO BOX 132 WOODACRE, CA 94973 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.10270** PALMER, BRITTNEY 316 TENNESSEE AVE MILL VALLEY, CA 94941 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.10271** PALMER, CHAROLETTE 14584 MARTI LANE REDDING, CA 96003 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.10272** PALMER, DEBORAH 7195 LANGLEY CYN RD SALINAS, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.10273** PALMER, FRANKIE 96 LAUREL DR. FAIRFAX, CA 94930 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.10274** PALMER, FRANKIE 96 LAUREL DR. FAIRFAX, CA 94930 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.10275** PALMER, JOHN 750 TRINITY ROAD GLEN ELLEN, CA 95442 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.10276** PALMER, PAMELA 5221 REVERE RD MONTEREY, CA 93940 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.10277** PALOMARES, OSCAR<br>P.O. BOX 276<br>KING CITY, CA 93930 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10278** PAMINTUAN, HERMINIO<br>7527 KILDEER WAY<br>ELK GROVE, CA 95758 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10279** PANAS, SUSAN<br>1400 HOLLMAN LANE<br>SEBASTOPOL, CA 95472 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10280** PANCAKE CORPORATION-HOLER, DANIEL<br>998 S. DE ANZA BLVD<br>SAN JOSE, CA 95129 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10281** Panchev, Nick; Holcroft, Shirley; Cabrera, Sam V.; Vinson, Barbara A.; Vinson, Lloyd K; Bolin, Carolyn; Bolin, William; Brown, Ronald W.; Brown, Sandra L.; Matthiesen, Charles; Mathiesen, Matsue; Carrera, Agustin; Carrer, Maritza; Corby, Noel; Courtney, C Panchev, Nick<br>25633 Anderson Avenue<br>Bartstow, CA 92311 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10282** Panchev, Nick; Holcroft, Shirley; Cabrera, Sam V.; Vinson, Barbara A.; Vinson, Lloyd K; Bolin, Carolyn; Bolin, William; Brown, Ronald W.; Brown, Sandra L.; Matthiesen, Charles; Mathiesen, Matsue; Carrera, Agustin; Carrer, Maritza; Corby, Noel; Courtney, C Panchev, Nick<br>25633 Anderson Avenue<br>Bartstow, CA 92311 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10283** PANEK, ANN<br>2508 OVERHILL LANE<br>DAVIS, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10284** PANELLA TRUCKING-PANELLA, BOB<br>5000 E FREMONT STREET<br>STOCKTON, CA 95215 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 900-2    Filed: 03/14/19    Entered: 03/14/19 22:42:10    Page 404 of 540

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.10285** PANEZIC, PAMELA<br>4040 FERNWOOD ST<br>SAN MATEO, CA 94403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10286** PANG, ASHLEY<br>PO BOX 12003<br>SANTA ROSA, CA 95406 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10287** PANG, WILLIAM<br>1047 MONTEREY BLVD<br>SAN FRANCISCO, CA 94127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10288** PANGILINAN, TERESA<br>112 BAYVIEW DRIVE<br>S SAN FRANCISCO, CA 94080 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10289** PANNA LLC DBA PIZZERIA<br>DELFINA-MURAKAMI, LIZ<br>1444 BURLINGAME AVE<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10290** PANORAMIC INTERESTS-KE,<br>YUHAN<br>1321 MISSION STREET<br>STE. 101<br>SAN FRANCISCO, CA 94103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10291** PANOS, RYAN<br>219 LYNDHURST PL<br>SAN RAMON, CA 94583 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10292** PANTEJO, CARL<br>5 S. 37TH STREET<br>RICHMOND, CA 94804 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10293** PANTOJA, JOSE<br>2173 SAN MIGUEL CANYON RD<br>SALINAS, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10294** PAPA MURPHY'S-SINGH,<br>JASWANT<br>1799 BAY COURT<br>YUBA CITY, CA 95993 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10295** PAPALE, RUDOLPH<br>2683 CHABLEIS CT<br>SAINT HELENA, CA 94574 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.10296 PAPAS, PETER<br>465 FAWN DRIVE<br>SAN ANSELMO, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.10297 PAPAZIAN, CHRISTOPHER<br>2115 ROOSEVELT AVE<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.10298 PAPE, ZAC<br>PO BOX 193452<br>SAN FRANCISCO, CA 94119 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.10299 PAPINEAU, GABRIELLE<br>26800 HWY 9<br>BOULDER CREEK, CA 95006 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.10300 PAPINI, ANNETTE<br>PO BOX 2006<br>BRENTWOOD, CA 94513 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.10301 PAPPANI, ROBERT<br>P.O. BOX 246<br>PEBBLE BEACH, CA 93953 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.10302 PAPPAS, REBECCA<br>75 TURTLE CREEK STREET<br>OAKLAND, CA 94605 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.10303 PAQUET, CHRISTIAN<br>3622 WARNER DRIVE<br>SAN JOSE, CA 95127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.10304 PARADELA, JOHN<br>5390 SCOTTWOOD RD<br>PARADISE, CA 95969 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.10305 PARAGON SUBRO SVCS -<br>BOBROFF, DIMITRY<br>PO BOX 3757<br>CHATSWORTH, CA 91313 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.10306 PARAGON SUBROGATION<br>SERVICE ON, FOR ALLSTATE<br>P.O. BOX 280519<br>NORTHRIDGE, CA 913281328 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.10307 PARAGON SUBROGATION SERVICES, INC., CALIFORNA STATE AUTO ASSOCIATION P.O. BOX 3757 CHATSWORTH, CA 91313-3757 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.10308 PARANJAPE, RAJESH V. PG&E RICHARD A. HOYER 4 EMBARCADERO CENTER, SUITE 1400 SAN FRANCISCO, CA 94111 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.10309 PARDINI, JULIE 7901 FELIZ CREEK DRIVE UKIAH, CA 95482 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.10310 PARENT, PETER 249 CREST ROAD NOVATO, CA 94945 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.10311 PARHAM, AMY 128 HILLBROOK DRIVE LOS GATOS, CA 95032 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.10312 PARIK, NEERAJ 1135 PEMBRIDGE DR SAN JOSE, CA 95118 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.10313 PARIS BAKERY CORPORATION, BORGES, VIVANNE 1232 BROADWAY AVE SEASIDE, CA 93955 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.10314 PARIS, BLAIR 1012 RANDALL STREET RIDGECREST, CA 93555 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.10315 PARIS, TAMI 20466 MISTY LANE TUOLUMNE, CA 95379 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.10316 PARISH, ROBERT 18390 CASTLE HILL DRIVE MORGAN HILL, CA 95037 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.10317 PARK AVENUE TURF, INC.- STRUNK, MICHAEL P.O. BOX 2198 SEBASTOPOL, CA 95473 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.10318** PARK LLC, TEADERMAN BUSINESS 221 DEVLIN ROAD NAPA, CA 94558 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10319** PARK TOWER OWNER, LLC 3 EMBARCADERO CENTER SAN FRANCISCO, CA 94111 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10320** PARK, ALISSA 37 FARM RD LOS ALTOS, CA 94024 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10321** PARK, ALLEN 1433 TORRINGTON CT SAN JOSE, CA 95120 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10322** PARK, ANJIE 10 CACHUMA VILLAGE SANTA BARBARA, CA 93105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10323** PARK, EDDIE 835 FOERSTER ST SAN FRANCISCO, CA 94127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10324** PARK, RENEE 410 KAREN CT MARINA, CA 93933 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10325** PARKER COMPANY, WU MU LI 956 GRANT AVENUE SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10326** PARKER STANBURY LLP, ANGIE MAUGHLIN 19408 FERRETTI ROAD LOS ANGELES, CA 95321 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10327** PARKER, ANGIE 3864 KINGBIRD LN CAMINO, CA 95709 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10328** PARKER, CHARLES 19012 BEATRICE DRIVE SALINAS, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.10329** PARKER, DAVID 20160 ROCK SPRINGS LN AROMAS, CA 95004 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10330** PARKER, DONNA 29347 BURROUGH NORTH RD TOLLHOUSE, CA 93667 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10331** PARKER, GEORGE 29665 WILDCAT RD PAYNES CREEK, CA 96075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10332** PARKER, GLORIA 6450 EAGLE RIDGE DR VALLEJO, CA 94591 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10333** PARKER, JACLYN 820 GOLDEN POND DRIVE MANTECA, CA 95336 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10334** PARKER, JEFFREY 303 BLCOK AVENUE SALINAS, CA 93906 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10335** PARKER, JESSICA 6280 BAYWOOD CRT FORESTHILL, CA 95631 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10336** PARKER, NANCIE 581 TYNER WAY INCLINE VILLAGE, CA 89451 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10337** PARKER, PATRICIA 3937 LIGHTHOUSE PL DISCOVERY BAY, CA 94505 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10338** PARKER, RANDALL 7755 CARRISA HWY SANTA MARGARITA, CA 93453 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10339** PARKER, SALLIE 3720 N. MARKS AVE. # 104C FRESNO, CA 93722 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10340** PARKHURST, PETER 11201 TYLER FOOTE ROAD NEVADA CITY, CA 95959 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.10341 PARKING AUTHORITY CITY OF CAMDEN-HUNTER, WILLIE<br>10 DELAWARE AVE<br>CAMDEN, CA 08102 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.10342 PARKINSON, SYLVIA<br>3747 HENNESSY PLACE<br>SANTA ROSA, CA 95403 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.10343 PARKLANE CLEANERS, ROLAN NOGHLI<br>1262 LAHROP ROAD<br>MANTECA, CA 95336 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.10344 PARKS, DAVE & TERRI<br>15870 GANIM LANE<br>REDDING, CA 96001 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.10345 PARKS, DOMINIQUE<br>2342 NORTH MAIN ST<br>42F<br>SALINAS, CA 93906 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.10346 PARKS, GEORGE & MARLENE<br>6069 GREENLEAF LN.<br>FORESTHILL, CA 95631 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.10347 PARKS, MICHAEL<br>P.O. BOX 4256<br>GEORGETOWN, CA 95634 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.10348 PARMA, FLOYD<br>251 WICKLOW DRIVE<br>SOUTH SAN FRANCISCO, CA 94080 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.10349 PARRA, MIGUEL<br>18840 VIERRA CYN RD<br>SALINAS, CA 93907 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.10350 PARRAS, ROBERT<br>749 POPE DR. APT. A<br>VALLEJO, CA 94591 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.10351 PARRETT, KEITH<br>435 ELLISA LANE<br>BRENTWOOD, CA 94513 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.10352** PARRISH, DAVID<br>3590 ADELAIDA RD<br>PASO ROBLES, CA 93446 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10353** PARRISH, RICHARD<br>P.O. BOX 1125<br>PEBBLE BEACH, CA 93953 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10354** PARRISH, SHIRLEY<br>P.O. BOX 1366<br>HOOPA, CA 95546 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10355** PARROTT, MELISSA<br>7201 CAMINO COLEGIO<br>ROHNERT PARK, CA 94928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10356** PARSONS, JESSE & JULIE<br>P.O BOX 2137<br>2500 NEWTON ROAD<br>WEOTT, CA 95571 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10357** PARTEN, BRIAN<br>1557 BRUCE DR,<br>A<br>ANDERSON, CA 96007 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10358** PARTIDOS, JIM<br>10841 BIRCHVILLE RD<br>NEVADA CITY, CA 95959 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10359** PARTIDOS, JIM & SHAROL<br>P.O. BOX 346<br>NORTH SAN JUAN, CA 95960 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10360** PARYSEK, SHIRLEY<br>2561 GLENVIEW DR<br>HOLLISTER, CA 95023 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10361** PASCOE, MARY<br>3065 HOSTETTER RD<br>SAN JOSE, CA 95132 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10362** PASCUAL, JANAYE<br>1019 WALNUT STREET<br>OAKDALE, CA 95361 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.10363** PASCUCCI, CARMINE<br>6 STEELHEAD CT<br>WHITETHORN, CA 95589 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10364** PASO ROBLES VINEYARD, INC.-<br>MCABEE, KYLE<br>P.O. BOX 2030<br>PASO ROBLES, CA 93447 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10365** PASO ROBLES VINEYARDS INC<br>PO BOX 2030<br>PASO ROBLES, CA 93447 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10366** PASO ROBLES VINEYARDS INC.-<br>VINEYARD, HUERHUERO<br>PO BOX 2030<br>PASO ROBLES, CA 93447 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10367** PASO ROBLES VINEYARDS INC.-<br>VINEYARDS INC., PASO ROBLES<br>PO BOX 2030<br>PASO ROBLES, CA 93447 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10368** PASO ROBLES VINEYARDS INC.-<br>VINEYARDS INC., PASO ROBLES<br>PO BOX 2030<br>PASO ROBLES, CA 93447 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10369** PASO ROBLES VINEYARDS INC.-<br>VINEYARDS INC., PASO ROBLES<br>PO BOX 2030<br>PASO ROBLES, CA 93447 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10370** PASO ROBLES VINEYARDS INC.-<br>VINEYARDS, INC., PASO ROBLES<br>PO BOX 2030<br>PASO ROBLES, CA 93447 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10371** PASO ROBLES VINEYARDS INC-<br>RANCH, HUERHUERO<br>PO BOX 2030<br>PASO ROBLES, CA 93447 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10372** PASQUA, FRANK AND CONNIE<br>520 WINDSOR DR.<br>MENLO PARK, CA 94025 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.10373** PASSARELLI, LISA<br>3036 BETSY WAY<br>SAN JOSE, CA 95133 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10374** PASSARO, CRIS<br>373 LEE STREET<br>SANTA CRUZ, CA 95060 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10375** PASTENA, CHRIS<br>247 4TH ST.<br>3RD ST BETWEEN ALICE &<br>MADISON<br>OAKLAND, CA 94607 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10376** PASTOR, RANDY<br>9819 CRANLEIGH DRIVE<br>GRANITE BAY, CA 95746 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10377** PAT, BALA<br>10221 PASADENA AVE<br>CUPERTINO, CA 95014 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10378** PATALOT, DOMINIC<br>868 25TH AVENUE<br>SAN FRANCISCO, CA 94121 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10379** PATANE, AARON<br>3394 HWY 99<br>BIGGS, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10380** PATEL MD INC, RAV<br>6501 TRUXTON AVE<br>BAKERSFIELD, CA 93309 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10381** PATEL, KULIN<br>1121 40TH STREET  APT 4208<br>EMERYVILLE, CA 94608 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10382** PATEL, NIKUNJ<br>1618 MONROE WAY<br>ROCKLIN, CA 95765 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10383** PATEL, SEAN<br>373 S. AIRPORT BLVD.<br>SOUTH SAN FRANCISCO, CA<br>94582 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation & Disputes**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.10384** PATEL, TORAL<br>34762 POWDER RIVER PLACE<br>FREMONT, CA 94555 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10385** PATRICIA GRAHN AS SUCCESSOR-IN-INTEREST TO ROBERT GRAHN, DECEASED BRAYTON PURCELL, LLP 223 RUSH LANDING ROAD, P.O BOX 6169 NOVATO, CA 94949-6169 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10386** PATRICK NEAL INSURANCE SERVICES-NEAL, PATRICK 2453 DISCOVERY BAY BLVD. SUITE. 300 DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10387** PATRICK O'CONNELL, ROBERT GOTTESMAN AND C/O ROBERT GOTTESMAN, ESQ 14 SCOTT PLACE GREENBRAE, CA 94904 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10388** PATRICK, JENNIFER 3239 MANZANITA LANE MEADOW VISTA, CA 95722 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10389** PATRON, MARTIN 520 BLACK BART OROVILLE, CA 95966 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10390** PATTEN, KAY 7561 N PERSHING AVE STOCKTON, CA 95207 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10391** PATTERSON LOGISTICS SERVICES INC-GONZALEZ, NELDA 800 MONTE VISTA DR DINUBA, CA 93618 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10392** PATTERSON, CAROLYN 8010 WILD HORSE RD SALINAS, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10393** PATTERSON, RICHARD 3900 VIA MAR MONTE CARMEL, CA 93923 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.10394** PATTERSON, SHANE<br>5553 PARKER DRIVE<br>MARIPOSA, CA 95338 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10395** PATTERSON, SHIRLEY<br>1670 SHASTA ST<br>RICHMOND, CA 94804 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10396** PATTON, CHRISTINA<br>18 S ORO AVE<br>STOCKTON, CA 95215 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10397** PATTON, JAMES<br>12442 SHADY CREEK DR<br>P.O. BOX 226, GRASS VALLEY, 95945<br>NEVADA CITY, CA 95945 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10398** PAUL ALLEN, ANDREW KERSHAW, LINDA REGAN MARY ALEXANDER, BRENDAN WAY, CATALINA MUNOZ<br>44 MONTGOMERY STREET<br>SUITE 1303<br>SAN FRANCISCO, CA 94104 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10399** PAUL ALLEN, ANDREW KERSHAW, LINDA REGAN BOBBY THOMPSON<br>718 AIRPORT BLVD<br>SUITE 178<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10400** PAUL, JULIE<br>16174 AURORA WAY<br>MEADOW VISTA, CA 95722 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10401** PAUL, LAVONNE<br>3337 ANNE STREET<br>STOCKTON, CA 95206 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10402** PAUL, MICHAEL<br>862 SAINT GEORGE RD<br>DANVILLE, CA 94526 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10403** PAULSEN, BRUCE<br>6 WOODCREST DR<br>ORINDA, CA 94563 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.10404** PAULUS, JOERG<br>15880 LA MIRADA CT<br>MORGAN HILL, CA 95037 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.10405** PAUSA BAR & COOKERY, UGUR, STEVEN<br>223 E 4TH AVE<br>SAN MATEO, CA 94401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.10406** PAUSA BAR & COOKERY, UGUR, STEVEN<br>223 E 4TH AVE<br>SAN MATEO, CA 94401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.10407** PAVSIDIS, MARGUERITE<br>1430 MILLS COURT<br>MENLO PARK, CA 94025 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.10408** PAYMENT, TYSA<br>19711 OJAI DR<br>COTTONWOOD, CA 96022 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.10409** PAYNE JR., JIMMY<br>BRIAN L. LARSEN<br>530 JACKSON ST., 2ND FLOOR<br>SAN FRANCISCO, CA 94133 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.10410** PAYNE, CHRISTOPHER<br>2831 BURTON CIRCLE<br>CAMBRIA, CA 93428 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.10411** PAYNE, JIMMY/ATTY REP<br>530 JACKSON ST, 2ND FLOOR<br>SAN FRANCISCO, CA 94133 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.10412** PAYNE, KATIE<br>2953 BEYER LANE<br>STOCKTON, CA 95215 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.10413** PAYNE, MARK<br>1900 S. NORFOLK ST. , STE. 215<br>SAN MATEO, CA 94403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.10414** PAYNE, ROBIN<br>1860 LAUREL AVE., # 2<br>REDDING, CA 96001 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.10415 PAYNE, ROBIN<br>KNIGHTEN ROAD<br>1860 LAUREL AVENUE<br>REDDING, CA 96001 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.10416 PAYNE, TIM<br>867 WILLIAM MOSS BLVD<br>STOCKTON, CA 94206 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.10417 PAYYAPILLY, JAIRAJ & JIJI ANTONY<br>1730 EARL AVENUE<br>SAN BRUNO, CA 94066 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.10418 PAZDAN, SARAH<br>125 LE POINT<br>ARROYO GRANDE, CA 93420 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.10419 PAZZIA RESTAURANT-BALLERINI, LISA<br>337 3RD STREET<br>SAN FRANCISCO, CA 94107 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.10420 PCCP L.B MARIPOSA LAKES LLC<br>18499 S JACK TONE ROAD<br>9345 E MARIPOSA ROAD<br>MANTECA, CA 95336 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.10421 PEACE, RANDY<br>1048 OVERLAND PL<br>VACAVILLE, CA 95687 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.10422 PEACHTREE-FONTE, KATHERINE<br>30100 MISSION BLVD<br>HAYWARD, CA 94544 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.10423 PEAKER, CLIFTON<br>4906 RIDGEFIELD CIRCLE<br>401 MARINA CENTER<br>SUISUN CITY, CA 94585 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.10424 PEAL, MARY ELLEN<br>4061 ALDERWOOD COURT<br>PLEASANTON, CA 94588 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.10425 PEAR STREET BISTRO-FLORES, FRANCISCO<br>2395 SAN PABLO AVENUE<br>PINOLE, CA 94564 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.10426** PEARCE, THOMAS<br>2520 N TEMPERANCE AVE<br>FRESNO, CA 93727 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10427** PEARCE, WALLACE<br>PO BOX 792<br>WINTERS, CA 95694 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10428** PEARSALL, ANTHONY<br>242 EL CAMINO REAL<br>VALLEJO, CA 94590 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10429** PEARSON GROCERY, KAREN PEARSON<br>HC 64 SITE 10 BOX 3<br>HOOPA, CA 95546 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10430** PEARSON, IRENE<br>3203 11TH STREET<br>CLEARLAKE, CA 95422 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10431** PEASE, CHRISTY<br>25175 MARSH CREEK RD<br>BRENTWOOD, CA 94513 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10432** PEASE, STEVEN<br>25085 MARSH CREEK RD.<br>BRENTWOOD, CA 94513 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10433** PEASTER, DARLENE<br>2096 EUCALYPUTS ST<br>ATWATER, CA 95301 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10434** PECCI, GEORGE<br>108 CAPANNA COURT<br>PISMO BEACH, CA 93449 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10435** PECHER, GREG<br>PO BOX 111733<br>2060 VIA DESTE<br>CAMPBELL, CA 95011 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10436** PECK, KIM<br>41696 MEADOW LANE<br>AUBERRY, CA 93602 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.10437** PECKHAM, NELSON BROOKS DITCH ROAD 2594 ASHCROFT AVENUE NORTHFORK, CA 93611 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10438** PECORA, LEA 9000 CROW CANYON ROAD S324 DANVILLE, CA 94506 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10439** PEDERSENSCHULZ, LAURA 233 KELLY DRIVE NOVATO, CA 94949 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10440** PEDREGON, KRISTINA 930 CASANOVA AVE 19 MONTEREY, CA 93940 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10441** PEDROZA, PETER 349 PARADISE CANYON RD SALINAS, CA 93907 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10442** PEEPLES, RANEE 19400 UNION SCHOOL ROAD REDDING, CA 96003 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10443** PEETERS, RANDALL 4404 MORNIG STAR PLACE FORESTHILL, CA 95631 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10444** PEEVER PIE LLC-NIGG, SHERRY 849 BOWER COURT LIVERMORE, CA 94550 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10445** PEHLIVANIAN, SONA 2195  32ND  AVENUE SAN FRANCISCO, CA 94116 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10446** PEJCIC, MARINA 156 MARIANNA WAY CAMPBELL, CA 95008 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10447** PELAYO, ESTHER 19740 PINEHURST LANE, SALINAS, CA SALINAS, CA 93906 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.10448** PELAYO, LISA<br>2610 KIOWA CT.<br>WALNUT CREEK, CA 94598 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10449** PELL, VIRGINIA<br>529 N SHASTA AVE<br>STOCKTON, CA 95205 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10450** PELLEGRINI RANCHES DBA<br>PELLEGRINI WINE COMPANY,<br>LYNN KRAUSMANN<br>4055 WEST OLIVET ROAD<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10451** PELLEGRINI, ROBERT<br>4816 RUE NICE CT<br>SAN JOSE, CA 95136 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10452** PELLERITI, CHERYL<br>315 FIRELIGHT DR<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10453** PELLETIER, PATRICIA<br>2312 SADDLEBACK DR<br>DANVILLE, CA 94506 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10454** PELLOM, DIANE<br>1324 SERENO DR<br>VALLEJO, CA 94589 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10455** PELTZ, THERESA<br>4321 GLENHAVEN DRVIE<br>TRACY, CA 95377 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10456** PENA, DANI PAIGE<br>9490 RICE ST<br>UPPER LAKE, CA 95485 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10457** PENA, DANI PAIGE<br>9490 RICE ST<br>UPPER LAKE, CA 95485 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10458** PENA, GUADALUPE<br>PO BOX 904<br>17207 METTLER AVENUE<br>SHAFTER, CA 93263 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.10459** PENA, JUAN<br>1530 DENVER AVE<br>STOCKTON, CA 95206 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10460** PENA, LORENA<br>712 MAPLE AVENUE<br>S SAN FRANCISCO, CA 94080 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10461** PENA, MARIA<br>207 HAYBERT COURT<br>BAKERSFIELD, CA 93304 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10462** PENA, MICHAEL<br>1216 FLORIBUNDA AVE<br>APARTMENT 8<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10463** PENA, NORMA<br>6982 FLOYD WAY<br>NICE, CA 95464 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10464** PENDERGAST, JIMMY<br>412 E EL CAMPO AVE<br>STOCKTON, CA 97055 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10465** PENDERGRAFT, PATRICIA<br>4611 CALAVERAS AVE<br>FREMONT, CA 94538 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10466** PENDERGRAS, WILLIAM<br>3842 N STANFORD<br>FRESNO, CA 93727 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10467** PENDLETON, LOREN<br>4820 RIVENDALE RD.<br>PLACERVILLE, CA 95662 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10468** PENDLETON, LOREN & MICHAELE<br>4820 RIVENDALE RD.<br>PLACERVILLE, CA 95667 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10469** PENDLEY, PAUL<br>9966 HARVEY RD<br>GALT, CA 95632 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 900-2    Filed: 03/14/19    Entered: 03/14/19 22:42:10    Page 421
of 540

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.10470** PENDYGRAFT, CHRISTINA<br>2925 GRANDVIEW STREET<br>PLACERVILLE, CA 95667 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.10471** PENG, NICOLE<br>1748 BRADDOCK COURT<br>SAN JOSE, CA 95125 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.10472** PENINSULA PRODUCE INC-<br>GONZALEZ, FABIOLA<br>1450 FREMONT BLVD<br>SEASIDE, CA 93955 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.10473** PENIX, GREGORY<br>1113 O STREET<br>BAKERSFIELD, CA 93304 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.10474** PENLAND, KATRINA<br>14822 MARIN DRIVE<br>REDDING, CA 96003 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.10475** PENLEY, ANDREA<br>527 NEPTUNE CT<br>NAPA, CA 94558 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.10476** PENLEY, APRIL<br>6604 GINGERLOOP CT.<br>SACRAMENTO, CA 95842 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.10477** PENMAN, PERI<br>2436 E. STREET<br>EUREKA, CA 95501 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.10478** PENNELLA, JOE/CARMELLA<br>2078 BLUEBIRD WAY<br>FAIRFIELD, CA 94533 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.10479** PENNEY, MICHAEL<br>19962 WOODCHUCK TRAIL<br>REDDING, CA 96003 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.10480** PENROD, ALVIN<br>1951 WARREN CT<br>MERCED, CA 95340 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.10481** PENROSE & SONS, INC.-SCOTT, ZACH<br>3311 GRAND AVENUE<br>OAKLAND, CA 94610 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.10482** PEOPLES, DONALD<br>PO BOX 181<br>17767 HWY 120<br>BIG OAK FLAT, CA 95305 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.10483** PEPES FOODS-ROMAN, JOSE<br>1045 N 10TH ST<br>#C<br>SAN JOSE, CA 95112 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.10484** PEPITONE, JENNIE<br>5651 SCHOONER LOOP<br>DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.10485** PEPPER TREE RANCH-POWERS, SCOTT  W<br>P O BOX 21157<br>SANTA BARBARA, CA 93121 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.10486** PEPPER, JOHN<br>7286 N. GREGORY AVE<br>FRESNO, CA 93722 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.10487** PERALES, ALEXANDER<br>2834 N. CORNELIA<br>FRESNO, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.10488** PERALTA, DYLAN<br>661 HAWK DR<br>VACAVILLE, CA 95687 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.10489** PERALTA, HAYLEY A<br>PO BOX 161<br>COALINGA, CA 93210 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.10490** PERALTA, JANICE<br>417 LOCKEWOOD LN<br>SCOTTS VALLEY, CA 95066 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.10491** PERALTA, OSVALDO<br>3596 YACHT DR<br>DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

## Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.10492** PERALTA, SALLY<br>1525 FAIR OAKS DR<br>5<br>ANDERSON, CA 96007 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.10493** PERANO, DANTE<br>4790 CAUGHLIN PARKWAY #515<br>RENO, CA 89519 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.10494** PERAZA, ARACELI<br>357 WILLOW ST #6<br>SAN JOSE, CA 95110 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.10495** PERCIVAL, CHRISTOPHER<br>558 W. DENNIS DR.<br>CLOVIS, CA 93612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.10496** PERCIVAL, PAUL<br>591 MCCRAY ST<br>HOLLISTER, CA 95023 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.10497** PERCIVAL, PHILLIP<br>PO BOX 569<br>LOOMIS, CA 95650 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.10498** PERCY, KEN<br>7833 HEATHER LANE<br>VACAVILLE, CA 95688 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.10499** PERE, SUSAN & JOHN<br>19835 PESANTE RD.<br>SALINAS, CA 93507-1459 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.10500** PEREA, EVA<br>1400 A STREET<br>ANTIOCH, CA 94509 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.10501** PEREDA, MARIA<br>2506 16TH STREET<br>BAKERSFIELD, CA 93301 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.10502** PEREIRA DAIRY, ALICE PEREIRA<br>27181 E CARTER ROAD<br>ESCALON, CA 95320 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.10503** PEREIRA, JULIANNE<br>100 BISON LANE<br>PLACERVILLE, CA 95667 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10504** PEREIRA, MICHELLE<br>6594 STABULIS ROAD<br>VALLEY SPRINGS, CA 95252 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10505** PEREL, JAY<br>224 AUGA WAY<br>BAY POINT, CA 94565 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10506** PERELMAM, ALLA<br>2328 SUNRISE DR<br>SAN JOSE, CA 95124 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10507** PERETIAKO, BRITTANY<br>1432 ARCH ST APT D<br>BERKELEY, CA 94708 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10508** PEREY, SILVESTRE<br>822 BERRYESSA STREET<br>MILPITAS, CA 95035 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10509** PEREZ RESTREPO, SYLVIA<br>5117 SHELTER CREEK LN<br>SAN BRUNO, CA 94066 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10510** PEREZ, ARCELIA<br>3080 SUNSET AVE<br>MARINA, CA 93933 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10511** PEREZ, ARMANDO<br>2 CASSAYRE DRIVE<br>AMERICAN CANYON, CA 94503 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10512** PEREZ, CELSO<br>1235 CAMARILLO CT<br>SALINAS, CA 93905 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10513** PEREZ, DAVID<br>80 ROSARITA DRIVE<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10514** PEREZ, DEBORAH<br>6638 N HAZEL AVE<br>FRESNO, CA 93711 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.10515** PEREZ, ELAINE<br>662MIDDLEFIELD RD<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10516** PEREZ, ELIZABETH<br>16900 EL RANCHO WAY<br>SALINAS, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10517** PEREZ, ELOISA<br>2823 PLAYA DEL SOL AVE<br>STOCKTON, CA 95206 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10518** PEREZ, ERLINDA<br>437 ORCHARD RD.<br>NIPOMO, CA 93444 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10519** PEREZ, FRANK<br>22005 OLD SANTA CRUZ HWY.<br>LOS GATOS,, CA 95033 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10520** PEREZ, GERARDO<br>1840 A ELKHORN ROAD<br>CASTROVILLE, CA 95012 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10521** PEREZ, GLORIA<br>701 SHELTER CREEK LANE, SPC 5122<br>SAN BRUNO, CA 94066 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10522** PEREZ, GUADALUPE<br>2923 JULIET RD.<br>STOCKTON, CA 95205 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10523** PEREZ, JAIME<br>503 EL CAPITAN AVE<br>MANTECA, CA 95337 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10524** PEREZ, JENNY<br>2669 ROGUE WAY<br>ROSEVILLE, CA 95747 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10525** PEREZ, JOHN<br>P.O. BOX 1306<br>MARIPOSA, CA 95338 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.10526** PEREZ, JOSEFINA<br>8710 PRUNEDALE NORTH RD<br>SPC 19<br>SALINAS, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10527** PEREZ, KATHLEEN<br>6901 LANGLEY CYN ROAD<br>SALINAS, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10528** PEREZ, KAYLA<br>2267 THOMSEN WAY<br>LINCOLN, CA 95648 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10529** PEREZ, MANUEL<br>1480 CRESTWOOD DR<br>APT9<br>SAN BRUNO, CA 94066 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10530** PEREZ, MARGARITA<br>15030 REVILLA DRIVE<br>CASTROVILLE, CA 95012 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10531** PEREZ, MARIA<br>3882 KENMORE DR S<br>FRESNO, CA 93703 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10532** PEREZ, MARIA MENDOZA<br>1441 LINWOOD DRIVE<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10533** PEREZ, MRYNA<br>16114 VIA ARRIBA<br>SAN LORENZO, CA 94580 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10534** PEREZ, NEREO<br>15070 CASTROVILLE BLVD<br>CASTROVILLE, CA 95012 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10535** PEREZ, PEDRO<br>21216 VALLE SAN JUAN DR.<br>SALINAS, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10536** PEREZ, PETER<br>5303 HIDDEN OAK CT<br>ROYAL OAKS, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation & Disputes**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.10537** PEREZ, RAMIRO 1021 E SHIELDS AVENUE FRESNO, CA 93704 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.10538** PEREZ, ROSE 2158 LAUSETT AVE SAN JOSE, CA 95116 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.10539** PEREZ, SILVIO 1717 HILLSIDE BLVD SOUTH SAN FRANCISCI, CA 94080 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.10540** PEREZALBELA, JOSE 405 NORTH 1ST STREET 201 SAN JOSE, CA 95112 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.10541** PERFECT FINGERS INC-PHAM, JENNY 3251 20TH AVE #139 SAN FRANCISCO, CA 94132 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.10542** PERFORMANCE PROPERTY MANAGEMENT-BENNETT, CHLOE 1539 W. PAUL AVE. FRESNO, CA 93711 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.10543** PERI, EDWARD 370 CHAMISAL AVE LOS ALTOS, CA 94022 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.10544** PERKINS, ANDREW 1880 JACQULINE WAY CONCORD, CA 94519 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.10545** PERKINS, JOSHUA 110 EDGEWATER DR RIO VISTA, CA 94571 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.10546** PERLICHEK, GARY 1907 FERTADO LANE BRENTWOOD, CA 94513 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.10547** PEROZZIELLO, ERIC 2313 REEF COURT DISCOVERY BAY, CA 94505 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.10548** PERRANDO, JOHN<br>168 MEERNAA<br>FAIRFAX, CA 94930 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10549** PERRAULT, TRACY<br>450 SILVER PARK AVE<br>RIO LINDA, CA 95673 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10550** PERRELLI, JOYCE<br>23500 SUNSET DRIVE<br>LOS GATOS, CA 95033 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10551** PERRELLI, JOYCE<br>23500 SUNSET DRIVE<br>LOS GATOS, CA 95033 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10552** PERRELLI, LOU<br>32 CORTE DEL BAYO<br>LARKSPUR, CA 94939 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10553** PERRILL, BETH<br>11016 HILLS RANCH RD.<br>MENDOCINO, CA 95460 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10554** PERRILLIAT, STEPHEN<br>3893 BROOKDALE BLVD<br>CASTRO VALLEY, CA 94546 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10555** PERRY, CINDY<br>PO BOX 721<br>MAXWELL, CA 95955 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10556** PERRY, CRAIG<br>2881 LOWDEN LANE<br>REDDING, CA 96002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10557** PERRY, DIANE<br>481 SOUTHBURY LN<br>CHICO, CA 95973 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10558** PERRY, ERNEST<br>34 VALLEY VIEW DR<br>ORINDA, CA 94563 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10559** PERRY, EUGENE<br>2707 HWY 99<br>BIGGS, CA 95917 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:     List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.10560** PERRY, HEATHER<br>1971 KING OF THE MOUNTAIN ROAD<br>POLLOCK PINES, CA 95762 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10561** PERRY, JENNA<br>3079 ELMWOOD AVE<br>BAKERSFIELD, CA 93305 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10562** PERRY, JOHN<br>36085 COUNTY ROAD 20<br>WOODLAND, CA 95695 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10563** PERRY, JOHN & PAT<br>P.O. BOX 883<br>WILLOWS, CA 95988 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10564** PERRY, JUDITH<br>222 2ND STREET<br>PACIFIC GROVE, CA 93950 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10565** PERRY, KYLE<br>589 GENEVA ST<br>REDWOOD CITY, CA 94061 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10566** PERRY, LINDA<br>65 GOLD RUN CT<br>OROVILLE, CA 95965 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10567** PERRY, SERENA<br>PO BOX 2016<br>NICE, CA 95464 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10568** PERRY, SHIRLEY<br>P.O. BOX 303<br>FORESTVILLE, CA 95631 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10569** PERRY, TAMMIE AND GLENN<br>38 WINFIELD LANE<br>WALNUT CREEK, CA 94595 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10570** PERRY, TERI<br>5817 COPELAND RD<br>PARADISE, CA 95969 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.10571** PERRY, VINSON<br>25385 JOHNATHAN LONG BARN<br>SAN CARLOS, CA 94070 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10572** PERRY, VIVIAN<br>777 N GRANT AVE APT 221<br>MANTECA, CA 95336 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10573** PERRY, WENDY<br>5949 DRYTOWN PL<br>SAN JOSE, CA 95120 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10574** PERRY'S DELICATESSEN #3-<br>SCHILLING, TINA<br>1916 SIR FRANCIS DRAKE BLVD<br>FAIRFAX, CA 94930 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10575** PERSING, KIRK<br>16803 DRAPER MINE RD<br>SONORA, CA 95370 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10576** PERSSON, SUSAN<br>1123 GARDEN LANE<br>LAFAYETTE, CA 94549 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10577** PERUGINI, JOSHUA<br>P.O BOX 1253<br>14102 TEMPLI CIRCLE<br>MAGALIA, CA 95954 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10578** PESCATORE, ANTHONY<br>12802 NEWTOWN RD<br>REDDING, CA 96003 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10579** PETALUMA, CITY OF-<br>QUIAMBAO, CECILIA<br>11 ENGLISH ST.<br>PETALUMA, CA 94952 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10580** PETE, SLADANA<br>2048 JANETTE DR<br>NAPA, CA 94558 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10581** PETER DAVEY<br>54 JOAQUIN CRT<br>DANVILLE, CA 94526 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 900-2    Filed: 03/14/19    Entered: 03/14/19 22:42:10    Page 431 of 540

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.10582** PETERS, NONDIL<br>PO BOX 68<br>C-16 CAMPBELL FIELD<br>HOOPA, CA 95546 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10583** PETERS, RALPH<br>PO BOX 842<br>LOT 29A<br>HOOPA, CA 95546 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10584** PETERS, TOM AND GEORGIEAN<br>1324 W SAN JOSE<br>FRESNO, CA 93711 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10585** PETERS, WESLEY<br>24325 GLENWOOD DR.<br>LOS GATOS, CA 95033 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10586** PETERSEN, KAELEIGH<br>19295 BELLINZONA AVE<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10587** PETERSEN, ROBERT<br>18101 GOLDEN OAKS DRIVE<br>JAMESTOWN, CA 95327 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10588** PETERSEN, SCOTT<br>330 ALDER STREET<br>ARROYO GRANDE, CA 93420 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10589** PETERSEN, VALERIE<br>16401 SAN PABLO AVE<br>SAN PABLO, CA 94806 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10590** PETERSON JR., JAMES<br>BRAYTON PURCELL, LLP<br>225 RUSH LANDING ROAD, P.O<br>BOX 6169<br>NOVATO, CA 94949-6169 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10591** PETERSON, BRIDGET<br>2436 STURLA DR<br>SAN JOSE, CA 95148 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10592** PETERSON, CAROLYN<br>2985 FIRST STREET<br>NAPA, CA 94558 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.10593** PETERSON, DONALD<br>3383 MEADOW OAK DR<br>COTTONWOOD, CA 96022 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10594** PETERSON, DONALD<br>19340 SUSAN WAY<br>SONORA, CA 95370 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10595** PETERSON, GEORGE<br>232 FOREST PARK CT<br>PACIFIC GROVE, CA 93950 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10596** PETERSON, JOSHUA<br>PO BOX 1012<br>STOCKTON, CA 95201 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10597** PETERSON, KENNETH<br>4363 KOPTA RD<br>CORNING, CA 96021 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10598** PETERSON, ROBERT<br>2835 SIERRA ROAD<br>SAN JOSE, CA 95132 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10599** PETERSON, ROSS<br>30 MULRYAN CT.<br>SAN MATEO, CA 94403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10600** PETERSON, SCOTT<br>90 BARDOLINO LN<br>OROVILLE, CA 95966 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10601** PETERSON, SETH<br>4529 IRVING ST<br>SAN FRANCISCO, CA 94122 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10602** PETERSON, TANYA<br>625 W.RIALTO<br>FRESNO, CA 93705 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10603** PETE'S MORRO BAY TIRE AND<br>AUTO-HURNI, TANIA<br>375 QUINTANA RD<br>MORRO BAY, CA 93442 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.10604** PETITS PAINS-BOURGADE, ALAIN<br>1730 GILBRETH ROAD<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10605** PETITS PAINS-BOURGADE, ALAIN<br>1730 GILBRETH RD.<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10606** PETKOVICH, FRANCIS<br>5121 KENSLEY COURT<br>GRANITE BAY, CA 95746 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10607** PETRICK, KATHERINE<br>158 KERN ST<br>8<br>SALINAS, CA 93940 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10608** PETRILLE, ROBERT AND PENNY<br>1231 N HAYES AVENUE<br>FRESNO, CA 93723 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10609** PETROVICH, LIVIA<br>1953 LEILA STREET<br>CASTRO VALLEY, CA 94546 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10610** PETSCHE, JOHN<br>130 MARLOW DR.<br>OAKLAND, CA 94605 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10611** PETTIS, CYNTHIA<br>6930 LAKEVIEW DRIVE<br>SALINAS, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10612** PETTIT, ALLISON<br>2662 23RD AVE<br>1A<br>OAKLAND, CA 94606 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10613** PETTIT, SHANNON<br>38273 HWY 299E<br>BURNEY, CA 96013 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10614** PETZ, MICHAEL<br>32150 S. BEVIS ROAD<br>TRACY, CA 95304 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.10615** PETZOLD, CHRISTOPHER<br>839 WASHINGTON AVE.<br>ALBANY, CA 94706 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.10616** PEW, STACY<br>6648 LINCOLN DR<br>PARADISE, CA 95969 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.10617** PEYALOZA, MARIA<br>417 MELISSA CT<br>BAKERFIELD, CA 93304 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.10618** PEYTON & ASSOCIATES - RUCKER, DANIELLE<br>2701 COTTAGE WAY, SUITE 11<br>SACRAMENTO, CA 95825 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.10619** PEYVAN, MEHRDAD<br>3980 COWAN RD<br>LAFAYETTE, CA 94549 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.10620** PEZEL, ANDREA<br>1140 JAMIE DRIVE<br>CONCORD, CA 94518 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.10621** PEZINO, CHRISTINE<br>14624 GOLF LINKS DRIVE<br>LOS GATOS, CA 95032 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.10622** PEZZINI AIRBNB RENTAL PROPERTY-PEZZINI, TONY<br>P.O. BOX 1276<br>CASTROVILLE, CA 95012 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.10623** PEZZOLA, CAROLIN<br>17 HIGHLAND HIGHWAY<br>2599 POWELL DRIVE<br>PINECREST, CA 95364 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.10624** PFAFF, ROBERT<br>PO BOX 639<br>CLEMENTS, CA 95227 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.10625** PFANKUCHEN, THERAL<br>43743 KNICKERBOCKER ROAD<br>AHWAHNEE, CA 93601 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.10626** PFEFFER, KAMI<br>155 DOMINICAN DR<br>SAN RAFAEL, CA 94901 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10627** PG&E<br>GARY LIVAICH, ESQ.BRIAN MANNING, ESQ.DESMOND, NOLAN, LIVAICH & CUNNINGHAM<br>1830 15TH STREET<br>SACRAMENTO, CA 95811 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10628** PG&E and  (Cross-Complainat)Jeff Alexander, doing business as BIG N DEEP AGRICULTURAL DEVELOPMENT, and JEFF ALEXANDER FARMING<br>Law Office of Ralph B. Wegis (Co-Counsel for Defendants)The Hoppe Law Group (Co-Counsel for Defendants)<br>1930 Truxtun Avenue<br>Bakersfield, CA 93704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10629** PG&E-COYT SALCEDO, BLANCA CELI<br>1572<br>4<br>SALINAS, CA 93905 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10630** PG&E-FORSYTH, DILLON<br>1790 BOLLINGER LN<br>SEBASTOPOL, CA 95472 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10631** PG&E-HERNANDEZ, RICHARD<br>1566 MANHATTAN AVE<br>GROVER BEACH, CA 93433 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10632** PG&E-NEUSTAETTER, ARNOLD<br>137 STETSON AVE<br>CORTE MADERA, CA 94925 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10633** PGE-DUNTON, JAMES<br>14997 WONDERLAND BLVD<br>REDDING, CA 96003 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10634** PGE-SHOHEL, ASHAN<br>2731 BERNARD ST<br>APT 74<br>BAKERSFIELD, CA 93306 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.10635 PHAM, GARRY<br>7355 ARROWHEAD DR<br>SALINAS, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.10636 PHAM, KEVIN<br>4787 VALPEY PARK CT<br>FREMONT, CA 94538 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.10637 PHAM, MEGAN<br>139 WALFORD DRIVE<br>MORAGA, CA 94556 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.10638 PHAM, MEGAN<br>139 WALFORD DRIVE<br>MORAGA, CA 94556 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.10639 PHAM, NGUYET<br>43753 CAMERON HILLS DR<br>FREMONT, CA 94539 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.10640 PHAM, VAN UYEN<br>1085 W DANA ST<br>MOUNTAIN VIEW, CA 94041 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.10641 PHAN, ANA<br>1324 46TH AVE<br>SAN FRANCISCO, CA 94122 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.10642 PHAN, MINH<br>705 FLEMING AVE.<br>SAN JOSE, CA 95127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.10643 PHASA, LIAN<br>7323 N EL DORADO STREET<br>STOCKTON, CA 95207 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.10644 PHELPS, KEN<br>6201 IVY TRL<br>EL DORADO, CA 95623-4220 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.10645 PHENICIE, EMILY<br>1220 THE PIKE<br>ARROYO GRANDE, CA 93420 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.10646 PHIFER, STEPHANIE<br>1448 TANGLEWOOD DRIVE<br>PLACERVILLE, CA 95667 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.10647 PHILIP TOGNI VINEYARD-TOGNI, PHILIP P.O. BOX 81 ST. HELENA, CA 94574 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.10648 PHILIP VERWEY FARMS 13TH AVE HANFORD, CA | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.10649 PHILIPPS, WILLIAM 1075 LEWIS CIRCLE SANTA CRUZ, CA 95062 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.10650 PHILIPS, CURTIS 520 HEATHCLIFF DRIVE PACIFICA, CA 94044 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.10651 PHILLIP MCGILL, TAMRA MCGILL ROGER A. DREYER, ROBERT BALE, ANTON BABICH 23 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.10652 PHILLIPS 66 PIPELINE, LLC-ROCHON, ROBERT 411 SOUTH KEELER AVE BARTLESVILLE, CA 74004 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.10653 PHILLIPS JR., GARY 1500 GARYS LANE OROVILLE, CA 95965 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.10654 PHILLIPS, GARY 629 STIMPSON ROAD OROVILLE, CA 95965 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.10655 PHILLIPS, JEFF 2321 NEVA COURT PINOLE, CA 94564 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.10656 PHILLIPS, JEFF 8470 ST. HELENA RD SANTA ROSA, CA 95404 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.10657 PHILLIPS, PEGGY 390 CEDAR GOP RD MAD RIVER, CA 95552 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.10658** PHILLIPS, RICHARD 1900 MONUMENT RD RIO DELL, CA 95562 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10659** PHILLIPS, ROBERT 3735 PINEWOOD PLACE SANTA CLARA, CA 95054 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10660** PHILLIPS, SCHARLEE 4088 NORMANDALE DRIVE SAN JOSE, CA 95118 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10661** PHIPPS, DAN 10277 FORST SPRINGS DRIVE GRASS VALLEY, CA 95949 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10662** PHO LUCKY NOODLE HOUSE-NGUYEN, OANH 242 COSKY DR STE R MARINA, CA 93933 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10663** PHOENIX LOSS CONTROL P.O. BOX 271504 CORNER OF YGNACIO VALLEY RD. AND CRYSTAL RANCH RD. CONCORD, CA 94520 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10664** PHOENIX LOSS CONTROL INC., CLM #169024655 PO BOX 271504 315 QUINNHILL COURT LOS ALTOS, CA 94024 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10665** PHOENIX LOSS CONTROL INC., CLM #169024655 PO BOX 271504 315 QUINNHILL COURT LOS ALTOS, CA 94024 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10666** PHOENIX LOSS CONTROL, COMCAST PO BOX 271504 1505 LA SALLE AVENUE/CASHERE STREET SAN FRANCISCO, CA 94124 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation & Disputes**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.10667 PHOENIX LOSS CONTROL, MO BRIM<br>PO BOX 271504<br>3208 N. MARK AVENUE N<br>WEBER AVENUE, FRESNO<br>LITTLETON, CA 80127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.10668 PHOENIX LOSS CONTROL/ATTY REP, COMCAST: 169024752<br>PO BOX 271504<br>SACRAMENTO, CA 95608 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.10669 PHOENIX LOSS CONTROL/ATTY REP, COMCAST: 169024752<br>PO BOX 271504<br>SACRAMENTO, CA 95608 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.10670 PHOENIX LOSS CONTROL/ATTY REP, COMCAST: 169024752<br>PO BOX 271504<br>SACRAMENTO, CA 95608 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.10671 PHOENIX LOSS CONTROL/ATTY REP, COMCAST: 169024752<br>PO BOX 271504<br>SACRAMENTO, CA 95608 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.10672 PHOENIX LOSS CONTROL/ATTY REP, COMCAST: 169024752<br>PO BOX 271504<br>SACRAMENTO, CA 95608 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.10673 PHOENIX-COMCAST, COMCAST C/O CARDENAS & SERRANO<br>SAN FRANCISCO, CA 94132 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.10674 PHUNG, SANG<br>11 TERRY CIRCLE<br>NOVATO, CA 94947 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.10675 PHYLLIS DERMER (BI), JEANINE DERMER (DAUGHTER)<br>PO BOX 8001<br>SANTA CRUZ, CA 95061 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.10676 PHYLLIS, WEBER<br>PO BOX 357<br>EL PORTAL, CA 95318 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:     List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.10677** PIANTADOSI, ENZO<br>1167 CLAREMONT DRIVE<br>BRENTWOOD, CA 94513 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10678** PIAZZA DANGELO-FERGUSON, FELICIA<br>22 MILLER AVE<br>MILL VALLEY, CA 94941 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10679** PICAZO, ROCIO<br>20 S.HEBBRON APT A<br>SALINAS, CA 93905 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10680** PICCOLO ITALIA PIZZA-SACI, MOURAD<br>799 O'FARRELL<br>SAN FRANCISCO, CA 94109 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10681** PICETTI, LOUISE<br>2165 OAKCREST DR<br>LAKEPORT, CA 95453 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10682** PICKELL, STAN<br>221 AMEND CT<br>EL SOBRANTE, CA 94803 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10683** PICKENS, CHANNAE<br>3373 N MILLBROOKE AVE, APT 28<br>FRESNO, CA 93726 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10684** PICKERING, JEANNINE<br>982 KERN CT<br>LIVERMORE, CA 94551 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10685** PICOT, ANGELIQUE V. PG&E<br>2708 ALCALA STREET<br>ANTIOCH, CA 94509 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10686** PIECH, WILLIAM<br>1482 CHERRY AVE.<br>SAN JOSE, CA 95125 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10687** PIEDMONT PLACE-PATEL, ANAND<br>55 MACARTHUR BLVD.<br>OAKLAND, CA 94610 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.10688** PIER23CAFE INC-MCGURRIN, FLICKA<br>EMBARCADERO<br>SAN FRANCISCO, CA 94111 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.10689** PIERACCINI, LISA<br>956 CORNELL AVE<br>ALBANY, CA 94706 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.10690** PIERATT, MARY<br>461 E SACRAMENTO AVE<br>CHICO, CA 95926 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.10691** PIERCE, ANGIE<br>1212 MAD RIVER ROAD<br>ARCATA, CA 95521 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.10692** PIERCE, KYLE<br>501 CAMINO AGUAJITO<br>302<br>MONTEREY, CA 93940 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.10693** PIERCE, RON<br>PO BOX 1238<br>SHAFTER, CA 93263 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.10694** PIERCE, STEPHEN<br>1495 MONTEREY ST.<br>RICHMOND, CA 94804 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.10695** PIEROTTI, LOUISE<br>1045 MONTEREY<br>FOSTER CITY, CA 94404 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.10696** PIERPONT, JOHN<br>1979 FOXRIDGE COURT<br>WALNUT CREEK, CA 94597 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.10697** PIERRE, JULIEN<br>990 TYBALT DR<br>SAN JOSE, CA 95127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.10698** PIERSON, CLEO<br>10811 OAK RUN RD<br>OAK RUN, CA 96069 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.10699** PIEXOTO, WILLIAM<br>74 S 15TH ST<br>SAN JOSE, CA 95112 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10700** PIFER, DONALD<br>5085 HILL RD. E.<br>LAKEPORT, CA 95453 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10701** PIGNATI, EDIE/BERNACO<br>1943 MOUNT VERNON COURT<br>MOUNTAIN VIEW, CA 94040 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10702** PIKE, GARY<br>4392 N. CHARLES AVE.<br>FRESNO, CA 93722 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10703** PIKE, SHIRLEY<br>6713 HOOPER AVE<br>BAKERSFIELD, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10704** PIKE-SMIGELAKI, RICHARD<br>9552 ALLEGHENY DRIVE<br>SACRAMENTO, CA 95827 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10705** PILAND, MIDGE<br>PO BOX 1032<br>SODA SPRINGS, CA 95728 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10706** PILARCZYK, MARK<br>815 MIDDLETON DRIVE<br>BOULDER CREEK, CA 95006 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10707** PILGER, PAUL<br>2903 WINDHAM HILL STREET<br>BAKERSFIELD, CA 93311 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10708** PILLON, TROY<br>15207 CHELSEA DRIVE<br>26609 HIGH TREES DRIVE,<br>PIONEER<br>SAN JOSE, CA 95124 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10709** PILNICK, BRUCE<br>1180 LAS TUNAS<br>MORRO BAY, CA 93442 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.10710** PIMENTEL, VICENTE 4866 BERNAL DR STOCKTON, CA 95206 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10711** PINA, DURAN 6785 W KADOTA FRESNO, CA 93723 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10712** PINA, GINA 54 HOOVER ST OROVILLE, CA 95966 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10713** PINCHBACK, EUGENE 35160 ROAD 603 UNIT B MADERA, CA 93638 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10714** PINCHBACK, EUGENE 35176 ROAD 603 #B MADERA, CA 93638 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10715** PINCUS, ANNE 11210 JACK TAR DRIVE SEBASTOPOL, CA 95472 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10716** PINECREST PERMITTEES ASSOCIATION-COYAN, ADAM P.O. BOX 1248 PINECREST AVENUE NUMBER 1 SHOP FACILITY PINECREST, CA 95364 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10717** PINEDA, EDY 1001 NORTON STREET SAN MATEO, CA 94401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10718** PINEDA, KEVIN 1080 CAPP ST,  # 2B SAN FRANCISCO, CA 94110 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10719** PINEDA, MAGDALENA 194 AZUCAR AVE SAN JOSE, CA 95111 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10720** PINEDA, MARIA 6774 RIVERLAND DRIVE, SPACE 22 REDDING, CA 96002 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.10721 PINHEIRO, MARCELO<br>PO BOX 14592<br>SAN FRANCISCO, CA 94114 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.10722 PINKERTON, CRIS<br>201 MERCEDES CT<br>OAKLEY, CA 94561 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.10723 PINKNEY, THOMAS<br>7526 DEERWOOD AVE<br>OAKLAND, CA 94605 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.10724 PINON, ISMAEL<br>39007 BLACK ROAD<br>OAKHURST, CA 93644 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.10725 PINTHER, STEAPEHN WARD<br>2035 CYPRESS POINT<br>DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.10726 PIPER, ROBERT<br>20901 OLD SANTA CRUZ HWY<br>LOS GATOS, CA 95033 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.10727 PIPKIN, SCOTT & DEANA<br>P.O BOX 4<br>29401 AUBERRY ROAD<br>PRATHER, CA 93651 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.10728 PIPPIN, SHELLY<br>2097 SHELBY CIR<br>EL DORADO HILLS, CA 95762 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.10729 PIRATES COVE RESTUARANT 2,<br>JORGE CARBAJAL<br>405 SCHOOL STREET<br>POINT ARENA, CA 95468 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.10730 PIRAZZI, LAURA<br>1875 NASH DRIVE<br>SAN MATEO, CA 94401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.10731 PIRES, VICTOR & GRACE<br>327 S 15TH STREET<br>327 BEACH DRIVE<br>APTOS, CA 95003 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:      List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation & Disputes**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.10732** PIRLO, APOLLOS<br>PO BOX 630<br>COBB MT<br>COBB, CA 95426 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10733** PIROVANO, CARLA<br>PO BOX 351<br>WILLOW CREEK, CA 95573 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10734** PISA, JOSEPHINE<br>330 MENHADEN CT.<br>FOSTER CITY, CA 94404 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10735** PISANI, TOM<br>3352 FONTANA DR.<br>ANTIOCH, CA 94509 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10736** PISMO BOWL-GOLDIE, STEVE<br>277 POMEROY<br>PISMO BEACH, CA 93449 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10737** PISMO FAMILY PRACTICE-WEISS, WENDY<br>575 PRICE ST.<br>101<br>PISMO BEACH, CA 93449 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10738** PISTORESI, PHILLIP<br>13445 MELISSA COURT<br>MADERA, CA 93637 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10739** PISTOS TACOS MARINA LLC-SALEM, SINA<br>2030 LOMBARD STREET<br>SAN FRANCISCO, CA 94123 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10740** PITA HUB<br>2300 BAY ROAD<br>REDWOOD CITY, CA 94063 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10741** PITA HUB-HABIB, CHRIS<br>799 EL CAMINO REAL<br>SAN BRUNO, CA 94066 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10742** PITAU, DONALD<br>3121 BYER RD<br>BRENTWOOD, CA 94514 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.10743** PITNER, AMBER<br>6919 GRANADA DRIVE<br>REDDING, CA 96002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10744** PITRUZZELLO, JOSEPH<br>108 44TH AVENUE<br>SAN MATEO, CA 94403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10745** PITRUZZELLO, MELISSA<br>1217 LOWELL ST.<br>SEASIDE, CA 93955 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10746** PITTERS, KIMBERLY<br>2084 BLUEBIRD WAY<br>FAIRFIELD, CA 94533 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10747** PITTMAN, ALEX<br>727 ASHBURY STREET<br>APT 1<br>SAN FRANCISCO, CA 94117 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10748** PITTMAN, LORRAINE<br>PO BOX 1303<br>10 WELCH LANE<br>IONE, CA 95640 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10749** PITTO, FRANK<br>6262 LIBERTY ISLAND RD<br>DIXON, CA 95620 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10750** PITTS, JOHN<br>1050 3RD STREET<br>SANTA ROSA, CA 95404 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10751** PIZZA AT THE BRANCH<br>3881 HWY A-13<br>LAKE ALMANOR, CA 96137 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10752** PIZZA DUDE ENTERPRISES (<br>MARCOS PIZZA), STEVEN &<br>TRACY BARBO<br>1107 HOUGHTON AVENUE<br>2116 SOLANO STREET<br>CORNING, CA 96021 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10753** PIZZA FACTORY WASCO-AKINS,<br>RUSS<br>2325 HIGHWAY 46<br>WASCO, CA 93280 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.10754** PIZZO, LORENE<br>5301 E. MAIN ST.<br>STOCKTON, CA 95215 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.10755** PIZZO, STEPHEN<br>120 NICHOLS DR.<br>SANTA CRUZ, CA 95060 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.10756** PLACIDO, KENDALL<br>101 PARKSHORE DRIVE STE 205<br>1720 OAKVIEW DRIVE<br>ROSEVILLE, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.10757** PLANASA LLC, N. WELLS<br>21008 DERSCH RD<br>ANDERSON, CA 96007 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.10758** PLANK, SUZANNE<br>6272 TERRACE DR<br>POLLOCK PINES, CA 95726 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.10759** PLASCH, RAY<br>2411 CHERRY HILL DR<br>DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.10760** PLASTICS, INC, MASTER<br>820 EUBANK DR,SUITE 1<br>VACAVILLE, CA 95688 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.10761** PLASTIKON INDUSTRIES, INC-MILLS, GREG<br>688 SANDOVAL WAY<br>HAYWARD, CA 94544 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.10762** PLATO'S CLOSET SAN MATEO-ZIMDARS, CHRIS<br>211 REICHLING AVE<br>PACIFICA, CA 94044 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.10763** PLATZ, PAMELA<br>20244 SPRING GARDEN RD<br>FORESTHILL, CA 95631 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.10764** PLEASANT VALLEY ORGANICS-STANLEY, DOUG<br>PO BOX 842<br>COALINGA, CA 93210 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.10765** PLEASANTON VALLEY CLUB 5151 GREENTREE COURT PLEASANTON, CA 94566 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10766** PLEASANTON VALLEY CLUB 5014 GOLDEN RD PLEASANTON, CA 94566 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10767** PLINCK, TRAVIS 378 A CORRAL DE TIERRA ROAD SALINAS, CA 93908 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10768** PLKD LLC, PAUL DE SOUSA 250 FAIRFAX ROAD BAKERSFIELD, CA 93307 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10769** PLOTNICK, DANIEL 318 VIENNA ST. SAN FRANCISCO, CA 94112 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10770** PLOWMAN, KATHY P.O BOX 1005 CLEAR LAKE, CA 95422 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10771** PLOWMAN, KATHY PO BOX 5134 NAPA, CA 94581 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10772** POCOCK, DATHA 8502 KINROSS WAY STOCKTON, CA 95210 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10773** PODKOLZIN, SVETLANA 485 BIFROST AVE PLEASANT HILL, CA 94523 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10774** PODSHIVALOV, SERGEI 23535 TREEVIEW TRL LOS GATOS, CA 95033 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10775** POFF, ALICIA 6468 KELSEY CREEK DRIVE KELSEYVILLE, CA 95451 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10776** POGGI, GINNY 10475 MISSOURI BAR RD NEVADA CITY, CA 95959 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.10777** POGGI, GINNY<br>10475 MISSOURI BAR RD<br>NEVADA CITY, CA 95959 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10778** POGUE, KAREN<br>823 E OMAHA AVE<br>FRESNO, CA 93720 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10779** POKER FLAT PROPERTY OWNERS ASSOCIATION, TOSO<br>385 POKER FLAT RD<br>COPPERPOLIS, CA 95228 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10780** POLAK, WOLFGANG<br>1021 YORKTOWN DR<br>SUNNYVALE, CA 94087 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10781** POLAKIS, MATINA<br>405 AVILA ROAD<br>SAN MATEO, CA 94402 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10782** POLAND, WILLIAM<br>366 WAYSIDE RD<br>PORTOLA VALLEY, CA 94028 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10783** POLASKI, PHILIP<br>3875 QUARRYVILLE CT.<br>FAIRFIELD, CA 94533 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10784** POLIZZI, JEROME<br>309 SHEIA CT<br>PETALUMA, CA 94954 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10785** POLKENHORN, EDWARD<br>PO BOX 1335<br>NORTH FORK, CA 93643 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10786** POLLACK 1400 ECR OWNER, LLC, JEFFREY POLLACK<br>150 PORTOLA ROAD<br>PORTOLA VALLEY, CA 94028 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10787** POLLACK, JULIA<br>800 SHADY OAK DRIVE<br>SANTA ROSA, CA 95404 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation & Disputes**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.10788** POLLAINE, STEPHEN<br>3886 DEER MEADOW LN<br>OCCIDENTAL, CA 95465 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.10789** POLLAND, WALTER<br>POB 613<br>FORESTVILLE, CA 95436 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.10790** POLLARD, TERRY<br>878 REINA DEL MAR AVE<br>PACIFICA, CA 94044 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.10791** POLLNOW, FARRELL<br>51 MICHAEL DRIVE<br>PETALUMA, CA 94954 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.10792** POLLOCK, JASON<br>843 E JULIAN ST<br>SAN JOSE, CA 95112 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.10793** POLLOCK, JUNE<br>17280 MONTE GRANDE DRIVE<br>SOULSBYVILLE, CA 95372 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.10794** POLO GROUNDS PUB & GRILL-<br>GALLAGHER, JANINE<br>747 3RD STREET<br>JENNTIKIHAWKINS@YAHOO.CO<br>M<br>SAN FRANCISCO, CA 94107 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.10795** POLZIN, JAN<br>37190 GARRAPATOS ROAD<br>CARMEL, CA 93922 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.10796** POMA, LAURA<br>1431 QUEENS AVE<br>YUBA CITY, CA 95993 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.10797** POMARICI, FEDERICO<br>925 RUTH CT.<br>PACIFIC GROVE, CA 93950 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.10798** POMO, JEFF<br>980 BRYANT CANYON RD.<br>SOLEDAD, CA 93960 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.10799** POMPEN, ERICA<br>282 EDGEWOOD ROAD<br>REDWOOD CITY, CA 94062 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10800** POMS, MARCIA<br>109 VISTA DR<br>LA SELVA BEACH, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10801** PONCE, EDWARD<br>P.O.BOX 423<br>LAKEHEAD, CA 96051 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10802** PONCE, ELIZABETH<br>138 W BISSELL AVE<br>RICHMOND, CA 94801 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10803** PONCE, JAIME<br>1321 BUIERO AVE<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10804** PONCE, JAKELYN<br>2597 PILOT KNOB DRIVE<br>SANTA CLARA, CA 95051 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10805** PONCE, KAREN<br>7071 CHURCH STREET<br>GILROY, CA 95020 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10806** PONCIS DIESEL CENTER-PONCI,<br>BRAD<br>770 SOUTH FORTUNA BLVD<br>FORTUNA, CA 95540 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10807** PONDER ENVIRONMENTAL<br>PO BOX 1427<br>BENICIA, CA 94510 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10808** PONLEITHNER, THOMAS/SALLY<br>25426 CARMEL KNOLLS<br>CARMEL, CA 93923 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10809** PONLEITHNER, THOMAS/SALLY<br>25426 CARMEL KNOLLS<br>CARMEL, CA 93923 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.10810** POON, CHRIS AND FLORENCE 3441 STREAMSIDE CIRCLE, #422 PLEASANTON, CA 94588-4195 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10811** POOR MAGAZINE-GRAY GARCIA, LISA 8032 MACARTHUR OAKLAND, CA 94605 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10812** POOR MAGAZINE-SILENCIO, MIGUEL 8034 MACARTHUR BLVD OAKLAND, CA 94605 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10813** POPA, GEORGE 2288 PLACER DRIVE SAN LEANDRO, CA 94578 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10814** POPAL, LYNETTE 95 PLEASANT VALLEY DR WALNUT CREEK, CA 94597 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10815** POPE VALLEY WINERY-HAWKINS, DIANA PO BOX 116 POPE VALLEY, CA 94567 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10816** POPEYES CHICKEN AND BISCUITS, HAMID NOOR 4380 SOBLVD VALLEJO, CA 94589 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10817** POPPE, GEORGE 812 ELDERBERRY LOOP VACAVILLE, CA 95688 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10818** PORATH, RICHARD 418 SANTA CLARA STREET STOCKTON, CA 95207 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10819** PORNSWATCHAI, SUWANNA 1433 MAIN ST. WATSONVILLE, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10820** PORRAZ AKA QUINTERO, CYNTHIA 16700 CHARLES SCHELL LANE ROYAL OAKS, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.10821** PORTA BOTE INTERNATIONAL<br>1074 INDEPENDENCE AVENUE<br>MOUNTAINVIEW, CA 94043 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10822** PORTELLO, JOAN<br>13500 POINT CABRILLO DR<br>UNIT 16<br>MENDOCINO, CA 95460 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10823** PORTEOUS, KEN<br>196 LAKE ALMANOR WEST DRIVE<br>CHESTER, CA 96020 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10824** PORTER, BETTY<br>2869 FORD ST #A<br>OAKLAND, CA 94601 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10825** PORTER, BLAIR<br>1125 GRIDLEY AVE<br>GRIDLEY, CA 95948 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10826** PORTER, CHRIS<br>22 TEABERRY LANE<br>TIBURON, CA 94920 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10827** PORTER, DARLENE<br>5900 STARBOARD DR<br>DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10828** PORTER, JACKIE<br>PO BOX 634<br>BASS LAKE, CA 93604 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10829** PORTER, JAIMIE<br>3640 OMO RANCH ROAD<br>SOMERSET, CA 95684 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10830** PORTER, JEFFREY<br>160 DORCHESTER WAY<br>SAN FRANCISCO, CA 94127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10831** PORTER, JEFFREY<br>160 DORCHESTER WAY<br>SAN FRANCISCO, CA 94127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.10832** PORTILLO, CATHY<br>3099 SKY PARK RD<br>POLLOCK PINES, CA 95726 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10833** PORTILLO, ELVA<br>1915 COOLIDGE ST<br>MADERA, CA 93638 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10834** PORTILLO, ROLAND<br>520 CHISWICK WAY<br>CAMBRIA, CA 93428 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10835** PORTLOCK, HOPE<br>6770 CENTRAL AV REDWOOD VALLEY<br>REDWOOD VALLEY, CA 95470 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10836** PORTOLA CAFE DELI-DAYEH, HANNA<br>3 PORTOLA RD<br>PORTOLA VALLEY, CA 94028 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10837** PORTOLA PROPERTY MANAGEMENT-PETERSEN, KELLY<br>1210 BROMMER ST.<br>SANTA CRUZ, CA 95062 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10838** POSADA, ROSEMARY CLARENCE K. CHANCRISTAL RUIZ<br>3247 W. MARCH LANE, SUITE 120<br>STOCKTON, CA 95219 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10839** POSADA, ROSEMARY CRISTAL RUIZ<br>CLARENCE K. CHAN / LAW OFFICE OF CLARENCE K. CHAN<br>STOCKTON, CA 95219 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10840** POSEY, MICHELLE<br>12875 ALES PLACE<br>SAN MARTIN, CA 95046 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10841** POSITIVE CHANGE BEHAVIORAL-DRILL, CELIA<br>1653 PANORAMA DR.<br>ARCATA, CA 95521 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.10842** POSKUS, BRENT 3065 FINNIAN WAY #407 DUBLIN, CA 94568 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10843** POSKUS, BRENT 3065 FINNIAN WAY #407 DUBLIN, CA 94568 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10844** POSNER, MARTIN 1701 CALYPSO DRIVE APTOS, CA 95003 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10845** POSNER, REBECCA 702 MORAGA DRIVE LIVERMORE, CA 94550 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10846** POSO CREEK FAMILY DAIRY, LLC-BOUMA, PETER 1500 SO. HAVEN AVE. STE. 200 ONTARIO, CA 91761 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10847** POSO RIDGE LLC 8112 COPUS RD BAKERSFIELD, CA 93313 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10848** POSTIKYAN, ARMAN 4432 N MAPLE FRESNO, CA 93726 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10849** POTIGIAN, THOMAS 1652 E FOREST OAKS DR FRESNO, CA 93730 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10850** POTTER, DAVID PO BOX 2371 SUNNYVALE, CA 94087 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10851** POTTER, RAYMOND BRAYTON PURCELL, LLP 226 RUSH LANDING ROAD, P.O BOX 6169 NOVATO, CA 94949-6169 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10852** POTTS, ALLAN 1824 BRANIGAN AVE WOODLAND, CA 95776 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.10853** POTTS, ANDREA<br>1150 E MACARTHUR STREET<br>SONOMA, CA 94576 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.10854** POUCHAK, WILLIAM<br>1755 5TH ST<br>3RD AVENUE AND E. 18TH STREET<br>OAKLAND, CA 94606 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.10855** POULSON, BRITNEY<br>16686 MADRONE LANE<br>PIONEER, CA 95666 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.10856** POULTON, DELYN<br>5645 MARIGOLD CIRCLE<br>POLLOCK PINES, CA 95726 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.10857** POURMAND, DEAN<br>26200 JOSEFA LANE<br>LOS ALTOS HILLS, CA 94022 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.10858** POURMOTAMED, EFFAT<br>3014 UNION AVE. SUITE A<br>SAN JOSE, CA 95124 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.10859** POWELL, ALICE<br>PO BOX 906<br>COLUMBIA, CA 95310 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.10860** POWELL, BREAUANA<br>21720 CRYSTAL FALLS DR<br>SONORA, CA 95370 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.10861** POWELL, FRANK<br>15 POST ST<br>PETALUMA, CA 94952 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.10862** POWELL, JOSHUA V. PG&E<br>1808 W. BENJAMIN HOLT DRIVE<br>STOCKTON, CA 95207 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.10863** POWELL, KRISTINE<br>4964 TONY AVE<br>SAN JOSE, CA 95124 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

## Litigation & Disputes

| **3.10864** POWELL, LANES<br>276 SANDY NECK WAY<br>VALLEJO, CA 94591 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10865** POWELL, MARY<br>2739 OLIVE AVENUE<br>OAKLAND, CA 94605 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10866** POWELL, NANCY<br>237 CANYON DR.<br>PORTOLA VALLEY, CA 94028 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10867** POWELL, NOLAN<br>1164 MAGNOLIA AVE<br>UNIT 2<br>CHICO, CA 95926 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10868** POWELL'S SWEET SHOPPE-MURRAY, JULIA<br>1166 HOWARD AVENUE<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10869** POWER, KENNETH<br>6210 PINE NEEDLE LANE<br>PLACERVILLE, CA 95667 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10870** POWERLIFT DUMBWAITERS-REITE, JOHN D.<br>2444 GEORGIA SLIDE RD<br>GEORGETOWN, CA 95634 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10871** POWERS & LOBL CONST, JOSH<br>92 HAMILTON DRIVE<br>SUITE H<br>NOVATO, CA 94949 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10872** POWERS, CHARLES DAVID<br>24091 GOLF LINKS DR<br>TWAIN HARTE, CA 95383 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10873** POWERS, DAVID<br>2571 HEATHERLAKE CIRCLE<br>PLEASANTON, CA 94566 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10874** POWERS, SEAN<br>9723 SWEDE CREEK RD.<br>PALO CEDRO, CA 96073 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.10875** POZE, SANFORD<br>260 LAQUINTA DR<br>WINDSOR, CA 95492 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10876** PRABHU, S. NARAYAN<br>4154 BRIARGLEN DRIVE<br>SAN JOSE, CA 95118 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10877** PRADO, KELLY<br>2673 DOIDGE AVE<br>PINOLE, CA 94564 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10878** PRAKER, BENJAMIN<br>6810 ANT HILL ROAD<br>SOMERSET, CA 95684 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10879** PRATHER, STEVEN<br>1326 JEFFRIES ST<br>ANDERSON, CA 96007 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10880** PRATT, GARTH<br>274 AMESBURY CT<br>DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10881** PRATT, NANCY<br>375 OAK ST.<br>SAN FRANCISCO, CA 94102 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10882** PRAXIS CONSULTING A/S/O<br>PACIFIC SPECIALTY INSURANC-<br>KNIPP, MATT<br>PO BOX 5<br>MUNCIE, CA 47380 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10883** PRAXIS CONSULTING,<br>CAROLANN ARNONE<br>630 JOHNSON AVE., SUITE 105<br>2301 WILBUR AVE., ANTIOCH,<br>CA.<br>BOHEMIA, CA 11716 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10884** PRCEVSKI, NATALIE<br>1987 SHAFER AVE<br>MORGAN HILL, CA 95037 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10885** PRE, MAY<br>9540 CEDAR POINT WAY<br>SACRAMENTO, CA 95829 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.10886** PRECISION CRANE SERVICE, INC<br>7590 CONDE LANE<br>WINDSOR, CA 95492 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10887** PRECISION EXPRESS LLC-CAULEY, JASON<br>1413 BERKSHIRE RD<br>BAKERSFIELD, CA 93307 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10888** PRECISION RISK MANAGEMENT INC<br>PO BOX 628<br>9850 CABRILLO HWY NORTH<br>HALF MOON BAY, CA 94019 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10889** PRELSNIK, ELIZABETH<br>4301 VEGA LOOP<br>SHINGLE SPRINGS, CA 95682 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10890** PRELSNIK, STEPHEN<br>1139 ARROWHEAD RD<br>PEBBLE BEACH, CA 93953 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10891** PREMIER TANK, INC.<br>ATTORNEYS FOR MCGRATH ELECTRIC, INC. (PLAINTIFF (CONSOLIDATED CASE)<br>12011 SAN VICENTE BLVD, SUITE 600<br>LOS ANGELES, CA 90049 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10892** PREMIER TANK, INC.<br>ATTORNEYS FOR ABB, INC. (DEFENDANT)<br>11 PACIFICA, SUITE 220<br>IRVINE, CA 92618-7425 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10893** PREMIUM EXTRACTS-STEFANUTO, MARC<br>30993 HUNTWOOD AVE 204<br>HAYWARD, CA 94544 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10894** PRENDABLE, CHARLES<br>P.O. BOX 546<br>RIO LINDA, CA 95673 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.10895** PRESCOD, VIOLET 1290 THOMAS AVENUE SAN FRANCISCO, CA 94124 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10896** PRESLEIGH, RANDALL 26690 SOUTH COW CREEK RD MILLVILLE, CA 96062 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10897** PRESLEY, RALPH P.O. BOX 1238 ANGELS CAMP, CA 95222 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10898** PRESSER, DALE 12490 GOODALL MINE ROAD GRASS VALLEY, CA 95945 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10899** PRESTON, BRUCE 3272 SILVER STREET ANDERSON, CA 96007 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10900** PRESTON, TINA 5545 OLD HIGHWAY 53 SPACE 45 CLEARLAKE, CA 95422 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10901** PREWETT, SEAN 14185 ACADEMY OAKS LANE CLOVIS, CA 93619 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10902** PREWITT, FRAN 1110 N HENNESS RD SITE 1928 CASA GRANDE, CA 85122 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10903** PRG ON BEHALF OF COMCAST- WILLIAMS, ROBERT 5340 SOUTH QUEBEC STREET 250S GREENWOOD VILLAGE, CA 80111 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10904** PRG PROJECT RESOURCES GROUP, NICHOLAS WILLIAMS CLAIMS SPECIALIST 5340 S QUEBEC ST #250S 1045 ESSEX AVENUE GREENWOOD VILLAGE, CA 80111 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.10905** PRICE, CARY<br>9309 BIG BEAR LAKE COURT<br>BAKERSFIELD, CA 93312 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10906** PRICE, DANIELLE<br>3036 CAREY LN<br>BRENTWOOD, CA 94513 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10907** PRICE, ELIZABETH<br>785 BUNCE RD<br>YUBA CITY, CA 95991 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10908** PRICE, GLENN<br>295 WEST LANE<br>ANGWIN, CA 94508 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10909** PRICE, JEFF<br>4129 TONY MARIE AVE<br>MODESTO, CA 95356 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10910** PRICE, JOHN<br>11064 E FLORENCE PEAK WAY<br>CLOVIS, CA 93619 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10911** PRICE, KRISTIN<br>20355 DUFFY LANE<br>REDDING, CA 96003 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10912** PRICE, LON<br>318 MORRISSEY BLVD<br>SANTA CRUZ, CA 95062 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10913** PRICE, MICHELLE<br>P.O. BOX 1826<br>LUCERNE, CA 95458 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10914** PRICE, MILLICENT<br>768 CHADWICK LANE<br>BAY POINT, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10915** PRICE, RONALD<br>8041 PERRY CREEK RD<br>SOMERSET, CA 95684 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10916** PRICE, SHERRY<br>23245 MURRAY AVE<br>GERBER, CA 96035 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.10917** PRIEST, DON<br>22461 LILAC LANE<br>TWAIN HARTE, CA 95327 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10918** PRIETO, JOSE<br>265 K ST, APT B<br>PARLIER, CA 93648 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10919** PRIMEAU, JOE<br>179 SWEETWATER LANE<br>BEN LOMOND, CA 95005 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10920** PRIMER, DONALD<br>1332 ELLIOTT RD.<br>PARADISE, CA 95969 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10921** PRIMETIME BARBERSHOP-<br>ROMO, EDUARDO<br>115 EAST A ST<br>DIXON, CA 95620 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10922** PRINCE PALACE CHEVORN,<br>CHAUHAN, DALJIWDER<br>20238 HWY 119<br>BAKERSFIELD, CA 93311 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10923** PRINT INK, INC.-MARCHESE,<br>CATHILEEN<br>6918 SIERRA COURT<br>DUBLIN, CA 94568 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10924** PRIOLO, MARISA<br>11927 DANIA CIRCLE<br>LOWER LAKE, CA 95457 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10925** PRIOR, SHERRE<br>2620 SPRING VALLEY RD.<br>CLEARLAKE OAKS, CA 95423 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10926** PRISM ENGINEERING INC, KAL<br>SLAYYEH<br>23953 SAKLAND ROAD<br>HAYWARD, CA 94545 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10927** PRISM ENGINEERING-SLAYYEH,<br>KAL<br>23953 SAKLAN ROAD<br>HAYWARD, CA 94582 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.10928** PRIVATE RESIDENCE-FREEMAN, DENNIS D. 18100 RED CLIFF WAY LAKEHEAD, CA 96051 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10929** PROAPS, LEONARD 518 GARFIELD PARK AVE SANTA ROSA, CA 95409 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10930** PROBITY INSURANCE SERVICES, SOHEIL HOSSEINI 1100 E. HAMILTON AVE # 1 CAMPBELL, CA 95008 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10931** PROCTOR, HYANGSUK 2281 DOCCIA COURT PLEASANTON, CA 94566 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10932** PROCTOR, JARED 9155 MOONLIGHT CT PRUNEDALE, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10933** PROCTOR, LYNN 2680 BERKSHIRE DR SAN BRUNO, CA 94066 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10934** PROFESSIONAL FINANCIAL INVESTORS-STONE, MODDIE 350 IGNACIO BLVD NOVATO, CA 94949 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10935** PROFUMO, MICHELLE 697 SONOMA AVE LIVERMORE, CA 94550 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10936** PROGNER, COURTNEY PO BOX 1064 MARIPOSA, CA 95338 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10937** PROGRESS FARMS-FUGITT, TRAVIS 3236 E PANAMA LN BAKERSFIELD, CA 93304 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10938** PROGRESSIVE - STACEY, CHRIS 1033 WOODVIEW PLACE SAN JOSE, CA 95120 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.10939** PROGRESSIVE INS<br>150 NORTH HILL DRIVE #9<br>BRISBANE, CA 94005 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10940** PROGRESSIVE INS - MENDEZ, VICTORIA<br>PO BOX 512929<br>2826 LINCOLN LN, ANTIOCH CA<br>LOS ANGELES, CA 90051-0929 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10941** PROGRESSIVE INSURANCE<br>2150 HARVARD STREET<br>SACRAMENTO, CA 95815 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10942** PROGRESSIVE INSURANCE-MATHARU, IQBAL<br>2860 NORTH MAIN ST<br>WALNUT CREEK, CA 94597 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10943** PROGRESSIVE PRINTING-HASKELL, JEFF<br>1549 SAN ANDREAS AVE<br>SAN JOSE, CA 95118 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10944** PROGRESSIVE-ABBOTT, DANIEL<br>21650 N 18TH AVE STE 150<br>PHOENIX, CA 85027 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10945** PROJECT RESOURCE GROUP-BURROLA, ADRIANA<br>5340 S QUEBEC STREET, SUITE 250<br>GREENWOOD VILLAGE, CA 80111 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10946** PROJECT RESOURCES GROUP FBO COMCAST CABLE - VAUGHAN, KELLY<br>1154 THE DUNES DR<br>5340 S QUEBEC ST, STE 250S, GREENWOOD VILLAGE, CO 80111<br>PEBBLE BEACH, CA 93953 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10947** PROJECT RESOURCES GROUP, INC.<br>5340 S QUEBEC STREET, SUITE 250S<br>GREENWOOD VILLAGE, CA 80111 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.10948** PROKOPOWICH, TAMA<br>PO BOX 1415<br>NICE, CA 95464 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10949** PROKSEL, MARI<br>1024 MAGGIE LANE<br>NIPOMO, CA 93444 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10950** PROLACOM LLC DBA CHERRY CREEK WINERY-SMITH, PRESTON<br>422 LARKFIELD CENTER # 4006<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10951** PROPERTY MANAGEMENT EXPERTS-OWENS, LUCRETIA<br>200 W HARDING WAY<br>STOCKTON, CA 95204 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10952** PROSPERI, DENNIS<br>11409 RD 26 1/2<br>S OF AVE 11 1/2 & W OF 145<br>MADERA, CA 93637 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10953** PROUTY, RONALD<br>2818 N. MAIN STREET<br>5128 SHEDBERG ROAD<br>WALNUT CREEK, CA 94597 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10954** PROVENCE, PAUL<br>934 MAYWOOD COURT<br>ARROYO GRANDE, CA 93420 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10955** PROVOST, SEAN<br>2375 N FIRST ST<br>DIXON, CA 95620 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10956** PRP COMPANIES DBA RICHARDS PRESS-ELLIS, S.<br>PO BOX 9102<br>WESTON, CA 02493 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10957** PRUDEN, JEANNINE<br>P.O. BOX 212<br>14571 BROWN LANE<br>BURSON, CA 95225 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 900-2    Filed: 03/14/19    Entered: 03/14/19 22:42:10    Page 466 of 540

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.10958** PRUDEN, MACKENZIE<br>1085 MURRIETA BLVD, 309<br>DUBLIN, CA 94550 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10959** PRUDENCIO, JENNIFER<br>4750 TASSAJARA RD # 5114<br>DUBLIN, CA 94568 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10960** PRUETT, MITCH<br>163630 STEVENS CANYON ROAD<br>CUPERTINO, CA 95014 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10961** PRUETT, THOMAS<br>BRAYTON PURCELL, LLP<br>226 RUSH LANDING ROAD, P.O<br>BOX 6169<br>NOVATO, CA 94949-6169 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10962** PRUITT, ROBIN<br>6326 DOGTOWN ROAD<br>COULTERVILLE, CA 95311 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10963** PRUNDALE MARKET AND DELI-MUNOZ, MARTIN<br>17515 ORCHARD LN<br>SALINAS, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10964** PRYSE, DAVID<br>9501 GOVERNMENT ST<br>UPPERLAKE, CA 95485 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10965** PS BUSINESS PARKS-CLYDE, LAURA<br>2316 WALSH AVE.<br>SANTA CLARA, CA 94402 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10966** PSY HEALTH TOWN, INCHA CHUNG<br>14075 E. 14TH STREET<br>SAN LEANDRO, CA 94578 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10967** PSY HEALTH TOWN, INCHA CHUNG<br>14075 E. 14TH STREET<br>SAN LEANDRO, CA 94578 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

## Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.10968** PUCCI, KAREN<br>23560 MOUNTAIN CHARLIE ROAD<br>LOS GATOS, CA 95033 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10969** PUDBERRY, EDEN<br>5922 LASSEN STREET<br>EL CERRITO, CA 94530 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10970** PUENTE, NATALIA<br>830 E. HUSKING AVE.<br>BAKERSFIELD, CA 93307 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10971** PUGH, AUDREY<br>2852 SEMINARY AVE<br>OAKLAND, CA 94605 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10972** PUGH, MARY<br>266 GLEN DRIVE<br>MITCHELL AVE<br>OROVILLE, CA 95966 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10973** PUGH, MARY<br>266 GLEN DRIVE<br>MITCHELL AVE<br>OROVILLE, CA 95966 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10974** PULICE, JOHN<br>17770 OVERLOOK CT E<br>PLYMOUTH, CA 95669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10975** PULICKAL, JACOB<br>5605 PACIFIC GROVE WAY<br>UNION CITY, CA 94587 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10976** PULIDO, JUAN<br>11110 GOLF LINKS ROAD<br>JAMESTOWN, CA 95327 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10977** PULIZZANO, ADRIA<br>6821 CALIFORNIA ST #4<br>SAN FRANCISCO, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10978** PULLABHOTLA, NEHA<br>510 LAKE BLVD APT 236<br>DAVIS, CA 95616 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.10979** PULLEN, PAULETTE<br>2832 E GRANT AVE<br>APT 205<br>FRESNO, CA 93701 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10980** PULLIN, LARRY<br>4213 BLOOMFIELD RD.<br>SEBASTOPOL, CA 95472 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10981** PULLIN, TANYA<br>4441 TOLENAS RD<br>FAIRFIELD, CA 94533 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10982** PUMPCO-CROFT, ROBERT<br>PO BOX 195<br>SAN ANDREAS, CA 95249 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10983** PUNG, JULIE<br>P.O. BOX 1292<br>MIWUK, CA 95346 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10984** PUNKIN, HERBERT<br>PO BOX 85<br>NORTH FORK, CA 93643 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10985** PUPUSERIA MI CHALATECA,<br>BEN RUIZ<br>4660 PEARL AVENUE<br>SAN JOSE, CA 95136 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10986** PURCELL, MICHELLE<br>8800 QUARTERHORSE LN<br>LOWER LAKE, CA 95457 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10987** PURCELL, MICHELLE<br>8800 QUARTERHORSE LN<br>LOWER LAKE, CA 95457 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10988** PURE SALON AND SKINCARE,<br>JONATHAN BAUER DBA<br>197 N 9TH ST #104<br>GROVER BEACH, CA 93433 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10989** PURSER, DEBRA<br>BRAYTON PURCELL, LLP<br>223 RUSH LANDING ROAD, P.O<br>BOX 6169<br>NOVATO, CA 94949-6169 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.10990** PURSLEY, DANIEL<br>6468 WASHINGTON STREET<br>RANCHO DE NAPA SPC 174<br>YOUNTVILLE, CA 94599 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.10991** PUSAWONG, CORRINE<br>2244 TARAVAL ST<br>SAN FRANCISCO, CA 94116 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.10992** PUTERBAUGH, BRUCE<br>3525 LAKESHORE BLVD<br>LAKEPORT, CA 94553 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.10993** PUTMAN, CAROL<br>1013 PANADERO WAY<br>CLAYTON, CA 94517 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.10994** PUTMAN, ROBERT<br>4252 CHURCHILL DRIVE<br>PLEASANTON, CA 94588 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.10995** PUTNAM, CAROLE<br>825 W. DAYTON AVE.<br>FRESNO, CA 93705 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.10996** PUTNAM, JACQUELINE<br>17892 MORO ROAD<br>PRUNEDALE, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.10997** PUTTA, SRUJAN<br>80 DESCANSO DR<br>APT 3208<br>SAN JOSE, CA 95134 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.10998** PUTTERS-ESTES, MICHELLE<br>42889 HWY 299 EAST<br>FALL RIVER MILLS CA, CA 96028 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.10999** PWG LLC, RAY FRANSCIONI<br>86 MONTEREY SALINAS HWY<br>1645 RIVER ROAD<br>GONZALES, CA 93908 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.11000** PWS LAUNDRY, BRADLEY STEINBERG<br>12020 GARFIELD AVENUE<br>1230 MARSHALL STREET<br>REDWOOD CITY, CA 94063 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.11001** PYLES, TAMI<br>2198 BURTON AVE<br>PITTSBURG, CA 94565 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11002** PYNE, DANIEL<br>1850 KENPARK CT<br>SAN JOSE, CA 95124 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11003** PYON, UN MI<br>3664 NORFOLK ROAD<br>FREMONT, CA 94538 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11004** PYRAMID ENTERPRISES,<br>MAECELLA SHOEMAKER<br>28368 CONSTELLATION<br>ROAD/SAN PABLO RESERVOIR<br>SUITE<br>7301 SAN PABLO DAM ROAD<br>EL SOBRANTE, CA 91355 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11005** PYRAMID ENTERPRISES,<br>MAECELLA SHOEMAKER<br>28368 CONSTELLATION<br>ROAD/SAN PABLO RESERVOIR<br>SUITE<br>7301 SAN PABLO DAM ROAD<br>EL SOBRANTE, CA 91355 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11006** QA-GEAR, LLC<br>LAW OFFICES OF DAVID A.<br>MAKMAN<br>655 MARINERS ISLAND<br>BOULEVARDSUITE 306<br>SAN MATEO, CA 94404 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11007** QARE, MARWAM<br>5 MOON GATE COURT<br>PACIFICA, CA 94044 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11008** QAYUM, NARGIS<br>1079 SAN PABLO AVE.<br>ALBANY, CA 94706 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11009** QT CONSULTING-QIN, HUAQ<br>231 FORESIL COURT<br>FOSTER CITY, CA 94404 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.11010  QUALITY CLEANERS INC, EUN KO<br>3607 THORNTON AVENUE<br>FREMONT, CA 94536 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11011  QUALITY CLEANERS INC, EUN KO<br>3607 THORNTON AVENUE<br>FREMONT, CA 94536 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11012  QUALITY LIQUORS, DAMANI, ZOHAIB<br>1910 SIR FRANCIS DRAKE BLVD<br>FAIRFAX, CA 94930 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11013  QUALLS, ARLENA<br>873 GLENN STREET<br>CHICO, CA 95928 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11014  QUALLS, CLINTON<br>5360 PINE RIDGE DRIVE<br>GRIZZLY FLAT, CA 93656 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11015  QUALTEC<br>1150 FIRST AVENUE, SUITE 600<br>KING OF PRUSSIA, CA 19406 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11016  QUAM, MEREDITH<br>PO BOX 177<br>DUNNIGAN, CA 95937 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11017  QUAN, LIANG<br>951 S. 12TH STREET<br>104<br>SAN JOSE, CA 95112 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11018  QUANTA COMPUTER USA, TRI BUI<br>45630 NORTHPORT LOOP EAST<br>FREMONT, CA 94538 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11019  QUANTRILLE, JOHN<br>6214 EL CAMINO DR<br>POLLOCK PINES, CA 95726 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11020  QUARRY, DIANNA<br>308 OLEANDER AVE<br>BAKERSFIELD, CA 93304 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.11021** QUEBRADO, LEOBARDO<br>12913 BUCHANAN WAY<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11022** QUENNEVILLE, ROM<br>395 STANLEY ROAD SPC 23<br>WEST POINT, CA 95255 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11023** QUERFURTH, VANCE<br>76406 BRYSON HESPERIA ROAD<br>BRADLEY, CA 93426 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11024** QUEVEDO, JAVIER & ROSALBA<br>12639 FIRST DRIVE<br>CUTLER, CA 93615 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11025** QUEZADA, VIRIVIANA<br>1451 RAMONA AVE<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11026** QUICK AND CLEAN CAR WASH-PRATHER, JASON<br>8058 SITIO TOLEDO<br>CARLSBAD, CA 92009 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11027** QUICK AND PICK MARKET-NGUYEN, VU<br>1190 HILLSDALE AVE<br>STE 145B<br>SAN JOSE, CA 95118 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11028** QUICK STOP MARKE#-SINGH, JASVIR<br>2269 NORD AVE<br>CHICO, CA 95926 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11029** QUICK, CIARA<br>22815 VERMONT ST<br>S1<br>HAYWARD, CA 94541 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11030** QUIK STOP #3132, KAUR, RUSE<br>3555 WEST HAMMER LANE<br>STOCKTON, CA 95219 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11031** QUILES, CATALINA & FELIX<br>15078 MEADOW OAK PL<br>SALINAS, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.11032** QUILES, LAUREN<br>2262 HONEY RUN ROAD<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11033** QUINLAN, JULIE/PAUL<br>49 MAPLE AVENUE<br>41 MAPLE AVENUE<br>ATHERTON, CA 94027 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11034** QUINLAN, PAUL<br>517 CORNWALL AVE<br>ARROYO GRANDE, CA 93420 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11035** QUINLIVAN, KEVIN<br>23875 MARSH CREEK RD.<br>BRENTWOOD, CA 94513 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11036** QUINN PHOTOGRAPHY-QUINN, WILLIAM<br>9114 YELLOW FLOWER PLACE<br>FAIR OAKS, CA 95628 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11037** QUINN, LISA<br>1761 SANTA LUCIA DRIVE<br>SAN JOSE, CA 95125 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11038** QUINN, TERRI<br>6200 RED ROBIN RD<br>PLACERVILLE, CA 95667 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11039** QUINN, WILLIAM & JENIFER<br>1291 WEST LAGUNA AVENUE<br>RIVERDALE, CA 93656 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11040** QUINN'S LIGHTHOUSE RESTAURANT, SUNG YOO<br>1951 EMBARCADERO<br>OAKLAND, CA 94606 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11041** QUINN'S LIGHTHOUSE RESTAURANT, SUNG YOO<br>1951 EMBARCADERO<br>OAKLAND, CA 94606 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11042** QUINTANA, ERNEST<br>2340 ROMERO ST<br>LA GRANGE, CA 95329 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.11043** QUINTANA, RICHARD<br>282 WALNUT ST<br>SAN BRUNO, CA 94066 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11044** QUINTERO TRUCKING CORP-<br>QUINTERO, RAFAEL<br>2270 POPLAR STREET<br>OAKLAND, CA 94607 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11045** QUINTERO ZAMORA,<br>GUADALUPE<br>1561 JULIAN ST.<br>STOCKTON, CA 95206 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11046** QUINTERO, JOSE<br>8964 PRUNEDALE SOUTH ROAD<br>PRUNEDALE, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11047** QUINTON, GARY<br>31901 BRUHEL POINT ROAD<br>FORT BRAGG, CA 95437 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11048** QUINTON, NORMA<br>712 CHARLANA DR.<br>BAKERSFIELD, CA 93308 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11049** QUINTON, WILLIAM<br>4034 COLFAX CT<br>STOCKTON, CA 95206 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11050** QUIROLLO, EDNA<br>1745 EAST AVE<br>EUREKA, CA 95501 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11051** QUIROLLO, EDNA AND<br>LAWRENCE<br>1745 EAST AVE<br>EUREKA, CA 95501 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11052** QUIROZ-BAUTISTA, IVAN<br>34 MONTSTALAS DRIVE<br>MONTEREY, CA 93940 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11053** QUIST, HAL<br>7 W BISSELL AVENUE<br>RICHMOND, CA 94801 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.11054** QUITORIANO, FLORA<br>1119 AEGEAN STREET<br>BAKERSFIELD, CA 93307 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11055** QUON, CAROLYN<br>1170 BLUE SPUR CIR<br>DANVILLE, CA 94506 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11056** R. NICHOLAS HANEY -<br>MOORING, DARRELL<br>903 1ST STREET<br>BENICIA, CA 94510 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11057** RAAB, GARY & MARY<br>6243 CURRENT DRIVE<br>SAN JOSE, CA 95123 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11058** RABIN, DAVID<br>444 KEARNERY STREET<br>EL CERRITO, CA 94530 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11059** RACACNO, ANGELINA<br>424 FRONTAGE ROAD<br>RIPON, CA 95366 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11060** RACHEL WOODWARD; RUSS WOODWARD<br>CLAYEO C. ARNOLD, A PROFESSIONAL LAW CORPORATION<br>865 HOWE AVENUE, SUITE 300<br>SACRAMENTO, CA 95825 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11061** RACKERBY, RICHARD<br>3383 JAYLEE DR<br>SANTA ROSA, CA 95404 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11062** RACKLEY, APRIL<br>1001 HARVEY DR.<br>405<br>WALNUT CREEK, CA 94597 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11063** RAD INC-PENNEPALLI, RADHIKA<br>45422 LITTLE FOOT PL<br>FREMONT, CA 94539 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.11064** RADOVICH LAW OFFICES RADOVICH MEDIATION GROUP, MICHAEL RADOVICH 1334 CHORRO STREET SAN LUIS OBISPO, CA 93401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.11065** RAE-NIELSEN, DJ 1325 CRESTMONT DR ANGWIN, CA 94508 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.11066** RAFF, CARTER 744 LINDEN AVE #A BURLINGAME, CA 94010 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.11067** RAGAN, TRISTAN 2387 MEADOWBROOK DRIVE EUREKA, CA 95503 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.11068** RAGGIO, WENDY 2836 TICE CREEK DRIVE WALNUT CREEK, CA 94595 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.11069** RAGNI, CHRISTINA 102 44TH STREET SAN MATEO, CA 94403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.11070** RAGO AND SON INC, RAGO DOMINIC 1026-1025-1033 51ST AVENUE OAKLAND, CA 94601 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.11071** RAGSAC, FRANCISCO/LEA 1416 MONTE DIABLO AVE 8016 HUNTERS VALLEY ROAD MARIPOSA, CA 95338 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.11072** RAIKAR, RADHIKA 103 SAN TOMAS DR. PITTSBURG, CA 94565 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.11073** RAILROAD FIRE HWY 41 FISH CAMP, CA | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.11074 RAINFOREST CAFE, LINDA LOXTERMAN 1510 WEST LOOP SOUTH 145 JEFFERSON STREET STE. 400, SAN FRANCISCO HOUSTON, CA 77027 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11075 RAINWATER, JENNIFER 14290 WILLIAMS RD PIONEER, CA 95666 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11076 RAJAGOPALAN, MAHADEVAN 1 WINDING OAKS DRIVE PLEASANTON, CA 94566 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11077 RAJAVASIREDDY, NAVEEN 12081 BROOKGLEN DRIVE SARATOGA, CA 95070 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11078 RAJGARHIA, AMIT 572 SAN POSADAS TERRACE SUNNYVALE, CA 94085 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11079 RAJVANSHI, MEHA 3188 HERITAGE SPRINGS CT SAN JOSE, CA 95148 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11080 RAKER, SHANNON 1360 WAGSTAFF RD PARADISE, CA 95969 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11081 RALEIGH, PAIGE 1672 BRADDOCK COURT SAN JOSE, CA 95125 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11082 RAM PROPERTIES-REMMICH, MARVIN 701 ST. GEORGE ROAD DANVILLE, CA 94526 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11083 RAM, KHUSHI 15841 SIESTA VISTA LN SAN JOSE, CA 95127 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11084 RAMAA CORPERATION (LAKE MARINA INN), VINAL PATEL 10215 E HWY 20 CLEARLAKE OAKS, CA 95423 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.11085** RAMAKER, MARI<br>4985 MIDWAY RD #209<br>VACAVILLE, CA 95688 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11086** RAMAN, RAJESH<br>5737 CAPILANO DRIVE<br>SAN JOSE, CA 95138 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11087** RAMANATHAN, SUPRIYA<br>3801 JASMINE CIRCLE<br>SAN JOSE, CA 95135 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11088** RAMA'S INTERPRETATION &<br>TRANSLATION SERVICES-<br>DAWAR, RAMA<br>2926 N. WEST AVENUE<br>FRESNO, CA 93705 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11089** RAMBEAU, JEFF<br>8104 ARGUELLO  DRIVER, APT<br>#D<br>STOCKTON, CA 95209 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11090** RAMIREZ PRADO, OSIRIS<br>255 E BOLIVAR ST SP 159<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11091** RAMIREZ, ANGELA<br>DOW PATTEN<br>888 S. FIGUEROA STREET,<br>SUITE 2030<br>LOS ANGELES, CA 90017 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11092** RAMIREZ, ANGIE<br>2392 NORTH MAIN STREET<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11093** RAMIREZ, AUSTREBERTO<br>50232 ROAD 426<br>OAKHURST, CA 93644 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11094** RAMIREZ, DAVID<br>1820 BISHOP STREET<br>STOCKTON, CA 95205 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11095** RAMIREZ, ERICK<br>310 MAPLE AVE<br>S. SAN FRANCISCO, CA 94080 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.11096 RAMIREZ, ERNEST<br>25658 SOTO RD<br>HAYWARD, CA 94544 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.11097 RAMIREZ, FLORIDALBA<br>1571 KANSAS ST<br>FAIRFIELD, CA 94533 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.11098 RAMIREZ, GEORGE AND BARBARA<br>1536 WILLOWGATE DR.<br>SAN JOSE, CA 95118 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.11099 RAMIREZ, GERARDO<br>2073 SANTA RITA STREET<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.11100 RAMIREZ, GILBERTO<br>610 COURT STREET<br>7<br>JACKSON, CA 95642 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.11101 RAMIREZ, GLORIA<br>585 DEL NORTE<br>CORNING, CA 96021 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.11102 RAMIREZ, GUADALUPE<br>PO BOX 797<br>CHUALAR, CA 93925 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.11103 RAMIREZ, JEFF<br>35 E ROSSI ST #4<br>SALINAS, CA 93901 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.11104 RAMIREZ, JOSE<br>1919 JOSEPHINE<br>CORCORAN, CA 93212 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.11105 RAMIREZ, JOSE<br>1398 CANYON DEL REY BLVD<br>SEASIDE, CA 93955-4753 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.11106 RAMIREZ, JOSE ANTONIO<br>6601 S. CHERRY AVE<br>FRESNO, CA 93725 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.11107** RAMIREZ, JOSE JUAN<br>21650 MARYDEE CT<br>HAYWARD, CA 94541 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11108** RAMIREZ, LISA & ERNIE<br>6640 TUSTIN ROAD<br>SALINAS, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11109** RAMIREZ, LORENA<br>2101 N MAIN STREET<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11110** RAMIREZ, LUCINDA<br>1277 BOURET DR UNIT 1<br>SAN JOSE, CA 95118 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11111** RAMIREZ, MARCOS<br>5730 S ANTHONY ST<br>TRANQUILITY, CA 93668 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11112** RAMIREZ, MARIA<br>2129 BUSH AVE<br>SAN PABLO, CA 94806 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11113** RAMIREZ, MIGUEL<br>4313 DUNES COURT<br>MODESTO, CA 95356 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11114** RAMIREZ, MOSES<br>2911 ERICA CRT<br>SAN JOSE, CA 95121 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11115** RAMIREZ, MOSES<br>2911 ERICA CRT<br>SAN JOSE, CA 95121 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11116** RAMIREZ, NORMA<br>PO BOX 1625<br>GUALALA, CA 95445 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11117** RAMIREZ, OLGA<br>616 19TH STREET<br>RICHMOND, CA 94801 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation & Disputes

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.11118 RAMIREZ, OLGA<br>2630 PORTOLA DR<br>#60<br>SANTA CRUZ, CA 95062 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11119 RAMIREZ, PHILLIP<br>111 NEDS WAY<br>TIBURON, CA 94920 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11120 RAMIREZ, RACHEL<br>1036 CALHOUN WAY<br>STOCKTON, CA 95207 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11121 RAMIREZ, ROGELIO<br>1917 LONNIE BECK WAY<br>STOCKTON, CA 95209 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11122 RAMIREZ, ROSALINA<br>37 ISLAND VIEW DR.<br>BAY POINT, CA 94565 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11123 RAMIREZ, ROXANNA<br>377 SAN JUAN GRANDE ROAD<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11124 RAMIREZ, RUBEN<br>2346 SPRING DRIVE<br>ESCALON, CA 95320 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11125 RAMIREZ, SERGIO<br>964 ANNA STREET WEST<br>SACRAMENTO, CA 95605 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11126 RAMIREZ, SERGIO<br>964 ANNA STREET WEST<br>SACRAMENTO, CA 95605 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11127 RAMIREZ, THEODORA<br>4064 E. 18TH STREET<br>OAKLAND, CA 94601 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11128 RAMMER, GINA<br>15825 VERDE DR<br>SALINAS, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.11129 RAMMING, DAVID<br>207 N LOCAN AVE<br>FRESNO, CA 93737 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11130 RAMOS OIL CO.-RAMOS, DILLON<br>744 N. TEXAS ST.<br>FAIRFIELD, CA 94533 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11131 RAMOS, ALEJANDRINA<br>907 BOURN DR SPC 10<br>WOODLAND, CA 95776 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11132 RAMOS, DAVID<br>7475 SOMBRILLA AVE<br>ATASCADERO, CA 93422 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11133 RAMOS, GERMAN<br>2175 PEREZ ST<br>APT A<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11134 RAMOS, GLENN<br>223 VIENNA STREET<br>SAN FRANCISCO, CA 94112 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11135 RAMOS, JEANA<br>13401 N. GARNERO RD<br>LODI, CA 95240 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11136 RAMOS, MONA<br>67 CASTRO ST #201<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11137 RAMOS, SANDRA<br>345 E SHOEMAKE AVE<br>REEDLEY, CA 93654 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11138 RAMOS, SUSAN<br>5503 EL PALICIO DRIVE<br>BAKERSFIELD, CA 93307 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11139 RAMSBOTTOM, LINDA<br>401 NORTH CARMELINA AVE<br>LOS ANGELES, CA 90049 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.11140 RAMSECK, JOE<br>299 CHURCHILL PLACE<br>GILROY, CA 95020 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11141 RAMSEY, NANCY<br>135 MATTOS CT<br>DANVILLE, CA 94506 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11142 RAMSEY, PATRICIA<br>17684 PETTY LANE<br>REDDING, CA 96003 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11143 RAMUNNI, ROBERTO<br>3779 PEARL AVEUNE<br>SAN JOSE, CA 95136 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11144 RANCH OWNERS, LLC,<br>CALISTOGA<br>580 LOMMEL ROAD<br>ATTN AVI HAKSAR<br>CALISTOGA, CA 94515 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11145 RANCH, POCKET<br>PO BOX 607<br>ATTN CHRIS NIEDERHAUSER<br>CLEMENTS, CA 95227 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11146 RANCHO EL SOLAR-SALCEDO,<br>JAIME<br>HWY 70 ES 4 SPAN N/WATTS<br>AVE .3MI<br>NICOLAUS, CA 95659 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11147 RANCHO GUADALUPE LLC<br>1280 BONITA SCHOOL ROAD<br>SAMTA MARIA, CA 93458 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11148 RANCHO MEDIALUNA-<br>BOATMAN, TIMOTHY<br>P.O.BOX 1804<br>TEMPLETON, CA 93465 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11149 RANCHO ROBLES MUTUAL<br>WATER CO-KYLE, JILL<br>PO BOX 1363<br>MORGAN HILL, CA 95038 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.11150 RANCHO SAN NICOLAS-GONZALEZ, ROBERTO<br>2276 BIXLER ROAD<br>BRENTWOOD, CA 94513 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.11151 RANCOURT, CHERYL<br>445 TODD RD.<br>LAKEPORT, CA 95453 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.11152 RANDALL WITTENAUER<br>PAUL A. MATIASIC, HANNAH MOHR<br>44 MONTGOMERY STREET<br>SUITE 3852<br>SAN FRANCISCO, CA 94104 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.11153 RANDALL WITTENAUER<br>BOBBY THOMPSON<br>724 AIRPORT BLVD<br>SUITE 184<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.11154 RANDALL WITTENAUER<br>MARY ALEXANDER, BRENDAN WAY, CATALINA MUNOZ<br>44 MONTGOMERY STREET<br>SUITE 1303<br>SAN FRANCISCO, CA 94104 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.11155 RANDALL, DEIA<br>3235 SPRING VALLEY RD<br>CLEARLAKE OAKS, CA 95423 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.11156 RANDALL, LONNIE & BIRGITTE<br>5150 EDGEWOOD LN<br>PARADISE, CA 95969 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.11157 RANDHAWA FARMS-RANDHAWA, BALRAJ<br>216 KEMPSFORD CT<br>ROSEVILLE, CA 95747 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.11158 RANDOL, BLAKE<br>18065 BPMAMZA DR<br>TWIN HARTE, CA 95383 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.11159 RANDOLPH / CCSF, GREGORY<br>1390 MARKET ST 7TH FLOOR<br>SAN FRANCISCO, CA 94102 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 900-2    Filed: 03/14/19    Entered: 03/14/19 22:42:10    Page 485 of 540

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| 3.11160 RANDOLPH CANYON ROAD ASSOCIATION-SWIGART, JAMES PO BOX 292 POLLOCK PINES, CA 95726 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.11161 RANDOLPH, RANDY 9225 HEATHFIELD WAY SACRAMENTO, CA 95829 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.11162 RANG DONG RESTAURANT, BUI THANG 724 WEBSTER STREET OAKLAND, CA 94607 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.11163 RANGA, NARESH GUPTHA 40073 FREMONT BLVD APT 620 FREMONT, CA 94538 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.11164 RANGE RESTAURANT-THARP, COLLIN 842 VALENCIA ST. SAN FRANCISCO, CA 94110 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.11165 RANGEL, ROSALINDA 4615 N. 5TH STREET FRESNO, CA 93722 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.11166 RANGEL, STACY 975 N FORBES ST 3 LAKEPORT, CA 95453 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.11167 RANGER PIPELINES 1790 YOSEMITE AVE SAN FRANCISCO, CA 94124 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.11168 RANGOS, VERA 18760 DUNDEE AVENUE SARATOGA, CA 95070 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.11169 RANKIN, NINA 450 RIVER RD RIO VISTA, CA 94571 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.11170 RANNO, DOUG & TRACY 24465 VEREDA DEL ARROYO SALINAS, CA 93908 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

## Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.11171** RANSDELL, SCOTT<br>23705 COUNTY ROAD 96<br>WOODLAND, CA 95661 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11172** RANSFORD, JEREMY<br>5145 5TH ST<br>ROCKLIN, CA 95677 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11173** RANSLER, MARYANN<br>163 SILVERWOOD DR<br>SCOTTS VALLEY, CA 95066 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11174** RAO, SANTOSH<br>2901 S WHITE RD<br>SAN JOSE, CA 95148 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11175** RAO, SANTOSH<br>2901 S WHITE RD<br>SAN JOSE, CA 95148 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11176** RAPANUT, CARMEN<br>661 NORDALE AVE<br>SAN JOSE, CA 95112 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11177** RAPP, WILLIAM<br>562 EDWARDS STREET<br>CROCKETT, CA 94525 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11178** RAPPOLD, TIM<br>7569 STERLING DRIVE<br>OAKLAND, CA 94605 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11179** RASCON, LUIS<br>1185 MONROE ST<br>84<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11180** RASGON, NATALIE<br>440 OLD OAK CT<br>LOS ALTOS, CA 94022 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11181** RASMUSON, NORMA<br>394 RICARDO AVE SPC 394<br> SPC 394<br>SANTA ROSA, CA 95407 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.11182 RASMUSSEN, KAREN<br>PO BOX 2226<br>ARNOLD, CA 95223 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.11183 RASMUSSEN, MICHAEL<br>1440 WALNUT ST<br>2<br>BERKELEY, CA 94709 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.11184 RASNICK, MARGARE<br>25 PERSIMMON COURT<br>HILLSBOROUGH, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.11185 RATCLIFF, JANICE<br>PO BOX 5817<br>OAKLAND, CA 94605 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.11186 RATEGH, HAMID<br>10341 GLENVIEW AVER<br>CUPERTINO, CA 95014 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.11187 RATFIELD, KENNETH<br>35998 ROSEWOOD DR<br>NEWARK, CA 94560 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.11188 RATHBONE GROUP<br>1100 SUPERIOR AVE., SUITE<br>1850<br>CLEVELAND, CA 44114 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.11189 RATHBONE GROUP<br>1100 SUPERIOR AVE., SUITE<br>1850<br>CLEVELAND, CA 44114 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.11190 RATHBUN, CARL<br>1241 CHAMP AVE.<br>MODESTO, CA 95355 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.11191 RATHGEBER, R.<br>3291 GUERNEVILLE RD<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.11192 RATLIFF, DIANNA<br>3848 GARNET RD<br>POLLOCK PINES, CA 95726 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | |
|---|---|---|---|---|---|
| 3.11193 RATTAY, KYLE<br>5845 MORGAN PLACE<br>LOOMIS, CA 95650 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11194 RAUCHLE, CAROLE<br>739 WEST BOYD ROAD<br>PLEASANT HILL, CA 94523 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11195 RAUH, ALISSA JOELLE<br>3030 FRANKLIN ST<br>SAN FRANCISCO, CA 94123 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11196 RAUH, JONATHAN<br>1815 SHORELINE HWY<br>MUIR BEACH, CA 94965 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11197 RAUSCHER, MICHAEL<br>4021 SARA CT<br>SANTA MARIA, CA 93455 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11198 RAVANI, SANDY<br>912 4TH AVE<br>SAN BRUNO, CA 94066 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11199 RAWLINSON, STEPHEN &<br>DENISE<br>5311 RUCKER DRIVE<br>314 PATRICA<br>SIERRA CITY, CA 96125 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11200 RAWSON, HIRAL<br>3050 MANDA DR<br>SAN JOSE, CA 95124 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11201 RAY ALCANTER, HOFFMAN &<br>HOFFMAN FOR<br>2600 E. BIDWELL ST., SUITE 240,<br>FOLSOM, CA., 95630<br>614 JAMES ST.<br>WEST SACRAMENTO, CA 95605 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11202 RAY CARLSON-NELSON, CINDEE<br>411 RUSSELL AVENUE<br>STE. 200<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11203 RAY, MICHELLE<br>11131 SARA DR<br>REDDING, CA 96003 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.11204 RAY, NIRA<br>309 BROADWAY ST<br>PETALUMA, CA 94952 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11205 RAY, NISTA<br>605 EAST 39TH AVENUE<br>SAN MATEO, CA 94403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11206 RAY, RICHARD<br>23975 HITCHING POST ROAD<br>SONORA, CA 95370 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11207 RAY, SCOTT<br>3372 RIVERSIDE DR<br>ANDERSON, CA 96007 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11208 RAYA, JUAN<br>309 MARTELLA STREET<br>SALINAS, CA 93901 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11209 RAYFIELD, EDY<br>PO BOX 361<br>111-A OLD COAST ROAD,<br>DAVENPORT, CA 95017 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11210 RAYMER, GAYLE<br>2255 COCHRAN ROAD<br>MCKINLEYVILLE, CA 95519 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11211 RAYMUS REALTY/DRAMM<br>PROPERTIES,LLC-GRUBER,<br>RICHARD<br>544 E. YOSEMITE AVE.<br>MANTECA, CA 95336 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11212 RAYNER, DEREK AND JULIE<br>480 EASTERN AVENUE<br>ANGWIN, CA 94508 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11213 RAY'S INDUSTRIAL-WICKS,<br>RAYMOND<br>1201 TAYLOR RD<br>NEWCASTLE, CA 95658 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11214 RAZO LOMELI, JESUS<br>10000 HOUSTON AVE<br>LAMONT, CA 93241 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.11215** RAZO, HUMBERTO<br>5121 HARVEST ESTATES<br>SAN JOSE, CA 95135 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11216** RAZOOLY, T<br>1 FORGOTTEN CASTLE<br>BLOCKSBURG, CA 95514 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11217** RAZOOLY, T<br>1 FORGOTTEN CASTLE<br>BLOCKSBURG, CA 95514 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11218** RAZZARI, ARLENE<br>2437 MEADOW RUE DR<br>MODESTO, CA 95355 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11219** RBM LAND CO, CLAUDE GRILLO<br>154 SADDIE OAK CT<br>RR TRACKS 1 MI WS END<br>CHADBOUTNE RD<br>SUISUN, CA 94585 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11220** REA, RICHARD<br>11520 GARNET WAY<br>AUBURN, CA 95602 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11221** READ, DAVID & MARGO<br>45232 FOREST RIDGE DRIVE<br>AHWAHNEE, CA 93601 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11222** READ, TOM & DONNA<br>2204 CYPRESS POINT<br>DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11223** REAGAN MANAGEMENT<br>SERVICES-REAGAN, RON<br>60 EAGLE ROCK WAY<br>SUITE C<br>BRENTWOOD, CA 94513 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11224** REAL FALAFEL & SHAWARMA<br>LLC-TOHME, ROGER<br>799 EL CAMINO REAL<br>SAN BRUNO, CA 94066 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation & Disputes**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.11225 REAL PROPERTY MANAGEMENT HUMBOLDT-HAMMACHER, HENRY PO BOX 117 EUREKA, CA 95502 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.11226 REALTY FRESNO-CALVERT, GARRETT 7600 N INGRAM AVE #105 FRESNO, CA 93711 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.11227 REASON, MIKE PO BOX 435 FULTON, CA 95439 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.11228 REBELLOS TOWING-BOURNE, ERIC 696 KINGS ROW SAN JOSE, CA 95112 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.11229 REBENSDORF, RANDALL 5701 N. ROLINDA FRESNO, CA 93723 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.11230 REBHOLZ, WILL & HELENA 3078 REDWOOD DR. MARINA, CA 93933 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.11231 REBOW, VERONA PO BOX 7056 ARROYO GRANDE, CA 93421 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.11232 RECLAMATION DISTRICT 2023, CELSO DIAZ BASTIDA 1440 ARLINDER COURT LODI, CA 95242 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.11233 RECLAMATION DISTRICT 38-ZELEKE, DAWIT PO BOX 408 WALNUT GROVE, CA 95690 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.11234 RECOLOGY GOLDEN GATE, RECOLOGY GOLDEN GATE CARL WARREN & CO / 1937944KB PO BOX 25180 SANTA ANA, CA 92799 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.11235 RECOVERY PARTNERS, LLC<br>4151 N. MARSHALL WAY, SUITE 12<br>SCOTTSDALE, CA 85251 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11236 RECOVERY, DAMAGE<br>PO BOX 843369<br>KANSAS CITY, CA 64184 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11237 RED PEPPER RESTAURANT-KENDALL, SHARON<br>2641 OSWELL STREET<br>G<br>BAKERSFIELD, CA 93306 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11238 REDE, HENRY<br>9359 BUR OAK PLACE<br>SALINAS, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11239 REDMAN, DAREN<br>PO BOX 1006<br>ANGELS CAMP, CA 95222 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11240 REDMAN, EDWARD & TAMMY<br>8512 HIDDEN LAKES DRIVE<br>GRANITE BAY, CA 95746 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11241 REDMAN, FRANK<br>34836 EMIGRANT TRAIL<br>SHINGLETOWN, CA 96088 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11242 REDONDO, OSCAR<br>1223 MALSCH STRASSE<br>DINUBA, CA 93618 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11243 REDWING WOODWORKS, MADDEN BONNIE<br>13300 KILHAM MINE ROAD<br>PO BOX 1573<br>NEVADA CITY, CA 95959 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11244 REDWING, CHAD<br>18055 TINNIN RD<br>SONORA, CA 95370 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation & Disputes**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.11245 REDWOOD ELECTRIC GROUP, CHRIS VALEGO 2775 NORTHWESTERN PARKWAY SANTA CLARA, CA 95051 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11246 REECE, GAYLE 1073 MILLER DRIVE LAFAYETTE, CA 94549 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11247 REED, ROBERT 1299 CORBEROSA DRIVE ARROYO GRANDE, CA 93420 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11248 REED, WAYNE 1603 H STREET EUREKA, CA 95501 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11249 REEDER, PAMELA PO BOX 242 SUTTER CRREK, CA 95685 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11250 REEDLEY WELLNESS CENTER-PETERS, JACOB 750 G STREET REEDLEY, CA 93654 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11251 REEL, JUDITH CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11252 REES, LAURA 1727 GREENWICH STREET SAN FRANCISCO, CA 94123 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11253 REESE, HORACE 301 RIVERWOOD LANE RIO VISTA, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11254 REEVES, ASHLIE PO BOX 453 RIPON, CA 95366 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11255 REEVES, JESSIE 40037 FREMONT BOULEVARD #406 FREMONT, CA 94538 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.11256** REEVES, MARGARET<br>624 FRONBARK CIRCLE<br>VALLEY VIEW DRIVE<br>ORINDA, CA 94563 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11257** REEVES, RUTH ANN<br>23180 MORA GLEN DRIVE<br>LOS ALTOS, CA 94024 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11258** REEVES, STEVEN<br>20198 GREENVIEW DRIVE<br>WOODBRIDGE, CA 95258 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11259** REFCORP-FITE, ROD<br>65 NORFOLK STREET, UNIT #1<br>SAN FRANCISCO, CA 94103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11260** REGAL PLACERVILLE STADIUM 8-BYRNES, LISA<br>101 E. BLOUNT AVENUE<br>KNOXVILLE, CA 37849 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11261** REGAN, JANET<br>PO BOX 3564<br>CARMEL, CA 93921 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11262** REGEV, LEA NURITE<br>1 BLACKFIELD DRIVE<br>#2<br>TIBURON, CA 94920 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11263** REGH, JOHN<br>3560 SHADOWTREE LN<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11264** REGISTRATION EXPRESS GROUP, INC.-BOWLSBY, BRUCE<br>1805 HILLTOP DRIVE<br>101<br>REDDING, CA 96002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11265** REHMANN, CHRIS<br>6475 APPLE CREEK DR<br>PARADISE, CA 95969 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11266** REHR, MORIAH<br>704 SUMMERWOOD LANE, #3<br>LOMPOC, CA 93436 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.11267 REICH, KELLEY<br>P.O. BOX 1394<br>TWAIN HARTE, CA 95383 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11268 REID, DARREN<br>50608 WILLOW POINT RD<br>CLARKSBURG, CA 95612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11269 REID, DONNA<br>586 VIEJO ROAD<br>CARMEL, CA 93923 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11270 REID, MARY<br>379 PEPERDINE COURT<br>MERCED, CA 95348 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11271 REID, PORTIA<br>3340 E DAKOTA AVE, APT #141<br>FRESNO, CA 93726 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11272 REID, TAMMIE<br>12430 PUNCH BOWL RD<br>GROVELAND CA, CA 95321 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11273 REIERSON, LAWRENCE E<br>9  ABINANTE WAY<br>MONTEREY, CA 93940 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11274 REIFF, LEILANI<br>1412 MADRONE WAY<br>WOODLAND, CA 95695 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11275 REILLY, IIAN<br>335 PARK WAY # B<br>SANTA CRUZ, CA 95062 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11276 REILLY, LAURA/ATTY REP<br>965 N. MCDOWELL BLVD.<br>PETALUMA, CA 94954 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11277 REINECK, ADAM<br>522 TAMALPAIS DRIVE<br>MILL VALLEY, CA 94941 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11278 REINER, LYDIA<br>22600 MELISA DR.<br>PALO CEDRO, CA 96073 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:      List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.11279** REINING, MEGAN<br>1400 7TH STREET APT 509<br>SAN FRANCISCO, CA 94107 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11280** REININKE, MELANIE<br>6600 ALCANTARA AVE<br>APT A<br>ATASCADERO, CA 93422 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11281** REIS, GERALD<br>11325 VALENCIA RD<br>NEVADA CITY, CA 95959 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11282** REISTER, BOB<br>PO BOX 2775<br>LOS BANOS, CA 93635 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11283** REITER BERRY FARMS-<br>HERNANDEZ, NOLBERTO<br>140 WESTRIDGE DR.<br>STE 101<br>WATSONVILLE, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11284** REITER, PAUL<br>P.O. BOX 5506<br>CARMEL, CA 93921 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11285** RELIABLE CARPET & TILE<br>CLEANING-ALCORTA, MARIO<br>4040 EASTON DRIVE<br>SUITE 10<br>BAKERSFIELD, CA 93309 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11286** RELIABLE JANITORIAL<br>SERVICES-ALCORTA, MARIO<br>4040 EASTON DRIVE<br>SUITE 3<br>BAKERSFIELD, CA 93309 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11287** REMEDIAL TRANSPORTATION<br>SERVICES-SMITH, KENNY<br>PO BOX 81856<br>BAKERSFIELD, CA 93380 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11288** REMINGTON, BRUCE<br>REMINGTON, BRUCE<br>5149 BLACKBERRY LANE<br>EUREKA, CA 95503 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.11289 REMMICK, RAY & CINDY<br>104 EAST RIVER ST.<br>5939 DOLLAR LANE,<br>CARMICHAEL, CA., 95608<br>DOWNIEVILLE, CA 95836 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11290 REMUS, ELENA<br>2214 CLINTON AVE.<br>ALAMEDA, CA 94501 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11291 REN AUTOWORKS-HUANG, CHEN<br>616 S AMPHLETT BLVD<br>SAN MATEO, CA 94402 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11292 REN, CHRISTINE<br>44424 MARTINGALE CT<br>FREMONT, CA 94539 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11293 RENARD, JOHN<br>465 PULLMAN RD.<br>HILLSBOROUGH, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11294 RENARD, RICHARD<br>6724 LANGLEY CANYON ROAD<br>PRUNEDALE, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11295 RENEAU, ALIF V. PG&E<br>1844 CELESTE AVENUE<br>CLOVIS, CA 93611 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11296 RENFRO, KATHY<br>3133 W ALLUVIAL AVE<br>FRESNO, CA 93711 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11297 RENK, LINDA<br>PO BOX 1155<br>PLACERVILLE, CA 95567 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11298 RENN, MELANIE<br>189 ISLE ROYALE CT<br>SAN RAFAEL, CA 94903 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11299 RENNERT, MINNIE<br>22161 HWY 88<br>PINE GROVE, CA 95665 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.11300 RENTAL GUESTHOUSE-KIM, SUJI<br>16 MENTONE RD<br>CARMEL, CA 93923 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11301 RENTAL PROPERTY-HAFIZI, SHIRIN<br>145 SHUEY DR<br>MORAGA, CA 94556 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11302 RENTAL PROPERTY-WONG, KAREN<br>6 BLACKHAWK LANE<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11303 RENTERIA, CAROLINA<br>17595 RAMADERO WAY<br>AROMAS, CA 95004 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11304 RENTERIA, JENNY<br>629 PENITENCIA STREET<br>MILPITAS, CA 95035 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11305 RENTERIA, MARIA<br>24515 LINCOLN ST<br>PO BOX 52<br>CHUALAR, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11306 RENTERIA, MELINDA<br>1165 SAN DIEGO<br>SALINAS, CA 93901 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11307 RENTSCHLER, FRED<br>730 DANVILLE BLVD<br>DANVILLE, CA 94526 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11308 REPATH, CHARLES<br>5560 EAST WHITLOCK ROAD<br>MARIPOSA, CA 95338 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11309 RESDENT-ELLIS, RON<br>261 SANDRINGHAM ROAD<br>PIEDMONT, CA 94611 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11310 RESIDENCE-NINCHE PILLE, JUAN<br>PO BOX 93<br>KELSEYVILLE, CA 95451 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation & Disputes**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.11311 RESIDENCE-RUDE, DAVID<br>17756 NAVAJO TRAIL<br>LOS GATOS, CA 95033 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11312 RESIDENCE-SNIPES, JEFF<br>16 TURNAGAIN ROAD<br>KENTFIELD, CA 94904 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11313 RESIDENCE-TAYLOR, STEVE<br>86 MEESE CIRCLE<br>DANVILLE, CA 94526 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11314 RESIDENTIAL-ARORA, TILOTAMMA<br>12670 CORTE MADERA LANE<br>LOS ALTOS HILLS, CA 94022 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11315 RESIDENTIAL-MOUHASSEB, BELLA<br>1627 GREENBRIER RD<br>WEST SACRAMENTO, CA 95691 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11316 RESIDENTIAL-REMEDIOS, JAMES<br>13215 PEACOCK COURT<br>CUPERTINO, CA 95014 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11317 RESIDENTIAL-REMEDIOS, JAMES<br>13215 PEACOCK CT<br>CUPERTINO, CA 95014 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11318 RESIDENTIAL-RYAN, NEAL<br>11919 KERN RIVER AVE<br>BAKERSFIELD, CA 71259 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11319 RESIDENTIAL-SETHI, RAKESH<br>14930 FARWELL AVENUE<br>SARATOGA, CA 95070 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11320 RESUELLO, MARYANNE & ANTONIO<br>2150 TAYLOR ST.<br>SAN FRANCISCO, CA 94133 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11321 RETAIL BEAUTY, FOR TRACY NGUYEN<br>7360 EL CAMINO REAL STE 1<br>ATASCADERO, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.11322 RETAMOZOA, ELEANOR 2725 GOLF CIRCLE WATSONVILLE, CA 95076 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11323 RETENBACH, MICHELLE 6438 HEAVENLY VALLEY LN ANDERSON, CA 96007 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11324 RETIRED-LAM, SUSAN 3926 N PEARDALE DR LAFAYETTE, CA 94549 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11325 RETZLOFF, JOHN 476 DELANEY DR P.O. BOX 1315 WILLOW CREEK, CA 95573 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11326 REVEL, JANICE 320 MADISON AVE SAN BRUNO, CA 94066 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11327 REX FUMIGATION-LOMELI, PORFIRIO 2167 BRUTUS ST HOUSE SALINAS, CA 93906 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11328 REY FAMILY VINEYARDS-REY, BRAD 2106 WURZ LN W NAPA, CA 94558 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11329 REY, JUANA 309 E RUSH ST MADERA, CA 93638 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11330 REY, MELISSA 311 NORTH N ST 1 MADERA, CA 93637 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11331 REYES, ANGELO 3100 WEBSTER STREET SAN FRANCISCO, CA 94123 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11332 REYES, ANTONIO 752 VIA MARIA SALINAS, CA 93901 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.11333** REYES, CANDELARIO<br>P.O. BOX 545<br>BIG SUR, CA 93920 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.11334** REYES, DAVID<br>3009 SAN JUAN BLVD<br>BELMONT, CA 94002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.11335** REYES, EMERSON<br>19533 MALLORY CANYON ROAD<br>CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.11336** REYES, ISABEL<br>73 FRUITLAND AVE<br>WATSONVILLE, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.11337** REYES, JERRY<br>PO BOX 27151<br>FRESNO, CA 93729 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.11338** REYES, JOSE<br>2574 EL CAMNO REAL N<br>H1<br>SALINAS, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.11339** REYES, JUAN<br>624 3RD ST<br>MCFARLAND, CA 93250 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.11340** REYES, MARICELA<br>519 W SIMPSON AVE<br>FRESNO, CA 93705 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.11341** REYES, MIRLA<br>PO BOX 370196<br>620 EDISON STREET<br>MONTARA, CA 94037 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.11342** REYES, NICANOR<br>10480 BLEVINS WAY<br>CASTROVILLE, CA 95012 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.11343** REYES, NOEL<br>PO BOX 1463<br>EL GRANADA, CA 94018 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.11344 REYES, OSCAR<br>11 STONEY BROOK AVE<br>250 BAYSHORE BLVD<br>SAN FRANCISCO, CA 94124 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.11345 REYES, VICTOR<br>8614 VINCENSO WAY<br>BAKERSFIELD, CA 93313 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.11346 REYFF ELECTRIC INC.-PHINNEY, WILL<br>PO BOX 1196<br>ROHNERT PARK, CA 94928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.11347 REYNA, VIC<br>PO BOX 715<br>6935 LUCAS VALLEY RD<br>NICASIO, CA 94946 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.11348 REYNOLDS, DARNALL<br>451 LANSDALE AVE.<br>SAN FRANCISCO, CA 94127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.11349 REYNOLDS, FAYETTE<br>232 E. CANTERBURY DR.<br>STOCKTON, CA 95207 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.11350 REYNOLDS, GLENDA<br>6310 DOGTOWN RD<br>COULTERVILLE, CA 95311 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.11351 REYNOLDS, GWEN<br>1010 TAMARACK AVENUE<br>SAN CARLOS, CA 94070 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.11352 REYNOLDS, JAMIN<br>3082 EVERGLADE AVE<br>CLOVIS, CA 93619 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.11353 REYNOLDS, JIM<br>PO BOX 1593<br>MIDDLETOWN, CA 95461 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.11354 REYNOLDS, PHYLLIS<br>919 W. ACACIA ST<br>STOCKTON, CA 95203 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.11355 REYNOLDS, SARGENT<br>PO BOX 737<br>WOODLAND, CA 95776 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11356 REYNOSO, EDUARDO<br>3852 JERSEY RD<br>FREMONT, CA 94538 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11357 REYNOSO, FRANK<br>518 BOSCOE CT.<br>SANTA MARIA, CA 93454 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11358 REYNOSO, JUAN<br>518 NADEL DR<br>SUISUN, CA 94585 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11359 REYNOSO, JUAN<br>2515 BAYSIDE PLACE<br>ARROYO GRANDE, CA 93420 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11360 REYNOSO, SABRINA<br>3585 N PARKWAY DRIVE, APT #134<br>FRESNO, CA 93722 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11361 RGW CONSTRUCTION, INC.-PURDY, ROBERT<br>550 GREENVILLE ROAD<br>LIVERMORE, CA 94550 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11362 RHOADES, CAROLYN<br>2968 CHERRY LN<br>WALNUT CREEK, CA 94597 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11363 RHOADES, PATRIA<br>PO BOX 1794<br>SUTTER CREEK, CA 95685 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11364 RHODES, LINK<br>2210 CAMBRIA DRIVE<br>STOCKTON, CA 95205 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11365 RHODES, MIKE<br>3920 W STATE HIGHWAY 20<br>UPPER LAKE, CA 95485 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation & Disputes

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.11366** RHODES, SHEILA<br>LAW OFFICES OF BRIAN L. LARSEN<br>530 JACKSON STREET, 2ND FLOOR<br>SAN FRANCISCO, CA 94133 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11367** RHODES/ATTY REP, SHEILA<br>530 JACKSON STREET, 2ND FLOOR<br>SAN FRANCISCO, CA 94133 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11368** RIBAL, TIM & SUSAN<br>16009 E. BAKER RD<br>LINDEN, CA 95236 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11369** RIBORDY, JEFF<br>1917 S ST.<br>EUREKA, CA 95501 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11370** RICA COMMERCIALINC.-ZHAO, MARINA<br>27105 INDUSTRIAL BLVD<br>HAYWARD, CA 94545 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11371** RICCHIUTI, PAT DBA P-R FARMS<br>2917 E. SHEPPARD<br>21728 AVE. 16, MADERA, CA., RANCH 4<br>CLOVIS, CA 93611 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11372** RICCI, ANGELA<br>1040 S MCDOWELL BLVD<br>PETALUMA, CA 94954 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11373** RICCIARDI, JOSEPH<br>139 SEAL COURT<br>MARINA, CA 93933 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11374** RICCOBUONO, KARI<br>2960 PATIO CT<br>PLACERVILLE, CA 95667 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11375** RICE, CARLINE<br>PO BOX 4575<br>22053 ELIZABETH LANE<br>SONORA, CA 95370 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.11376** RICE, JOHN<br>1877 PRIMROSE DRIVE<br>WILLITS, CA 95490 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11377** RICE, JORDAN<br>801 SOUTHHAMPTON RD APT 6<br>BENICIA, CA 94510 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11378** RICE, KRISTEN<br>2264 N. MAIN ST<br>143<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11379** RICE, MICHAEL<br>8439 BADER RD<br>ELK GROVE, CA 95624 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11380** RICH FOMIN MECHANICAL-WENDT, YVETTE<br>3 HILLSIDE CT.<br>CLOVERDALE, CA 95425 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11381** RICH, BRUCE<br>26412 CHATHAM CT<br>HAYWARD, CA 94542 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11382** RICH, FREDERICK<br>143 SANDPIPER DRIVE<br>VALLEJO, CA 94589 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11383** RICH, JOHN<br>2650 CORTE DE FLORES<br>SAN MATEO, CA 94403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11384** RICH, SUZAN<br>6011 ALLEN AVE<br>SAN JOSE, CA 95123 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11385** RICH, WILLIAM<br>PO BOX 184<br>BAYSIDE, CA 95524 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11386** RICHARD PURVIS-PURVIS, RICHARD<br>5375 WESLEY ROAD<br>ROCKLIN, CA 95765 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.11387  RICHARD R DANTLZER DBA AUTO DIESEL TECH-DANTZLER, RICHARD 1301 E BEAMER ST STE C WOODLAND, CA 95776 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11388  RICHARD WHIPPLE-WHIPPLE, RICHARD 6912 WEEKS RD REDDING, CA 96002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11389  RICHARDS, BEN 939 ORCHARD WAY, SUITE # 10 WEST SACRAMENTO, CA 95691 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11390  RICHARDS, FREDERICK 737 SAN JACINTO DRIVE SALINAS, CA 93901 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11391  RICHARDS, KEVIN PO BOX 4231 PASO ROBLES, CA 93447 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11392  RICHARDS, STACEY 2318 RUTLEDGE WAY STOCKTON, CA 95207 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11393  RICHARDS, STEVEN 3877 BLOSSOMVIEW DRIVE SAN JOSE, CA 95118 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11394  RICHARDSON, DOROTHY 3015 WISWALL DR RICHMOND, CA 94513 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11395  RICHARDSON, ELIZABETH 255 KELTON AVE SAN CARLOS, CA 94070 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11396  RICHARDSON, LINDA P.O. BOX 877 WEST POINT, CA 95255 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11397  RICHARDSON, MARYU P.O. BOX 111 WOODACRE, CA 94973 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.11398 RICHARDSON, TRAVIS<br>414 TAYLOR ST<br>TAFT, CA 93268 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11399 RICHERT, JAMES<br>9840 NO NAME UNO<br>GILROY, CA 95020 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11400 RICHMOND FOOD CENTER-NASSAR, OMAR<br>2222 CUTTING BLVD<br>RICHMOND, CA 94804 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11401 RICHMOND, BESSIE<br>5743 OAK KNOLL RD<br>EL SOBRANTE, CA 94803 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11402 RICHMOND, BESSIE & KARL<br>5743 OAK KNOLL ROAD<br>NONE<br>EL SOBRANTE, CA 94803 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11403 RICHMOND, BETTIE<br>14620 MOLLUC DRIVE<br>RED BLUFF, CA 96080 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11404 RICHMOND, JAMES<br>15385 CLINTON ROAD<br>JACKSON, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11405 RICHMOND, KEITH & PAMELA<br>800 WOODBUM COURT<br>VACAVILLE, CA 95688 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11406 RICK HOLBROOK, AS SUCCESSOR-IN-INTEREST TO RICHARD WALLS, DECEASED; AND TAMI INGWERSON, DIANE LOUTHAN, AS WRONGFUL DEATH HEIRS OF RICHARD WALLS, DECEASED<br>BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD, P.O BOX 6169<br>NOVATO, CA 94949-6169 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11407 RICK SLATER CONSTRUCTION INC.-MCGOWAN, CINDY<br>1521 BERGER DR.<br>SAN JOSE, CA 95112 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.11408 RICKARD, HENRIETTE<br>24255 BLACK OAK COURT<br>MI WUK VILLAGE, CA 95346 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11409 RICKARD, HENRIETTE<br>24255 BLACK OAK COURT<br>MI WUK VILLAGE, CA 95346 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11410 RICKERT, MARCIA<br>PO BOX 122<br>MONTGOMERY CREEK, CA 96965 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11411 RICK'S APPLIANCE SERVICE INC-MARTINS, DEBBIE<br>633 S COLLEGE DR<br>SANTA MARIA, CA 93454 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11412 RICKWALT, MISTY<br>PO BOX 152<br>ORLEANS, CA 95556 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11413 RICMAN MANUFACTURING INC-MANN, RICHARD<br>2273 AMERICAN AVE, UNIT 1<br>HAYWARD, CA 94545 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11414 RICO ROCHA, BERENICE<br>292 STRAWBERRY CYN RD<br>ROYAL OAKS, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11415 RICO, ASHLEY<br>1715 H STREET<br>#6<br>SACRAMENTO, CA 95811 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11416 RICO, HECTOR<br>8305 PRUNEDALE NORTH ROAD<br>PRUNEDALE, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11417 RIDDELL, SUZAN<br>1749 CIRCLE DRIVE<br>ISLETON, CA 95641 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11418 RIDDLE, DAVID<br>PO BOX 1984<br>LOOMIS, CA 95650 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.11419 RIDENOUR, CHARLES<br>10257 RED CLOUD MINE ROAD<br>COULTERVILLE, CA 95311 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.11420 RIDER, CHRIS<br>5678 MIDDLE LIBBY ROAD<br>PARADISE, CA 95969 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.11421 RIDER, KATHRYN<br>23415 GLENWOOD DR<br>LOS GATOS, CA 95033 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.11422 RIDGE VINEYARDS, PINE<br>5901 SILVERADO TRAIL<br>ATTN VINCE LLAMAS<br>NAPA, CA 94558 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.11423 RIDRIQUEZ, JOSEPHONE<br>35 BLANCO PL<br>UKIAH, CA 95482 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.11424 RIEGLE, LINDA<br>4743 MARCONI AVENUE<br>CARMICHAEL, CA 95608 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.11425 RIEHL, MARILYN<br>3262 SAN LUIS AVENUE<br>CARMEL, CA 93923 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.11426 RIELLY, MICHAEL<br>PO BOX 711<br>18650 LAMBERT LANE<br>BOONVILLE, CA 95415 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.11427 RIFFE, SHARI<br>391 CAMINO LAS JUNTAS<br>PLEASANT HILL, CA 94523 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.11428 RIGATO, LOUIE<br>5433 N. BEECHER ROAD<br>STOCKTON, CA 95215 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.11429 RIGG, RICHARD & DEANN<br>3064 W DOVEWOOD LN<br>FRESNO, CA 93711 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.11430 RIGGS, LOUISE<br>PO BOX 380<br>12820 MOONLIGHT CT<br>GROVELAND, CA 95321 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11431 RIGGS, MARK<br>1853 N HUNTER STREET<br>STOCKTON, CA 95204 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11432 RIGHELLIS, ZACHARY<br>40 DANFORD COURT<br>REDWOOD CITY, CA 94062 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11433 RIGHELLIS, ZACHARY<br>40 DANFORD CT<br>REDWOOD CITY, CA 94062 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11434 RIGNEY, TIMOTHY<br>1885 EAST BAYSHORE ROAD,<br>SPC#16<br>PALO ALTO, CA 94303 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11435 RIKARD, BETTY<br>52 ARBOL AVE.<br>OROVILLE, CA 95966 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11436 RILEY, MARILYN AND JAMES<br>2770 OLSEN RD<br>RIO VISTA, CA 94571 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11437 RILEY, SHARON<br>475 HIDDEN VALLEY<br>ROYAL OAKS, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11438 RIMA VOGENSEN  TECHNICAL<br>SEARCH-VOGENSEN, RIMA<br>14 COMMERCIAL BLVD.<br>STE. 129<br>NOVATO, CA 94949 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11439 RINCON BOHEMIO, RAFAEL &<br>CARMEN JURADO<br>534 I STREET<br>LOS BANOS, CA 93635 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11440 RINCON, ANGELINA<br>7 SOBRANTE COURT<br>EL SOBRANTE, CA 94803 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.11441 RINEHART, HAROLD<br>10355 SHENANDOAH RD<br>PLYMOUTH, CA 95669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.11442 RING, SAMANTHA<br>500 SPYGLASS PKWY<br>VALLEJO, CA 94591 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.11443 RINGEN, TOD<br>21640 SLOPE LANE<br>TWAIN HARTE, CA 95383 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.11444 RINNERT, YAQIN<br>1589 JULIE LANE<br>LOS ALTOS, CA 94024 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.11445 RIOJAS, GILBERT<br>15383 NEILS RD<br>AUBURN, CA 95603 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.11446 RIOPELLE, ROBERT & BONNIE<br>165 SYCAMORE AVE<br>MILL VALLEY, CA 94941 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.11447 RIOS, MARINA<br>207 CAMARITAS AVE<br>SOUTH SAN FRANCISCO, CA 94080 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.11448 RIOS, PEDRO<br>1325 11TH STREET<br>WASCO, CA 93280 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.11449 RIOS, RENE<br>2271 PEREZ STREET 226<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.11450 RIOS, SAUNDRA<br>6450 N VAGEDES<br>FRESNO, CA 93711 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.11451 RIOS, TERRI<br>PO BOX 881<br>126 PINE CREEK ROAD<br>HOOPA, CA 95546 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.11452** RIPON ROADHOUSE LLC- SHAHEN, SHELLEY 125 E MAIN STREET RIPON, CA 95366 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11453** RIPPETOE, MARY PO BOX 2484 1218 PEBBLE BEACH WAY ARNOLD, CA 95223 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11454** RIPSTEEN, RYAN 1521 5TH STREET BERKELEY, CA 94710 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11455** RISK MGMT/ATTY REP, AT&T PO BOX 5070 CAROL STREAM, CA 60197-5070 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11456** RISK MGMT/ATTY REP, AT&T PO BOX 5070 CAROL STREAM, CA 60197-5070 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11457** RISK MGMT/ATTY REP, AT&T PO BOX 5070 CAROL STREAM, CA 60197-5070 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11458** RISLING, LESLIE 1 LOIS LANE BOX 249 HOOPA, CA 95546 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11459** RISOEN, MARCELLA & ALAN 8 PENNSYLVANIA AVE LOS GATOS, CA 95030 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11460** RISTER, BRUCE 1235 YVONNE AVE. MANTECA, CA 95336 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11461** RITCHIE, JENNIFER 113 ZARAGOZA LANE VACAVILLE, CA 95688 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11462** RITCHIE, M. DARIN 30198 PETERSON RD. 4904 ISLANDS DR., BAKERSFIELD, CA., 93312 MCFARLAND, CA 93250 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:      List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.11463 RITENOUR, FRANK<br>1335 VIA DEL CARMEL<br>SANTA MARIA, CA 93455 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.11464 RITTER, ADRIENNE<br>4927 COCHRANE AVE<br>OAKLAND, CA 94618 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.11465 RITTER, LARRY<br>1974 LYONS CREEK CT<br>COOL, CA 95614 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.11466 RIVAS DE PEREZ, BARTOLA<br>251 SOUTHSIDE DR<br>SAN JOSE, CA 95111 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.11467 RIVAS, ADAN<br>11420 COOPER STREET<br>CASTROVILLE, CA 95012 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.11468 RIVAS, DANIEL<br>1010 BUSH STREET #106<br>SAN FRANCISCO, CA 94109 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.11469 RIVAS, JOESPH<br>524 DUDLEY AVE APT 16<br>SAN JOSE, CA 95128 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.11470 RIVAS, JOHN<br>5109 DEPOT<br>SANTA MARIA, CA 93454 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.11471 RIVAS, YESICA<br>5409 HOLLAND ST<br>OAKLAND, CA 94601 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.11472 RIVER BEND RESORT-<br>BERTRAM, MICHELLE<br>11820 RIVER ROAD<br>FORESTVILLE, CA 95436 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.11473 RIVER OAK ORCHARDS,<br>GENERAL PARTNERSHIP-VAN<br>GRONINGEN, CHRISTOPHER<br>9839 HUTCHINSON ROAD<br>RIPON, CA 95337 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.11474** RIVER VALLEY PROPERTY MANAGEMENT-WELLS, LEISA 10515 WENTWORTH SPRINGS ROAD GEORGETOWN, CA 95634 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11475** RIVERA GRACIDA, ZOILA 235 DR MARTIN LUTHER KING JR. BLVD., APT A BAKERSFIELD, CA 93307 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11476** RIVERA, ANNA & ARMANDO 16401 SAN PABLO AVE SAN PABLO, CA 94806 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11477** RIVERA, ANTONIO 615 E MCKINLEY AVENUE SUNNYVALE, CA 94086 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11478** RIVERA, DIANE 4549 HEPPNER LN SAN JOSE, CA 95136 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11479** RIVERA, EUNICE 5474 ANSELMO COURT CONCORD, CA 94521 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11480** RIVERA, KELSEY 9478 WASHINGTON ST UPPER LAKE, CA 95485 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11481** RIVERA, STEVE 3225 SODA CANYON RD NAPA, CA 94558 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11482** RIVERA, STEVE 3225 SODA CANYON RD NAPA, CA 94558 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11483** RIVERS, TAMMY 5510 STARBOARD CT BYRON, CA 94505 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11484** RIVIER, GLENN 24316 N BUCK RD. ACAMPO, CA 95220 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.11485** RIVIERA RISTORANTE-PESCE, GIAMPAOLO<br>75 MONTGOMERY DRIVE<br>SANTA ROSA, CA 95404 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11486** RIVIERA RISTORANTE-PESCE, GIAMPAOLO<br>75 MONTGOMERY DRIVE<br>SANTA ROSA, CA 95404 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11487** RIZK, ALICIA<br>5715 BRIAN CLIFF TERRACE<br>ROYAL OAKS, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11488** RIZO, MONICA<br>320 FAREHAM CT.<br>DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11489** RMK DMD-KLEIN, RAYMOND<br>400 MORGAN STREET<br>SUISUN CITY, CA 94585 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11490** ROA, DANIEL<br>500 IOOF AVE<br>APT 110<br>GILROY, CA 95020 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11491** ROADSHOW SERVICES-LAING, MINA<br>5501 THIRD STREET<br>SAN FRANCISCO, CA 94124 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11492** ROBANTE, LISA<br>1580 MCDERMOTT DR<br>TRACY, CA 95376 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11493** ROBARDS, MARK<br>167 NEWELL AVE<br>LOS GATOS, CA 95032 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11494** ROBBINS, BASKIN<br>7 SPIKERUSH CIR<br>ATTN. DEEPTY BHARDWAJ<br>AMERICAN CYN, CA 94503 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11495** ROBBINS, DIANE<br>130 MATTISON LANE<br>APTOS, CA 95003 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.11496 ROBBINS, SCOTT 5875 CUNEO ROAD COULTERVILLE, CA 95311 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.11497 ROBERT HOLMGREN AIRBNB-HOLMGREN, ROBERT 319 CENTRAL AVENUE MENLO PARK, CA 94025 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.11498 ROBERT JACOBITZ CHRISTOPHER AUMAIS, ASHKAHN MOHAMADI, KELLY WINTER 1130 WILSHIRE BLVD. LOS ANGELES, CA 90017 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.11499 ROBERT JACOBITZ MARY ALEXANDER, BRENDAN WAY, CATALINA MUNOZ 44 MONTGOMERY STREET SUITE 1303 SAN FRANCISCO, CA 94104 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.11500 ROBERT LAPINE, ROBERT LAPINE, INDIVIDUALLY AND AS BOBBY THOMPSON 710 AIRPORT BLVD SUITE 170 BURLINGAME, CA 94010 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.11501 ROBERT LAPINE, ROBERT LAPINE, INDIVIDUALLY AND AS CLAY ROBBINS 12100 WILSHIRE BLVD. SUITE 950 LOS ANGELES, CA 90025 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.11502 ROBERT LAPINE, ROBERT LAPINE, INDIVIDUALLY AND AS MARY ALEXANDER, BRENDAN WAY, CATALINA MUNOZ 44 MONTGOMERY STREET SUITE 1303 SAN FRANCISCO, CA 94104 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.11503 ROBERT P. HO DDS-HO, ROBERT 307 12TH AVENUE SAN FRANCISCO, CA 94118 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.11504 ROBERTS ELECTRIC COMPANY, INC-PITCOCK, DANIEL 2408 WEBSTER ST, OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11505 ROBERT'S SOLAR-NOGALES, LETTY 400 MANNING WAY DIXON, CA 95620 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11506 ROBERTS, AYAN 832 S SIERRA NEVADA STREET STOCKTON, CA 95205 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11507 ROBERTS, BART 2844 ELK LANE SANTA ROSA, CA 95407 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11508 ROBERTS, BRANDI 3794 ANGELO AVE 3117 38TH AVE OAKLAND, CA 94619 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11509 ROBERTS, COBY & MARCIE 47710 LEWIS CREEKROAD OAKHURST, CA 93844 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11510 ROBERTS, JULIANA 777 BEND AVE SAN JOSE, CA 95136 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11511 ROBERTS, MARIAN P.O. BOX 84 5441 NORTH VALLEY RD. GREENVILLE, CA 95947 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11512 ROBERTS, MARK P.O. BOX 2382 PARADISE, CA 95967 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11513 ROBERTS, MELISSA 13810 OAK VIEW DRIVE PRATHER, CA 93651 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11514 ROBERTS, OMAR 3737 SUTER ST OAKLAND, CA 94619 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.11515** ROBERTS, STACEY<br>PO BOX 740<br>7010 MILL CREEK RD.,<br>HEALDSBURG, CA., 95448<br>HEALDSBURG, CA 95448-0741 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.11516** ROBERTSON, ADAM<br>PO BOX 1156<br>47 COMMUNITY ROAD<br>HOOPA, CA 95546 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.11517** ROBERTSON, BRANDI<br>P.O BOX 601<br>UPPER LAKE, CA 95485 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.11518** ROBERTSON, ERIK<br>5220 CAMP SNOWLINE ROAD<br>CAMINO, CA 95709 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.11519** ROBERTSON, JAMES<br>27 WEST SHORE<br>BELVEDERE, CA 94920 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.11520** ROBERTSON, JAYME<br>25 RUDDER CT<br>DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.11521** ROBERTSON, JOHN<br>434 27TH STREET<br>RICHMOND , CA 94804 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.11522** ROBERTSON, MECHELLE<br>7425 CRAWFORD DR<br>GILROY, CA 95020 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.11523** ROBERTSVILLE BARBERS-HUYNH, PHU<br>1105 BRANHAM LANE<br>SAN JOSE, CA 95111 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.11524** ROBINETTE, MADELEINE<br>837 ESTABROOK DR<br>CLOVIS, CA 93612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.11525** ROBINETTE, MEEGAN<br>1291 LINDEN DRIVE<br>CONCORD, CA 94520 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.11526 ROBINSON, BRENDA V. PG&E<br>P.O. BOX 6506<br>AUBURN, CA 95604 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11527 ROBINSON, DARNELL<br>770 20TH STREET<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11528 ROBINSON, EDDIE<br>10591 BLEVINS WAY<br>CASTROVILLE, CA 95012 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11529 ROBINSON, EDDIE<br>1059 BLEVINS WAY<br>CASTROVILLE, CA 95012 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11530 ROBINSON, EUGENE<br>2336 PALO VERDE ALTO<br>EAST PALO ALTO, CA 94303 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11531 ROBINSON, FAWN<br>2471 CAMINO DIABLO<br>BYRON, CA 94514 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11532 ROBINSON, GLORIA<br>GREGORY FAYARD<br>1013 GALLERIA BLVD., SUITE 250<br>ROSEVILLE, CA 95678 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11533 ROBINSON, GLORIA<br>FREEMAN MATHIS & GARY, LLP<br>1013 GALLERIA BOULEVARD,<br>SUITE 250<br>ROSEVILLE, CA 95678-1363 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11534 ROBINSON, GLORIA<br>1807170<br>488 7TH ST.<br>OAKLAND, CA 94607 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11535 ROBINSON, JORGE<br>38 GRANDVIEW AVENUE<br>FELTON, CA 95018 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11536 ROBINSON, KAYONA<br>249 25TH ST<br>RICHMOND, CA 94804 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.11537  ROBINSON, MICHAEL<br>12775 CORTE CORDILLERA<br>SALINAS, CA 93908 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11538  ROBINSON, RONALD<br>8375 HACIENDA LANE<br>PASO ROBLES, CA 93446 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11539  ROBINSON, RUSSELL<br>9755 ORIOLE LANE<br>PALO CEDRO, CA 96073 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11540  ROBINSON, SUSAN<br>PO BOX 3179<br>ARNOD, CA 95223 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11541  ROBINSON, ZACK<br>71 WALDALE CT<br>WALNUT CREEK, CA 94597 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11542  ROBINSON'S AUTOMOTIVE-<br>ROBINSON, MARTIN<br>6120 ENTERPRISE DR. #C<br>DIAMOND SPRINGS, CA 95619 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11543  ROBLEDO, BERTHA<br>228 MAPLE STREET<br>WATSONVILLE, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11544  ROBLES, CARMEN<br>831 STERLING RD.<br>BAKERSFIELD, CA 93306 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11545  ROBLES, JESSICA<br>19600 SERRANO RD<br>SONORA, CA 95370 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11546  ROBLES, JOAQUIN<br>P.O. BOX 483<br>2380 ALISAL ROAD<br>SALINAS, CA 93908 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11547  ROBLES, RAMON<br>1401 SYLVIA DRIVE<br>BAKERSFIELD, CA 93304 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.11548 ROBLES, RAMON<br>1401 SYLVIA DRIVE<br>BAKERSFIELD, CA 93304 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11549 ROBOTTI, BRIAN<br>25123 N CARMEL HILLS DR<br>CARMEL, CA 93923 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11550 ROCAMORA, ANNA<br>19670 ROGGE RD<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11551 ROCAS, THOMAS<br>17 JASMINE COURT<br>MILLBRAE, CA 94030 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11552 ROCCI'S AUTO COLLISION INC<br>17995 MONTEREY ROAD<br>MORGAN HILL, CA 95037 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11553 ROCCO, JOHN<br>40 N WILLARD ST<br>SAN FRANCISCO, CA 94118 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11554 ROCHA FARMS-ROCHA,<br>LEOPOLDO<br>111 MOUNT MADONNA RD<br>WATSONVILLE, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11555 ROCHA, ANTONIO<br>501 MAHER ROAD<br>WATSONVILLE, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11556 ROCHA, FAVIOLA<br>6985 LAKEVIEW DR<br>SALINAS, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11557 ROCHA, GONZALO<br>85 CASTRO ST #5<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11558 ROCHA, JANET<br>1320 BIG OAK RD<br>PLACERVILLE, CA 95667 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.11559 ROCHA, KATHLEEN V. PG&E 4080 GRANADA DRIVE PITTSBURG, CA 94565 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11560 ROCHA, LUCIA 12050 HWY 116 GUNERVILLE, CA 95446 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11561 ROCHA, MARK 2225 S RIVERBEND SANGER, CA 93657 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11562 ROCHA, RODOLFO 650 PRIDDY DRIVE DIXON, CA 95620 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11563 ROCHA, ROSA 2533 COLONIAL CIRCLE ROYAL OAKS, CA 95076 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11564 ROCKET DOG, LLC-HSIA, GARY 88 E. SHAW AVE FRESNO, CA 93710 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11565 ROCKIN CRAWFISH INC.-WONG, KIN 211 FOOTHILL BLVD. B OAKLAND, CA 94606 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11566 ROCKIN CRAWFISH-WONG, KIN 211 FOOTHILL BLVD. SUITE B OAKLAND, CA 94606 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11567 ROCKO'S AUTOMOTIVE TRANSMISSIONS-VITE, LUIS 218 BORONDA RD C#8 SALINAS, CA 93907 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11568 RODA, ADAM 194 WEMBLY DR DANIVILLE, CA 94526 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11569 RODARMEL, JASON & ROBBIN 12299 LOMA RICA DR. GRASS VALLEY, CA 95945 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.11570** RODE, DORENA<br>2383 JOY ROAD<br>OCCIDENTAL, CA 95645 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11571** RODER, JAIME<br>1321 MARTINO ROAD<br>LAFAYETTE, CA 94549 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11572** RODES, LEANNHA<br>PO BOX 1555<br>COLUMBIA, CA 95310 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11573** RODGERS, DON & PATRICIA<br>26325 MARSH CREEK RD<br>BRENTWOOD, CA 94513 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11574** RODGERS, GWENDOLYN<br>1000 EVERGREEN TERRACE<br>UNIT 1309<br>SAN PABLO, CA 94806 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11575** RODGERS, MICHAELA<br>3299 ABDY WAY<br>MARINA, CA 93933 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11576** RODGERS, MICHELLE<br>3453 YORKTOWN DR.<br>YUBA CITY, CA 95993 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11577** RODIER, MICHELLE<br>2700 ASHLAND CT<br>ROCKLIN, CA 95765 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11578** RODNEY CLARK<br>MARY ALEXANDER, BRENDAN WAY, CATALINA MUNOZ<br>44 MONTGOMERY STREET<br>SUITE 1303<br>SAN FRANCISCO, CA 94104 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11579** RODNEY CLARK<br>THOMAS BRANDI, BRIAN MALLOY<br>354 PINE STREET<br>3RD FLOOR<br>SAN FRANCISCO, CA 94104 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.11580 RODONI FARMS-RODONI, BILLY<br>PO BOX 317<br>DAVENPORT, CA 95017 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11581 RODRIGUES, ANDREA<br>10577 TESSA LN<br>WHITMORE, CA 96096 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11582 RODRIGUES, CAROLE<br>2805 GRANT STREET<br>2502 OVERHILL RD<br>CONCORD, CA 94520 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11583 RODRIGUES, JAMES<br>18692 WOODBANK WAY<br>SARATOGA, CA 95070 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11584 RODRIGUES, JOE<br>66 REED ROAD<br>OAKDALE, CA 95361 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11585 RODRIGUES, RANDY<br>2701 WINNERS CIRCLE<br>ALAMO, CA 94507 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11586 RODRIGUEZ (MINOR), ADRIANA<br>44 ROME ST<br>SAN FRANCISCO, CA 94112 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11587 RODRIGUEZ, ADRIANA<br>2010 LARCUS AVE<br>4<br>BAKERSFIELD, CA 93307 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11588 RODRIGUEZ, ALICIA<br>135 MANTON DRIVE<br>SAN JOSE, CA 95123 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11589 RODRIGUEZ, ALMA<br>2081 WHITMAN WAY<br>#311<br>SAN BRUNO, CA 94066 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11590 RODRIGUEZ, ALVIN<br>1636 MOUNT OLIVEIRA DRIVE<br>SAN JOSE, CA 95127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.11591 RODRIGUEZ, AMBER<br>107 BOSK AVENUE<br>BRENTWOOD, CA 94513 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11592 RODRIGUEZ, ANGELA<br>612 EL TORO<br>BAKERSFIELD, CA 93304 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11593 RODRIGUEZ, ANGELA AND DAVID<br>7308 CALLE LOS BATIQUITOS<br>BAKERSFIELD, CA 93309 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11594 RODRIGUEZ, ANGIE<br>5248 STONEHART LN<br>SALIDA, CA 95368 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11595 RODRIGUEZ, ANNA<br>4236 FRIZELL AVE<br>SACRAMENTO, CA 95842 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11596 RODRIGUEZ, CARLOS<br>15783 GRAYSON ROAD<br>LATHROP, CA 95330 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11597 RODRIGUEZ, CRISITNA<br>17 COLLEGE ST<br>WOODLAND, CA 95695 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11598 RODRIGUEZ, CYNTHIA<br>BARDIA AARON AKHAVAN<br>3580 WILSHIRE BLVD., #1260<br>LOS ANGELES, CA 90010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11599 RODRIGUEZ, DOLORES<br>1004 W. CLINTON AVE, APT #101<br>FRESNO, CA 93705 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11600 RODRIGUEZ, EDUARDO<br>704 OSO ST<br>STOCKTON, CA 95206 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11601 RODRIGUEZ, ENRIQUE<br>18587 HARTFORD WAY<br>MADERA, CA 93638 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.11602 RODRIGUEZ, ESMERALDA<br>3412 HIGGINS AVE<br>STOCKTON, CA 95205 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11603 RODRIGUEZ, FELIX<br>1919 W DAKOTA AVE, APT #136,<br>BLDG J<br>FRESNO, CA 93705 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11604 RODRIGUEZ, FERNANDO JR.<br>467 ADELLE ST.<br>LIVERMORE, CA 94551 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11605 RODRIGUEZ, FRANK<br>247 E CANTERBURGY DR<br>STOCKTON, CA 95207 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11606 RODRIGUEZ, FRANK<br>247 E CANTERBURY DR<br>STOCKTON, CA 95207 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11607 RODRIGUEZ, GENARO<br>39286 SUNDALE DR.<br>FREMONT, CA 94538 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11608 RODRIGUEZ, ISABEL<br>3224 ROCKY MOUNTAIN DRIVE<br>SAN JOSE, CA 95127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11609 RODRIGUEZ, JORGE<br>24221 S CHRISMAN ROAD, SPC<br>#101<br>TRACY, CA 95376 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11610 RODRIGUEZ, KARLA<br>319 VEWGA RD<br>WATSONVILLE, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11611 RODRIGUEZ, KELLY<br>1606 17TH AVENUE<br>SAN FRANCISCO, CA 94122 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11612 RODRIGUEZ, LARISSA<br>114 W ALVIN DR<br>E<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation & Disputes**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.11613 RODRIGUEZ, LISETTE<br>13035 CENTER AVE<br>SAN MARTIN, CA 95046 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11614 RODRIGUEZ, LUIS<br>943 LUCIA CT<br>HAYWARD, CA 94541 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11615 RODRIGUEZ, MARIA<br>1546 ANTELOPE DR<br>SALINAS, CA 93905 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11616 RODRIGUEZ, MARIA<br>1535 SQUAW VALLEY DRIVE<br>WOODLAND, CA 95776 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11617 RODRIGUEZ, MARIO<br>3826 EZIE ST<br>SAN JOSE, CA 95111 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11618 RODRIGUEZ, MAURICIO<br>3807 TOWERS  PLACE<br>STOCKTON, CA 95215 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11619 RODRIGUEZ, MAYRA<br>1568 POBOX<br>CASTROVILLE, CA 95012 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11620 RODRIGUEZ, NATHAN<br>921 RANDOLPH ST<br>SAN FRANCISCO, CA 94132 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11621 RODRIGUEZ, NICK<br>18610 MIDLAND WAY<br>MADERA, CA 93638 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11622 RODRIGUEZ, PATRICIA<br>217 S 39TH  ST<br>RICHMOND, CA 94804 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11623 RODRIGUEZ, RAUL<br>2517 BUDDY DR<br>BAKERSFIELD, CA 93307 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11624 RODRIGUEZ, ROSA<br>2535 O'HARTE RD<br>SAN PABLO, CA 94806 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.11625 RODRIGUEZ, ROXANNE<br>5454 N SALINAS<br>FRESNO, CA 93722 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11626 RODRIGUEZ, SANDOR<br>395 ECHO VALLEY ROAD<br>B<br>SALINAS, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11627 RODRIGUEZ, SOCORRO<br>708 HUMBOLDT AVE<br>CHOWCHILLA, CA 93610 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11628 RODRIGUEZ, STACY<br>7601 CABE RD<br>TRACY, CA 95304 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11629 RODRIGUEZ, SYLVIA<br>2230 CAMBRIA DRIVE<br>STOCKTON, CA 95205 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11630 RODRIQUES, DIANA<br>2255 UNION ROAD<br>HOLLISTER, CA 95023 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11631 RODRIQUEZ FARMS, GAVINO<br>30749 BURBANK STREET<br>SHAFTER, CA 99134 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11632 RODRIQUEZ, JOSE<br>2073 SANTA RITA ST<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11633 RODRIQUEZ, JUAN<br>1760 MIMOSA STREET<br>HOLLISTER, CA 95023 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11634 RODRIQUEZ, KARLA & MARTIN OCHOA<br>119 MADOLINE STREET<br>PITTSBURG, CA 94565 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11635 RODRIQUEZ, MARIA<br>255 E BOLIVART ST #150<br>SALINAS, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.11636 ROEHRIG, CHARLES<br>327 CLYDE DRIVE<br>WALNUT CREEK, CA 94598 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11637 ROESEL, MARISOL<br>19571 MT. JASPER DRIVE<br>CASTRO VALLEY, CA 94552 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11638 ROGERS FOOD AND LIQUOR-<br>SINGH, BALBIR<br>215 RESERVATION ROAD<br>SUITE P<br>MARINA, CA 93933 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11639 ROGERS, CANDIE<br>15048 MEADOW OAK PL<br>SALINAS, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11640 ROGERS, CHEYENNE<br>602 ROCKY HILL RD<br>C<br>VACAVILLE, CA 95688 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11641 ROGERS, DAVID<br>530 GRANDVIEW RD<br>SEBASTOPOL, CA 95472 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11642 ROGERS, DENNIS & KATHY<br>27045 SKYVIEW COURT<br>PIONEER, CA 95666 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11643 ROGERS, JOANNE<br>6602 N KATY LANE<br>FRESNO, CA 93722 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11644 ROGERS, KELLY<br>940 ROMA ST<br>LIVERMORE, CA 94551 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11645 ROGERS, KELLY<br>940 ROMA ST<br>LIVERMORE, CA 94551 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11646 ROGERS, MARY<br>5860 E HIGHWAY 20<br>APT 3<br>LUCERNE, CA 95458 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.11647 ROGERS, MARY<br>5569 VIA ENSENADA<br>CONCORD, CA 94521 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11648 ROGERS, MIKE<br>727 ST. JOHNS MINE RD.<br>VALLEJO, CA 94591 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11649 ROGERS, NORMA<br>1338 BALBOA STREET<br>SAN LUIS OBISPO, CA 93405 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11650 ROGERS, RAY<br>P.O.BOX 70626<br>SHASTA LAKE, CA 96079 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11651 ROGERS, RODRICK<br>3940 GARDENIA PL<br>OAKLAND, CA 94605 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11652 ROGERS, SUMMER<br>5630 SPRING CT<br>KELSEYVILLE, CA 95451 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11653 ROGERS, WILMA<br>127 HAMPTON ROAD<br>HAYWARD, CA 94541 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11654 ROGINSKY, MICHAEL<br>7 ROBERTS CT<br>MORAGA, CA 94556 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11655 ROINIOTIS, KELLIE<br>8530 KATTIE AVE.<br>BAKERSFIELD, CA 93307 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11656 ROJAS, ANN<br>165 PACIFIC COURT<br>MARINA, CA 93933 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11657 ROJAS, BIANCA<br>3113 WIESE WAY<br>SACRAMENTO, CA 95833 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11658 ROJAS, JAVIER<br>2319 HOLLY DR<br>TRACY, CA 95376 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.11659** ROJAS, MANUELA<br>1045 GEARY AVE<br>SANGER, CA 93657 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11660** ROJAS, WILSON<br>4438 NOBLE STREET<br>BAKERSFIELD, CA 93314 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11661** ROJO, MARIA<br>1950 GLEN AVE<br>MERCED, CA 95340 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11662** ROLANDI, MARCO<br>17652 TOURNEY RD<br>LOS GATOS, CA 95030 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11663** ROLAND'S BAKERY & BISTRO-<br>ROLAND, RAYMOND<br>1726 SOUTH MAIN STREET<br>H<br>WILLITS, CA 95490 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11664** ROLEN, MARK<br>101 FELICIDAD RD<br>SOQUEL, CA 95073 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11665** ROLLA, CARRIE<br>218 PARK AVE.<br>SAN CARLOS, CA 94070 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11666** ROLLAN, ADREYNA<br>1736 E 24TH STREET # 3<br>OAKLAND, CA 94606 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11667** ROLLING RUBBER TIRE SHOP,<br>MORALES, GERARDO<br>1723 E BELMONT AVE<br>FRESNO, CA 93701 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11668** ROLLINS JR, DONALD<br>1870 ST MICHAELS WAY<br>BRENTWOOD, CA 94513 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11669** ROLLINS, JAMES<br>750 WEST STREET<br>HOLLISTER, CA 95023 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.11670 ROLOFF, PHIL<br>7516 PICKEMAN COURT<br>GILROY, CA 95020 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.11671 ROLOFF, TERRY<br>13455 AURORA DRIVE<br>SAN LEANDRO, CA 94577 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.11672 ROMACK, ROB<br>775 OAK STREET<br>10<br>MOUNTAIN VIEW, CA 94041 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.11673 ROMAINE, ANTHONY<br>1460 LOCKHART GULCH ROAD<br>SCOTTS VALLEY, CA 95066 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.11674 ROMAN, MARCOS<br>4701 BEECHWOOD ST, APT 157<br>APT 157<br>BAKERFIELD, CA 93309 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.11675 ROMANOW, KERRIE<br>1256 ROYCOTT WAY<br>SAN JOSE, CA 95125 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.11676 ROMANOW, RON<br>1503 MONTALBAN DRIVE<br>SAN JOSE, CA 95120 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.11677 ROMANOWSKY, GLINDA<br>3480 VIA DONA<br>LOMPOC, CA 93436 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.11678 ROMBACH, GREG<br>1533 HOLLINGSWORTH DRIVE<br>MOUNTAIN VIEW, CA 94040 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.11679 ROMERO DE VELAZQUEZ, KARLA<br>3109 39TH STREET<br>2205 CHEIM BLVD APT 6<br>MARYSVILLE, CA 95817 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.11680 ROMERO, ANTONIO<br>4720 N. EMERALD PEAK DR.<br>CLOVIS, CA 93619 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation & Disputes**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.11681** ROMERO, CAROLINA<br>50 LANSING ST<br>SUITE 100<br>SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11682** ROMERO, CELIA<br>2940 DEL LOMA DRIVE<br>CAMPBELL, CA 95008 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11683** ROMERO, GARY<br>5710 TERRA LINDA WAY<br>POLLOCK PINES, CA 95726 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11684** ROMERO, GENARO<br>2420 OXFORD WAY #21<br>STOCKTON, CA 95204 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11685** ROMERO, JENNIFER<br>420 ANNETTE AVE<br>VALLEJO, CA 94591 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11686** ROMERO, LAUREN<br>154 HONFELS AVE<br>LATHROP, CA 95330 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11687** ROMERO, ROXANNE<br>260 CORONA COURT<br>SAN FRANCISCO, CA 94127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11688** ROMERO, TERRA<br>1231 TENNIS LANE<br>TRACY, CA 95376 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11689** ROMERO, YURIKO<br>24895 CALLE EL ROSARIO<br>SALINAS, CA 93908 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11690** ROMINGER RICE INC-<br>ROMINGER, RICK<br>2800 COUNTY ROAD 29<br>WINTERS, CA 95694 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11691** ROMO, CHERYL<br>19200 PIONEER PLACE<br>AROMAS, CA 95004 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.11692** ROMO, GUILLERMINA<br>255 E. BOLIVAR ST.<br>24<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11693** ROMO, JUAN<br>739 MIDDLEFIELD RD<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11694** ROMRIELL, RANDY<br>665 SIERRA POINT ROAD<br>BRISBANE, CA 95004 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11695** RONALD NUNN FARMS<br>741 SUNSET RD.<br>VASCO ROAD & WALNUT ROAD<br>BRENTWOOD, CA 94513 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11696** RONAY, CLAUDINE<br>PO BOX 76<br>EL PORTAL, CA 95318 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11697** RONCAL, ROSEMARY<br>435 VERDUCCI CT.<br>DALY CITY, CA 94015 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11698** RONCELLI, CHARLES<br>3625 GRANGER WAY<br>ROYAL OAKS, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11699** RONCONI, REMO<br>PO BOX 632<br>NICE, CA 95464 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11700** ROOFLINE SUPPLY-ALBORZI,<br>SEAN<br>1341 OAKLAND ROAD<br>SAN JOSE, CA 95112 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11701** ROOP, JOHN<br>3 BROOKS RD<br>BEN LOMOND, CA 95005 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11702** ROOT, LINNA<br>1825 COTTONWOOD AVENUE<br>ATWATER, CA 95301 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.11703** ROPCHAN, CHRIS<br>1701 PINE ST<br>207<br>CONCORD, CA 94520 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11704** ROPPELT, CHRISTOPHER<br>6685 TYLER DRIVE<br>GRIZZLY FLATS, CA 95636 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11705** ROSA, MICHAEL<br>9545 SANDPOINT DR<br>SAN RAMON, CA 94583 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11706** ROSA, WILLIAM<br>9830 BODEGA HWY<br>SEBASTOPOL, CA 95472 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11707** ROSALES, KATHY ROSALES<br>2641 HARNESS DRIVE<br>POPE VALLEY, CA 94567 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11708** ROSALES, NICOLAS & ANNA<br>245 PREAKNESS CIRCLE<br>MANTECA, CA 95337 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11709** ROSALES, VICENTA<br>8708 SMITH ST<br>GRAYSON, CA 95363 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11710** ROSALYN JOHNSTON,<br>RODERICK JOHNSON, JR.<br>BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD, P.O<br>BOX 6169<br>NOVATO, CA 94949-6169 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11711** ROSARIO, ERIBERTO<br>36027 CABRILLO DRIVE<br>FREMONT, CA 94536 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11712** ROSAS GARCIA, BRENDA<br>1239 TALLAHASSEE DR<br>SAN JOSE, CA 95122 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11713** ROSAS ITALIAN RESTURANT,<br>MACMILLAN, DOUGLAS<br>491 PRICE STREET<br>PISMO BEACH, CA 93449 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation & Disputes**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.11714 ROSAS, LUZ<br>475 SONORA WAY<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11715 ROSAS, PAUL<br>313 SORENTO STREET<br>LOS BANOS, CA 93635 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11716 ROSE MOUNTAIN LONGHORNS-<br>MCCOLLUM, TIMOTHY<br>36913 RIVER BELLE LANE, GATE 4095<br>TOLLHOUSE, CA 93667 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11717 ROSE, DAVID<br>14705 MCELROY ROAD<br>AUBURN, CA 95602 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11718 ROSE, JENNIFER<br>1066 HOLLISTER AVENUE<br>SAN FRANCISCO, CA 94124 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11719 ROSE, LAURA<br>1750 LEE ROAD SPACE 35<br>QUINCY, CA 95971 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11720 ROSE, MELANIE<br>1976 LAKESHORE BLVD<br>LAKEPORT, CA 95453 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11721 ROSE, RAY<br>6 MAGEE AVE<br>MILL VALLEY, CA 94941 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11722 ROSE, RAY AND VIOLET<br>195 HELENE STREET<br>LEMOORE, CA 93245 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11723 ROSE, ROBERT & CINDY<br>18275 SOUTHVIEW AVENUE<br>LOS GATOS, CA 95033 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11724 ROSE, TANYA<br>2305 WESTHOLME BLVD, APT #E<br>BAKERSFIELD, CA 93309 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.11725 ROSEBUD, FRANCHENA<br>591 SCUDERO CIR<br>PITTSBURG, CA 94565 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11726 ROSEBUSH, CHRISTIAN<br>1865 WEST SIERRA VIEW DR.<br>MEADOW VISTA, CA 95722 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11727 ROSEL, GLEN<br>PO BOX 698<br>OAKLEY, CA 94561 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11728 ROSELLE CURWEN DESIGN-REDDY, RYAN<br>990 RHODE ISLAND STREET<br>SAN FRANCISCO, CA 94107 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11729 ROSEN, LISA<br>17513 POND DEROSA LN<br>SALINAS, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11730 ROSENBERG, JORDAN<br>JORDAN ROSENBERG<br>680 MISSION, APT.12A<br>SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11731 ROSENBERG, JORDAN<br>ROSENBERG, JORDAN<br>680 MISSION, APT.12A<br>SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11732 ROSENBERG, JORDAN<br>680 MISSION STREET<br>APT 12A<br>SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11733 ROSENBLATT, GARY<br>86 LABREA WAY<br>SAN RAFAEL, CA 94903 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11734 ROSENQUIST, ERIK<br>20246 51 ST RD<br>LOS GATOS, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11735 ROSHAL, ALINA<br>33 RANGER CT<br>ALAMO, CA 94507 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.11736 ROSIE ENTERPRISE PET SHOP, ROSIE HALL 10816 BANCROFT AVENUE OAKLAND, CA 94605 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11737 ROSNER, JON 16300 SANBORN ROAD SARATOGA, CA 95070 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11738 ROSS, EVELYN 16750 JENNIFER DR OCCIDENTAL, CA 95465 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11739 ROSS, KEENAN 417 GILLCREST AVENUE VALLEJO, CA 94591 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11740 ROSS, MARLENE 19975 PESANTE RD SALINAS, CA 93907 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11741 ROSS, MARTIN 1637 19TH ST. 2261 MARKET ST., #66, S.F. SAN FRANCISCO, CA 94114 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11742 ROSS, MARY 5537 SANTOS STREET CASMALIA, CA 93429 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11743 ROSS, PHILIP 32801 MILL CREEK DR. FORT BRAGG, CA 95437 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11744 ROSS, SEAN 5013 CREEK FRONT ROAD CATHEYS VALLEY, CA 95306 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11745 ROSS, SHELBY 346 PACIFICA DR BRENTWOOD, CA 93513 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11746 ROSSE, GREGORY 235 BERRY STREET 510 SAN FRANCISCO, CA 94158 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.11747** ROSSETTO, JASON<br>32601 HAPPY LANE<br>FORT BRAGG, CA 95437 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11748** ROSSI, BRITNEY & LEE<br>330 25TH AVENUE<br>26TH AND PORTOLA<br>SANTA CRUZ, CA 95062 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11749** ROSSI, NINA<br>718 BELLEVUE AVE<br>DALY CITY, CA 94014 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11750** ROSSI, WILLIAM<br>32 SKYLINE DRIVE<br>WOODSIDE, CA 94062 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11751** ROTALO, SUSANE<br>103 LE POINTE TERRACE<br>ARROYO GRANDE, CA 93420 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11752** ROTELLA, DONALD<br>533 RIO VIEW CIRCLE<br>FRESNO, CA 93711 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11753** ROTELLA, FRANK AND LORRAINE<br>7053 N MONTE AVE<br>FRESNO, CA 93711 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11754** ROTH, DEAN<br>PO BOX 1388<br>1137 WOODPECKER LANE<br>MEADOW VISTA, CA 95722 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11755** ROTH, GEORGE<br>2839 WEBB STREET<br>VALLEJO, CA 94591 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11756** ROTH, JON<br>PO BOX 3091<br>ARNOLD, CA 95223 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11757** ROTHMANN, ELLEN<br>250 EUCLID AVENUE<br>SAN FRANCISCO, CA 94118 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |