## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| 3.20096 CATHY JAME COOPER MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20097 CATHY JAME COOPER MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20098 CATHY JAME COOPER E. ELLIOT ADLERBRITTANY S. ZUMMERAMANDA J. WIESNEROMEED LATIFI ADLER LAW GROUP, APLC 402 W. BROADWAY, SUITE 860 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20099 CATHY JAME COOPER JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400) THE LAW OFFICE OF JOSEPH M. EARLEY III 2561 CALIFORNIA PARK DR.UNIT 100 CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20100 CATHY L. GAYLORD DAVE FOXJOANNA FOXCOURTNEY VASQUEZ FOX LAW, APC 225 W. PLAZA STREET, SUITE 102 SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20101 CATHY L. GAYLORD ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.20102 CATHY L. GAYLORD MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20103 CATHY L. GAYLORD CHRISTOPHER C. SIEGLOCKRACHEL SIEGLOCKKRISTEN REANO SIEGLOCK LAW, APC 1121 CAMINO DEL MAR DEL MAR, CA 92014 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20104 CATHY M LAWSON GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20105 CATHY M LAWSON MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20106 CATHY M LAWSON STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20107 CATHY M LAWSON PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 900-5    Filed: 03/14/19    Entered: 03/14/19 22:42:10    Page 2 of 572

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.20108 CATHY M LAWSON JOHN F. MCGUIREJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVE., 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20109 CATHY MCKEOUGH DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20110 CATHY MCKEOUGH ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20111 CATHY MCKEOUGH MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20112 CATHY MCKEOUGH MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20113 CATHY NESTE STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.20114** CATHY NESTE MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20115** CATHY NESTE ED DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20116** CATHY NESTE ROBERT F. KENNEDY, JR. (N.Y. BAR #1999994) (PRO HAE VICE APPLICATION PENDING) KENNEDY & MADONNA, LLP 48 DEWITT MILLS ROAD HURLEY, NEW YORK 12443 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20117** CATHY NESTE SCOTT SUMMMY (PRO HAC VICE PENDINGTEXAS BAR NO. 19507500)JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 11440 WEST BERNARDO COURT, SUITE 265 SAN DIEGO, CA 92127 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20118** CATHY OKERLUND DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20119** CATHY OKERLUND MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.20120** CATHY OKERLUND MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20121** CATHY OKERLUND ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20122** CATHY RECORD ERIC RATINOFFCOELL M. SIMMONS ERIC RATINOFF LAW CORP 401 WATT A VENUE SACRAMENTO, CALIFORNIA 95864 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20123** CATHY RECORD ROBERT W. JACKSON BRETT R. PARKINSONDANIEL E. PASSMORE JACKSON & PARKINSON, TRIAL LAWYERS 205 WEST ALVARADO STREET FALLBROOK, CALIFORNIA 92028 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20124** CATHY RECORD JOHN F. FRIEDEMANN FRIEDEMANN GOLDBERG LLP 420 AVIATION BLVD., SUITE 201 SANTA ROSA, CA 95403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20125** CATHY RECORD JOHN N. DEMAS DEMAS LAW GROUP, P.C. 701 HOWE AVENUE, SUITE A-1 SACRAMENTO, CA 95825 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 900-5    Filed: 03/14/19    Entered: 03/14/19 22:42:10    Page 5 of 572

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| 3.20126 CATHY TAYLOR<br>JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400)<br>THE LAW OFFICE OF JOSEPH M. EARLEY III<br>2561 CALIFORNIA PARK DR.UNIT 100<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20127 CATHY TAYLOR<br>E. ELLIOT ADLERBRITTANY S. ZUMMERAMANDA J. WIESNEROMEED LATIFI<br>ADLER LAW GROUP, APLC<br>402 W. BROADWAY, SUITE 860<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20128 CATHY TAYLOR<br>MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772)<br>WATTS GUERRA LLP<br>70 STONY POINT ROAD, SUITE A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20129 CATHY TAYLOR<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20130 CATRAMBONE, JEFFREY<br>15243 MARTY DRIVE<br>GLEN ELLEN, CA 95442 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20131 CATRINA OBERG<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| 3.20132 CATRINA OBERG<br>MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447<br>DANKO MEREDITH<br>333 TWIN DOLPHIN DRIVE, SUITE 145<br>REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20133 CATRINA OBERG<br>ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20134 CATRINA OBERG<br>DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704<br>COREY, LUZAICH, DE GHETALDI & RIDDLE LLP<br>700 EL CAMINO REALP.O. BOX 669<br>MILLBRAE, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20135 CAVALLI, HELEN<br>14687 PARADISE LANE<br>OREGON HOUSE, CA 95962 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20136 CAYMUS VINEYARDS<br>BRENDAN M. KUNKLEMICHAEL D. GREENSCOTT R. MONTGOMERY<br>ABBEY, WEITZENBERG, WARREN & EMERY, PC<br>100 STONY POINT RD, SUITE 200<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20137 CAZARES, ARDIVE<br>3035 HARDIES LANE<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20138 CC&M WELDING&INSTALLATION-KENNEDY, CATHY<br>2057 PINERCREST DRIVE<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.20139** CEA, MARI<br>510 BOYES BLVD<br>SONOMA, CA 95476 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20140** CECELIA BROWN<br>BILL ROBINS IIIROBERT T. BRYSONKEVIN M. POLLACK ROBINS CLOUD LLP<br>808 WILSHIRE BOULEVARD, SUITE 450<br>SANTA MONICA, CA 90401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20141** CECELIA BROWN<br>DONALD S. EDGAR<br>EDGAR LAW FIRM<br>408 COLLEGE AVENUE<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20142** CECILIA CARDENAS<br>GERALD SINGLETONERIKA L. VASQUEZ AMANDA LOCURTO SINGLETON LAW FIRM, APC<br>115 WEST PLAZA STREET<br>SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20143** CECILIA CARDENAS<br>SCOTT SUMMY (PRO HAC VICE PENDING)JOHN P. FISKE<br>BARON & BUDD, P.C.<br>603 N. COAST HIGHWAY<br>SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20144** CECILIA CARDENAS<br>TERRY SINGLETON, ESQ.<br>TERRY SINGLETON, A.P.C.<br>1950 FIFTH AVENUE, SUITE 200<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20145** CECILIA CARDENAS<br>AHMED S. DIABDEBORAH S. DIXONROBERT J. CHAMBERS II DIXON DIAB & CHAMBERS LLP<br>501 W. BROADWAY, SUITE 800<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.20146** CECILIA CARDENAS<br>JOHN F. MCGUIRE, JR., ESQ.<br><br>IAN C. FUSSELMAN,<br>ESQ.BRETT. J. SCHREIBER,<br>ESQ.<br>THORSNES BARTOLOTTA<br>MCGUIRE LLP<br>2550 FIFTH A VENUE, 11TH<br>FLOOR<br>SAN DIEGO, CALIFORNIA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20147** CECILIA CARDENAS<br>NATASHA SERINO<br>LAW OFFICES OF ALEXANDER<br>M. SCHACK<br>16870 WEST BERNARDO, STE<br>400,<br>SAN DIEGO, CA 92127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20148** CECILIA JARA<br>RYAN L. THOMPSON (CAL.<br>STATE BAR NO. 296841)PAIGE<br>BOLDT (CAL. STATE BAR NO.<br>308772)<br>WATTS GUERRA LLP<br>811 BARTON SPRINGS RD., STE.<br>725<br>AUSTIN, TEXAS 78704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20149** CECILIA JARA<br>JOHN COX (CAL. STATE BAR<br>NO. 197687)<br>LAW OFFICES OF JOHN COX<br>70 STONY POINT ROAD, SUITE<br>70-A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20150** CEDERIC CLARK<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA<br>WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20151** CEDERIC CLARK<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY &<br>SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.20152** CEDERIC CLARK FRANK M. PITRE, ESQ./ SBN: 100077ALISON E. CORDOVA, ESQ./ SBN:284492 COTCHETT, PITRE, & MCCARTHY, LLP 840 MALCOLM ROAD, SUITE 200 BURLINGAME, CA 94010 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20153** CEDERIC CLARK MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111 WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET, 26TH FLOOR SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20154** CEDERIC CLARK TODD B. BECKERBRIAN E. SHEARJASON BOYER BECKER LAW GROUP 117 EAST COLORADO BLVD., SUITE 500 PASADENA, CA 91105 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20155** CEJA, AMADOR 5256 OLD REDWOOD HWY SANTA ROSA, CA 95403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20156** CELESTE AHNFELDT ROBERT S. ARNSJONATHAN E. DAVISKEVIN M. OSBORNESHOUNAK S. DHARAP THE ARNS LAW FIRM 515 FOLSOM STREET, THIRD FLOOR SAN FRANCISCO, CA 94105 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20157** CELESTE AHNFELDT THOMAS J. BRANDITERENCE D. EDWARDS THE BRANDI LAW FIRM 354 PINE STREET, THIRD FLOOR SAN FRANCISCO, CALIFORNIA 94104 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.20158** CELESTE MARIE KANE MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20159** CELESTE MARIE KANE DOUGLAS BOXER (CAL. STATE BAR NO. 154226) LAW OFFICE OF DOUGLAS BOXER 2561 CALIFORNIA PARK DR.UNIT 100 CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20160** CELESTE MARIE KANE MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20161** CELESTE MARIE KANE JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400) THE LAW OFFICE OF JOSEPH M. EARLEY III 2561 CALIFORNIA PARK DR.UNIT 100 CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20162** CELESTER DAVIS JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ. FRANTZ LAW GROUP, APLC 71 STEVENSON BUILDING, SUITE 400 SAN FRANCISCO, CA 94105 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20163** CELESTER DAVIS MUHAMMAD S. AZIZ ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ 800 COMMERCE STREET HOUSTON, TEXAS 77002 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.20164 CELESTINO GENCARELL MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20165 CELESTINO GENCARELL PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20166 CELESTINO GENCARELL JAMES P. FRANTZ, ESQ., SBN 87492WILLIAM P. HARRIS III, ESQ., SBN 123575M. REGINA BAGDASARIAN, ESQ., SBN 296219GEORGE T. STIEFEL, ESQ., SBN. 297611 FRANTZ LAW GROUP, APLC 770 L STREET, SUITE 950 SACRAMENTO, CA 95814 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20167 CELESTINO GENCARELL STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20168 CELESTINO GENCARELL RICHARD K. BRIDGFORD, ESQ., SBN 119554MICHAEL H. ARTINIAN, ESQ., SBN 203443 BRIDGFORD, GLEASON, & ARTINIAN 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20169 CELIL MORRIS STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.20170** CELIL MORRIS<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY &<br>SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20171** CELIL MORRIS<br>CATHERINE LOMBARDO (SBN #<br>160461)<br>THE LOMBARDO LAW FIRM<br>433 W ARROW HIGHWAY<br>CLAREMONT, CA 9171 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20172** CELIL MORRIS<br>JOSEPH FEIST -- SBN<br>249447JONATHAN J.<br>GRIFFITH -- SBN 266891<br>NORTHERN CALIFORNIA LAW<br>GROUP, PC.<br>2611 ESPLANADE<br>CHICO, CA 95973 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20173** CELIL MORRIS<br>ELIZABETH LATIMER (STATE<br>BAR #304697)<br>LATIMER AND KENKEL LAW<br>OFFICES<br>330 WALL STREET, SUITE 20<br>CHICO, CA TELEPHONE: (530)<br>345-1396 FACSIMILE: (530) 345-<br>0439 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20174** CELINDA DAHLGREN<br>ROBERT S. ARNSJONATHAN E.<br>DAVISKEVIN M.<br>OSBORNESHOUNAK S.<br>DHARAP<br>THE ARNS LAW FIRM<br>515 FOLSOM STREET, THIRD<br>FLOOR<br>SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20175** CELINDA DAHLGREN<br>THOMAS J. BRANDITERENCE<br>D. EDWARDS<br>THE BRANDI LAW FIRM<br>354 PINE STREET, THIRD FLOOR<br>SAN FRANCISCO, CALIFORNIA<br>94104 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.20176** CELLINI, VIRGINIA<br>300 LOS ALAMOS ROAD<br>APT 101<br>SANTA ROSA, CA 95409 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20177** CELSO BARRERAS<br>E. ELLIOT ADLERBRITTANY S. ZUMMERAMANDA J. WIESNEROMEED LATIFI<br>ADLER LAW GROUP, APLC<br>402 W. BROADWAY, SUITE 860<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20178** CELSO BARRERAS<br>JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400)<br>THE LAW OFFICE OF JOSEPH M. EARLEY III<br>2561 CALIFORNIA PARK DR.UNIT 100<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20179** CELSO BARRERAS<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20180** CELSO BARRERAS<br>BILL ROBINS III (SBN 296101)ROBERT T. BRYSON (SBN 156953)KEVIN M. POLLACK (SBN 272786)<br>ROBINS CLOUD LLP<br>808 WILSHIRE BOULEVARD, SUITE 450<br>SANTA MONICA, CA 90401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20181** CELSO BARRERAS<br>MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772)<br>WATTS GUERRA LLP<br>70 STONY POINT ROAD, SUITE A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| 3.20182 CENCO MANAGEMENT, LLC DANIEL G. WHALEN ENGSTROM LIPSCOMB & LACK 10100 SANTA MONICA BLVD., 12TH FLOOR LOS ANGELES, CA 90067 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20183 CENTURY NATIONAL INSURANCE COMPANY CRAIG S. SIMON (SBN 78158) BERGER KAHN, A LAW CORPORATION 1 PARK PLAZA, SUITE 340 IRVINE, CA 92614 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20184 CENTURY NATIONAL INSURANCE COMPANY THOMAS M. REGAN (SBN 113800)KEVIN BUSH (SBN 120480)DAVID D. BRISCO (SBN 238270)PETER LYNCH, ESQ. (SBN 123603) COZEN O'CONNOR 501 W. BROADWAY, SUITE 1610 SAN DIEGO, CA 92101 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20185 CENTURY NATIONAL INSURANCE COMPANY CRAIG S. SIMON BERGER KAHN, A LAW CORPORATION 1 PARK PLAZA, SUITE 340 IRVINE, CA 92614 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20186 CERTAIN UNDERWRITERS AT LLOYD'S LONDON ALAN J. JANG SALLY NOMA JANG & ASSOCIATES LLP 1766 LACASSIE AVENUE, SUITE 200 WALNUT CREEK, CALIFORNIA 94596 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20187 CERTAIN UNDERWRITERS AT LLOYD'S LONDON KEVIN D. BUSHTHOMAS M. REGANDAVID D. BRISCO COZEN O'CONNOR 501 WEST BROADWAY, SUITE 1610 SAN DIEGO, CA 92101 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| 3.20188 CERTAIN UNDERWRITERS AT LLOYD'S LONDON HOWARD D. MAYCON COZEN O'CONNOR 601 S. FIGUEROA STREET, SUITE 3700 LOS ANGELES, CA 90017 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20189 CERTAIN UNDERWRITERS AT LLOYDS OF LONDON SUBSCRIBING TO POLICY NUMBER LMHO01163 STEVEN S. NIMOY 91 E THOUSAND OAKS BLVD SUITE 301 THOUSAND OAKS, CA 91361 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20190 CERTAIN UNDERWRITERS AT LLOYDS OF LONDON SUBSCRIBING TO POLICY NUMBER LMHO01163 STEVEN S. NIMOY SOLTMAN, LEVITT, FLAHERTY & WATTLES LLP 90 E. THOUSAND OAKS BLVD., STE. 300 THOUSAND OAKS, CA 91360 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20191 CERTAIN UNDERWRITERS AT LLOYDS OF LONDON SUBSCRIBING TO POLICY NUMBER LMHO1044 STEVEN S. NIMOY 90 E THOUSAND OAKS BLVD SUITE 300 THOUSAND OAKS, CA 91360 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20192 CERTAIN UNDERWRITERS AT LLOYDS OF LONDON SUBSCRIBING TO POLICY NUMBER LMHO1044 STEVEN S. NIMOY SOLTMAN, LEVITT, FLAHERTY & WATTLES LLP 90 E. THOUSAND OAKS BLVD., STE. 300 THOUSAND OAKS, CA 91360 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.20193 CERTAIN UNDERWRITERS AT LLOYDS OF LONDON SUBSCRIBING TO POLICY NUMBER LSI101819-01 STEVEN S. NIMOY 93 E THOUSAND OAKS BLVD SUITE 303 THOUSAND OAKS, CA 91363 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20194 CERTAIN UNDERWRITERS AT LLOYDS OF LONDON SUBSCRIBING TO POLICY NUMBER LSI101819-01 STEVEN S. NIMOY SOLTMAN, LEVITT, FLAHERTY & WATTLES LLP 90 E. THOUSAND OAKS BLVD., STE. 300 THOUSAND OAKS, CA 91360 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20195 CERTAIN UNDERWRITERS AT LLOYDS OF LONDON SUBSCRIBING TO POLICY NUMBER LSI102892 STEVEN S. NIMOY 92 E THOUSAND OAKS BLVD SUITE 302 THOUSAND OAKS, CA 91362 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20196 CERTAIN UNDERWRITERS AT LLOYDS OF LONDON SUBSCRIBING TO POLICY NUMBER LSI102892 STEVEN S. NIMOY SOLTMAN, LEVITT, FLAHERTY & WATTLES LLP 90 E. THOUSAND OAKS BLVD., STE. 300 THOUSAND OAKS, CA 91360 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20197 CERTAIN UNDERWRITERS AT LLOYD'S OF LONDON, UK SUBSCRIBING TO CERTIFICATE NO. B0507L16360-521 ALAN J. JANG SALLY NOMA SBN 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.20198** Certain Underwriters at Lloyd's of London, UK Subscribing to Certificate No. B0507L16360-521 Zachary P. Marks (SBN 284642)Paul A. Casetta {Pro Hoc Vice)Alan B, McMaster {Pro Hac Vice)Jarelt M. Smith {Pro Hac Vice) Denenberg Tuffley PLLC 1900 Avenue of the Stars, Suite 300 Los Angeles, California 90067 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20199** Certain Underwriters at Lloyd's of London, UK Subscribing to Certificate No. B0507L16360-521 John F. Mcguire, Jr., Esq. (Sbn 69176) Ian C. Fusselman, Esq. (Sbn 198917) Brett J. Schreiber, Esq. (Sbn 239707) Thorsnes Bartolotta Mcguire LLP 2550 Fifth Avenue, 11th Floor San Diego, California 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20200** Certain Underwriters at Lloyd's of London, UK Subscribing to Certificate No. B0507L16360-521 Ahmed S. Diab (SBN 262319) Deborah D. Dixon (SBN 248965) Robert J. Chambers II (SBN 244688) Dixon Diab & Chambers LLP 501 W. Broadway, Suite 800 San Diego, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20201** CERTAIN UNDERWRITERS AT LLOYD'S OF LONDON, UK SUBSCRIBING TO CERTIFICATE NO. B0507L16360-521 TERRY SINGLETON, ESQ. (SBN 58316) TERRY SINGLETON, A.P.C. 1950 FIFTH AVENUE, SUITE 200 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20202** CERTAIN UNDERWRITERS AT LLOYD'S OF LONDON, UK SUBSCRIBING TO CERTIFICATE NO. B1353DG1700356000 TERRY SINGLETON, ESQ. (SBN 58316) TERRY SINGLETON, A.P.C. 1950 FIFTH AVENUE, SUITE 200 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.20203** CERTAIN UNDERWRITERS AT LLOYD'S OF LONDON, UK SUBSCRIBING TO CERTIFICATE NO. B1353DG1700356000 ALAN J. JANG SALLY NOMA SBN 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20204** Certain Underwriters at Lloyd's of London, UK Subscribing to Certificate No. B1353DG1700356000 Zachary P. Marks (SBN 284642)Paul A. Casetta {Pro Hoc Vice)Alan B, McMaster (Pro Hac Vice)Jarelt M. Smith {Pro Hac Vice) Denenberg Tuffley PLLC 1900 Avenue of the Stars, Suite 300 Los Angeles, California 90067 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20205** Certain Underwriters at Lloyd's of London, UK Subscribing to Certificate No. B1353DG1700356000 Ahmed S. Diab (SBN 262319)<br><br>Deborah S. Dixon (SBN 248965)<br><br>Robert J. Chambers II (SBN 244688) Dixon Diab & Chambers LLP 501 W. Broadway, Suite 800 San Diego, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20206** Certain Underwriters at Lloyd's of London, UK Subscribing to Certificate No. B1353DG1700356000 John F. Mcguire, Jr., Esq. (Sbn 69176) Ian C. Fusselman, Esq. (Sbn 198917) Brett J. Schreiber, Esq. (Sbn 239707) Thorsnes Bartolotta Mcguire LLP 2550 Fifth Avenue, 11th Floor San Diego, California 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20207** CERTAIN UNDERWRITERS AT LLOYD'S OF LONDON, UK SUBSCRIBING TO CERTIFICATE NO. LSU 00402-05 ALAN J. JANG SALLY NOMA SBN 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.20208** CERTAIN UNDERWRITERS AT LLOYD'S OF LONDON, UK SUBSCRIBING TO CERTIFICATE NO. LSU 00402-05 TERRY SINGLETON, ESQ. (SBN 58316) TERRY SINGLETON, A.P.C. 1950 FIFTH AVENUE, SUITE 200 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20209** Certain Underwriters at Lloyd's of London, UK Subscribing to Certificate No. LSU 00402-05 Zachary P. Marks (SBN 284642)Paul A. Casetta {Pro Hoc Vice)Alan B, McMaster (Pro Hac Vice)Jarelt M. Smith (Pro Hac Vice) Denenberg Tuffley PLLC 1900 Avenue of the Stars, Suite 300 Los Angeles, California 90067 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20210** Certain Underwriters at Lloyd's of London, UK Subscribing to Certificate No. LSU 00402-05 Ahmed S. Diab (SBN 262319) Deborah S. Dixon (SBN 248965) Robert J. Chambers II (SBN 244688) Dixon Diab & Chambers LLP 501 W. Broadway, Suite 800 San Diego, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20211** Certain Underwriters at Lloyd's of London, UK Subscribing to Certificate No. LSU 00402-05 John F. Mcguire, Jr., Esq. (Sbn 69176) Ian C. Fusselman, Esq. (Sbn 198917) Brett J. Schreiber, Esq. (Sbn 239707) Thorsnes Bartolotta Mcguire LLP 2550 Fifth Avenue, 11th Floor San Diego, California 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.20212 Certain Underwriters at Lloyd's of London, UK Subscribing to Certificate No. LSU 03618-01 Zachary P. Marks (SBN 284642)Paul A. Casetta {Pro Hoc Vice)Alan B, McMaster {Pro Hac Vice)Jarelt M. Smith {Pro Hac Vice) Denenberg Tuffley PLLC 1900 Avenue of the Stars, Suite 300 Los Angeles, California 90067 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20213 Certain Underwriters at Lloyd's of London, UK Subscribing to Certificate No. LSU 03618-01 Ahmed S. Diab (SBN 262319)<br><br>Deborah S. Dixon (SBN 248965)<br><br>Robert J. Chambers II (SBN 244688) Dixon Diab & Chambers LLP 501 W. Broadway, Suite 800 San Diego, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20214 CERTAIN UNDERWRITERS AT LLOYD'S OF LONDON, UK SUBSCRIBING TO CERTIFICATE NO. LSU 03618-01 TERRY SINGLETON, ESQ. (SBN 58316) TERRY SINGLETON, A.P.C. 1950 FIFTH AVENUE, SUITE 200 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20215 CERTAIN UNDERWRITERS AT LLOYD'S OF LONDON, UK SUBSCRIBING TO CERTIFICATE NO. LSU 03618-01 ALAN J. JANG SALLY NOMA SBN 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20216 Certain Underwriters at Lloyd's of London, UK Subscribing to Certificate No. LSU 03618-01 John F. Mcguire, Jr., Esq. (Sbn 69176) Ian C. Fusselman, Esq. (Sbn 198917) Brett J. Schreiber, Esq. (Sbn 239707) Thorsnes Bartolotta Mcguire LLP 2550 Fifth Avenue, 11th Floor San Diego, California 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.20217** Certain Underwriters at Lloyd's of London, UK Subscribing to Policy No. Nl7NA10020 Zachary P. Marks (SBN 284642)Paul A. Casetta (Pro Hac Pending)Alan B. McMaster (Pro Hae Pending)Jarett M. Smith (Pro Hae Pending) Denenberg Tuffley PLLC 1900 Avenue of the Stars, Suite 300 Los Angeles, California 90067 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20218** CERTAIN UNDERWRITERS AT LLOYD'S OF LONDON, UK SUBSCRIBING TO POLICY NO. NL7NA10020 TERRY SINGLETON, ESQ. (SBN 58316) TERRY SINGLETON, A.P.C. 1950 FIFTH AVENUE, SUITE 200 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20219** Certain Underwriters at Lloyd's of London, UK Subscribing to Policy No. Nl7NA10020 John F. Mcguire, Jr., Esq. (Sbn 69176) Ian C. Fusselman, Esq. (Sbn 198917) Brett J. Schreiber, Esq. (Sbn 239707) Thorsnes Bartolotta Mcguire LLP 2550 Fifth Avenue, 11th Floor San Diego, California 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20220** CERTAIN UNDERWRITERS AT LLOYD'S OF LONDON, UK SUBSCRIBING TO POLICY NO. NL7NA10020 ALAN J. JANG SALLY NOMA SBN 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20221** CERTAIN UNDERWRITERS AT LLOYD'S OF LONDON, UK SUBSCRIBING TO POLICY NO. NL7NA10020 AHMED S. DIAB (SBN 262319) DEBORAH S. DIXON (SBN 248965) ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.20222** Certain Underwriters at Lloyd's of London, UK Subscribing to Policy No. PN1600673 Zachary P. Marks (SBN 284642)Paul A. Casetta (Pro Hac Pending)Alan B. McMaster (Pro Hae Pending)Jarett M. Smith (Pro Hae Pending) Denenberg Tuffley PLLC 1900 Avenue of the Stars, Suite 300 Los Angeles, California 90067 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20223** CERTAIN UNDERWRITERS AT LLOYD'S OF LONDON, UK SUBSCRIBING TO POLICY NO. PN1600673 AHMED S. DIAB (SBN 262319)  DEBORAH S. DIXON (SBN 248965) ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20224** CERTAIN UNDERWRITERS AT LLOYD'S OF LONDON, UK SUBSCRIBING TO POLICY NO. PN1600673 ALAN J. JANG SALLY NOMA SBN 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20225** CERTAIN UNDERWRITERS AT LLOYD'S OF LONDON, UK SUBSCRIBING TO POLICY NO. PN1600673 TERRY SINGLETON, ESQ. (SBN 58316) TERRY SINGLETON, A.P.C. 1950 FIFTH AVENUE, SUITE 200 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20226** Certain Underwriters at Lloyd's of London, UK Subscribing to Policy No. PN1600673 John F. Mcguire, Jr., Esq. (Sbn 69176) Ian C. Fusselman, Esq. (Sbn 198917) Brett J. Schreiber, Esq. (Sbn 239707) Thorsnes Bartolotta Mcguire LLP 2550 Fifth Avenue, 11th Floor San Diego, California 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| 3.20227 Certain Underwriters at Lloyd's of London, UK Subscribing to Policy No. PRPNA1600667 John F. Mcguire, Jr., Esq. (Sbn 69176) Ian C. Fusselman, Esq. (Sbn 198917) Brett J. Schreiber, Esq. (Sbn 239707) Thorsnes Bartolotta Mcguire LLP 2550 Fifth Avenue, 11th Floor San Diego, California 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20228 CERTAIN UNDERWRITERS AT LLOYD'S OF LONDON, UK SUBSCRIBING TO POLICY NO. PRPNA1600667 TERRY SINGLETON, ESQ. (SBN 58316) TERRY SINGLETON, A.P.C. 1950 FIFTH AVENUE, SUITE 200 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20229 CERTAIN UNDERWRITERS AT LLOYD'S OF LONDON, UK SUBSCRIBING TO POLICY NO. PRPNA1600667 ALAN J. JANG SALLY NOMA SBN 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20230 CERTAIN UNDERWRITERS AT LLOYD'S OF LONDON, UK SUBSCRIBING TO POLICY NO. PRPNA1600667 AHMED S. DIAB (SBN 262319) DEBORAH S. DIXON (SBN 248965) ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20231 Certain Underwriters at Lloyd's of London, UK Subscribing to Policy No. PRPNA1600667 Zachary P. Marks (SBN 284642)Paul A. Casetta (Pro Hac Pending)Alan B. McMaster (Pro Hae Pending)Jarett M. Smith (Pro Hae Pending) Denenberg Tuffley PLLC 1900 Avenue of the Stars, Suite 300 Los Angeles, California 90067 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.20232 CERTAIN UNDERWRITERS AT LLOYD'S OF LONDON, UK SUBSCRIBING TO POLICY NO. W1D52B160101 AHMED S. DIAB (SBN 262319)<br><br>DEBORAH S. DIXON (SBN 248965) ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20233 Certain Underwriters at Lloyd's of London, UK Subscribing to Policy No. W1D52B160101 John F. Mcguire, Jr., Esq. (Sbn 69176) Ian C. Fusselman, Esq. (Sbn 198917) Brett J. Schreiber, Esq. (Sbn 239707) Thorsnes Bartolotta Mcguire LLP 2550 Fifth Avenue, 11th Floor San Diego, California 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20234 Certain Underwriters at Lloyd's of London, UK Subscribing to Policy No. W1D52B160101 Zachary P. Marks (SBN 284642)Paul A. Casetta (Pro Hac Pending)Alan B. McMaster (Pro Hae Pending)Jarett M. Smith (Pro Hae Pending) Denenberg Tuffley PLLC 1900 Avenue of the Stars, Suite 300 Los Angeles, California 90067 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20235 CERTAIN UNDERWRITERS AT LLOYD'S OF LONDON, UK SUBSCRIBING TO POLICY NO. W1D52B160101 ALAN J. JANG SALLY NOMA SBN 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20236 CERTAIN UNDERWRITERS AT LLOYD'S OF LONDON, UK SUBSCRIBING TO POLICY NO. W1D52B160101 TERRY SINGLETON, ESQ. (SBN 58316) TERRY SINGLETON, A.P.C. 1950 FIFTH AVENUE, SUITE 200 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.20237** Certain Underwriters At Lloyd'S Of London, Uk Subscribing To Policy Number B57635Daa Paul A. Casetta (Pro Hac Pending)Alan B. McMaster (Pro Hac Pending)Jarett M. Smith (Pro Hac Pending)Media Benjamin (SBN 236953)Zachary P. Marks (SBN 284642) Denenberg Tuffley PLLC 1900 Avenue of the Stars, Suite 300 Los Angeles, CAlifornia 90067 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20238** Certain Underwriters At Lloyd'S Of London, UK Subscribing To Policy Number H3X00266 Paul A. Casetta (Pro Hac Pending)Alan B. McMaster (Pro Hac Pending)Jarett M. Smith (Pro Hac Pending)Media Benjamin (SBN 236953)Zachary P. Marks (SBN 284642) Denenberg Tuffley PLLC 1900 Avenue of the Stars, Suite 300 Los Angeles, CAlifornia 90067 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20239** Certain Underwriters At Lloyd'S Of London, UK Subscribing To Policy Number H3X00540 Paul A. Casetta (Pro Hac Pending)Alan B. McMaster (Pro Hac Pending)Jarett M. Smith (Pro Hac Pending)Media Benjamin (SBN 236953)Zachary P. Marks (SBN 284642) Denenberg Tuffley PLLC 1900 Avenue of the Stars, Suite 300 Los Angeles, CAlifornia 90067 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20240** Certain Underwriters At Lloyd'S Of London, UK Subscribing To Policy Number H3X00606 Paul A. Casetta (Pro Hac Pending)Alan B. McMaster (Pro Hac Pending)Jarett M. Smith (Pro Hac Pending)Media Benjamin (SBN 236953)Zachary P. Marks (SBN 284642) Denenberg Tuffley PLLC 1900 Avenue of the Stars, Suite 300 Los Angeles, CAlifornia 90067 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| | | | | | |
| --- | --- | --- | --- | --- | --- |
| 3.20241 Certain Underwriters At Lloyd'S Of London, UK Subscribing To Policy Number H3X00642 Paul A. Casetta (Pro Hac Pending)Alan B. McMaster (Pro Hac Pending)Jarett M. Smith (Pro Hac Pending)Media Benjamin (SBN 236953)Zachary P. Marks (SBN 284642) Denenberg Tuffley PLLC 1900 Avenue of the Stars, Suite 300 Los Angeles, CAlifornia 90067 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20242 Certain Underwriters At Lloyd'S Of London, UK Subscribing To Policy Number H3X00697 Paul A. Casetta (Pro Hac Pending)Alan B. McMaster (Pro Hac Pending)Jarett M. Smith (Pro Hac Pending)Media Benjamin (SBN 236953)Zachary P. Marks (SBN 284642) Denenberg Tuffley PLLC 1900 Avenue of the Stars, Suite 300 Los Angeles, CAlifornia 90067 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20243 Certain Underwriters At Lloyd'S Of London, UK Subscribing To Policy Number H3X00826 Paul A. Casetta (Pro Hac Pending)Alan B. McMaster (Pro Hac Pending)Jarett M. Smith (Pro Hac Pending)Media Benjamin (SBN 236953)Zachary P. Marks (SBN 284642) Denenberg Tuffley PLLC 1900 Avenue of the Stars, Suite 300 Los Angeles, CAlifornia 90067 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20244 Certain Underwriters At Lloyd'S Of London, Uk Subscribing To Policy Number Pd-10429-04 Paul A. Casetta (Pro Hac Pending)Alan B. McMaster (Pro Hac Pending)Jarett M. Smith (Pro Hac Pending)Media Benjamin (SBN 236953)Zachary P. Marks (SBN 284642) Denenberg Tuffley PLLC 1900 Avenue of the Stars, Suite 300 Los Angeles, CAlifornia 90067 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.20245** Certain Underwriters At Lloyd'S Of London, UK Subscribing To Policy Number Pivl 19634 Paul A. Casetta (Pro Hac Pending)Alan B. McMaster (Pro Hac Pending)Jarett M. Smith (Pro Hac Pending)Media Benjamin (SBN 236953)Zachary P. Marks (SBN 284642) Denenberg Tuffley PLLC 1900 Avenue of the Stars, Suite 300 Los Angeles, CAlifornia 90067 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20246** Certain Underwriters At Lloyd'S Of London, UK Subscribing To Policy Number Ptnam1802877 Paul A. Casetta (Pro Hac Pending)Alan B. McMaster (Pro Hac Pending)Jarett M. Smith (Pro Hac Pending)Media Benjamin (SBN 236953)Zachary P. Marks (SBN 284642) Denenberg Tuffley PLLC 1900 Avenue of the Stars, Suite 300 Los Angeles, CAlifornia 90067 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20247** Certain Underwriters At Lloyd'S Of London, UK Subscribing To Policy Number Wldc80180201 Paul A. Casetta (Pro Hac Pending)Alan B. McMaster (Pro Hac Pending)Jarett M. Smith (Pro Hac Pending)Media Benjamin (SBN 236953)Zachary P. Marks (SBN 284642) Denenberg Tuffley PLLC 1900 Avenue of the Stars, Suite 300 Los Angeles, CAlifornia 90067 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20248** Certain Underwriters At Lloyd'S Of London, UK Subscribing To Policy Numberh3X00910 Paul A. Casetta (Pro Hac Pending)Alan B. McMaster (Pro Hac Pending)Jarett M. Smith (Pro Hac Pending)Media Benjamin (SBN 236953)Zachary P. Marks (SBN 284642) Denenberg Tuffley PLLC 1900 Avenue of the Stars, Suite 300 Los Angeles, CAlifornia 90067 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.20249** Certain Underwriters At Lloyd'S Of London, UK Subscribing To Unique Market Reference No. B1230Ap01428A18-16247 Paul A. Casetta (Pro Hac Pending)Alan B. McMaster (Pro Hac Pending)Jarett M. Smith (Pro Hac Pending)Media Benjamin (SBN 236953)Zachary P. Marks (SBN 284642) Denenberg Tuffley PLLC 1900 Avenue of the Stars, Suite 300 Los Angeles, CAlifornia 90067 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20250** Certain Underwriters At Lloyd'S Of London, UK Subscribing To Unique Market Reference Number Bl28415509Wl8 Paul A. Casetta (Pro Hac Pending)Alan B. McMaster (Pro Hac Pending)Jarett M. Smith (Pro Hac Pending)Media Benjamin (SBN 236953)Zachary P. Marks (SBN 284642) Denenberg Tuffley PLLC 1900 Avenue of the Stars, Suite 300 Los Angeles, CAlifornia 90067 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20251** CERTAIN UNDERWRITERS AT LLOYD'S OF LONDON, UK, SUBSCRIBING TO POLICY NO. B1230AP56189A17 TERRY SINGLETON, ESQ. (SBN 58316) TERRY SINGLETON, A.P.C. 1950 FIFTH AVENUE, SUITE 200 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20252** Certain Underwriters at Lloyd's of London, UK, Subscribing to Policy No. B1230AP56189A17 Ahmed S. Diab (SBN 262319)<br><br>Deborah S. Dixon (SBN 248965)<br><br>Robert J. Chambers II (SBN 244688) Dixon Diab & Chambers LLP 501 W. Broadway, Suite 800 San Diego, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.20253** CERTAIN UNDERWRITERS AT LLOYD'S OF LONDON, UK, SUBSCRIBING TO POLICY NO. B1230AP56189A17 ALAN J. JANG SALLY NOMA SBN 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20254** Certain Underwriters at Lloyd's of London, UK, Subscribing to Policy No. B1230AP56189A17 John F. Mcguire, Jr., Esq. (Sbn 69176) Ian C. Fusselman, Esq. (Sbn 198917) Brett J. Schreiber, Esq. (Sbn 239707) Thorsnes Bartolotta Mcguire LLP 2550 Fifth Avenue, 11th Floor San Diego, California 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20255** Certain Underwriters at Lloyd's of London, UK, Subscribing to Policy No. B1230AP56189A17 Zachary P. Marks (SBN 284642)Paul A. Casetta {Pro Hoc Vice)Alan B, McMaster {Pro Hac Vice)Jarelt M. Smith {Pro Hac Vice) Denenberg Tuffley PLLC 1900 Avenue of the Stars, Suite 300 Los Angeles, California 90067 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20256** CERTAIN UNDERWRITERS AT LLOYDS, LONDON TERRY SINGLETON, ESQ. (SBN 58316) TERRY SINGLETON, A.P.C. 1950 FIFTH AVENUE, SUITE 200 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20257** CERTAIN UNDERWRITERS AT LLOYDS, LONDON STEVEN B. SOLTMANSTEVEN S. NIMONY SOLTMAN, LEVITT, FLAHERTY & WATTLES LLP 90 E. THOUSAND OAKS BLVD., STE. 300 THOUSAND OAKS, CA 91365 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.20258** CERTAIN UNDERWRITERS AT LLOYDS, LONDON JOHN F. MCGUIRE, JR., ESQ. (SBN 69176) IAN C. FUSSELMAN, ESQ. (SBN 198917) BRETT J. SCHREIBER, ESQ. (SBN 239707) THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVENUE, 11TH FLOOR SAN DIEGO, CALIFORNIA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20259** CERTAIN UNDERWRITERS AT LLOYDS, LONDON ALAN J. JANG SALLY NOMA SBN 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20260** CERTAIN UNDERWRITERS AT LLOYDS, LONDON AHMED S. DIAB (SBN 262319) DEBORAH S. DIXON (SBN 248965) ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20261** CERVANTES, BLANCA 319 CURVA WAY SONOMA, CA 95476 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20262** CERVANTES, CARMEN PO BOX 14271 SANTA ROSA, CA 95402 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20263** CERVANTES, FELIPE 1811 LAKE ST APT C CALISTOGA, CA 94515 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20264** CERVANTES, MARGARITA 3400 JEFFERSON STREET NAPA, CA 94558 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.20265** CESAR OROZCO NUNEZ<br>RYAN L. THOMPSONPAIGE BOLDT<br>WATTS GUERRA LLP<br>811 BARTON SPRINGS RD., STE. 725<br>AUSTIN, TEXAS 78704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20266** CESAR OROZCO NUNEZ<br>ROY MILLER<br>HANSEN AND MILLER LAW FINN<br>415 RUSSELL AVE.<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20267** CESAR OROZCO NUNEZ<br>JOHN COX<br>LAW OFFICES OF JOHN COX<br>70 STONY POINT ROAD, SUITE A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20268** CESAREO RUIZ<br>MARY E. ALEXANDER, ESQJENNIFER L. FIORE, ESQSOPHIA M. ASLAMI, ESQ<br>MARY ALEXANDER & ASSOCIATES, P.C.<br>44 MONTGOMERY STREET, SUITE 1303<br>SAN FRANCISCO, CA 94104 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20269** CESARIO LOPEZ<br>BILL ROBINS III (SBN 296101)ROBERT T. BRYSON (SBN 156953)KEVIN M. POLLACK (SBN 272786)<br>ROBINS CLOUD LLP<br>808 WILSHIRE BOULEVARD, SUITE 450<br>SANTA MONICA, CA 90401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20270** CHAD ALLEN WISE (MINOR)<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.20271** CHAD ALLEN WISE (MINOR) BRIAN R. STRANGE, ESQ. (STATE BAR #103252)BRIANNA STRANGE, ESQ. (STATE BAR #321882 STRANGE & BUTLER 12100 WILSHIRE BOULEVARD, SUITE 1900 LOS ANGELES, CA 90025 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20272** CHAD ALLEN WISE (MINOR) STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20273** CHAD ALLEN WISE (MINOR) ROBERT F. KENNEDY, JR. (N.Y. BAR #1999994) (PRO HAE VICE APPLICATION PENDING) KENNEDY & MADONNA, LLP 48 DEWITT MILLS ROAD HURLEY, NEW YORK 12443 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20274** Chad Allen Wise (Minor) Ronald L.M. Goldman, Esq. (State Bar #33422) Diane Marger Moore, Esq. (Fla. Bar #268364) (Pro Hae Vice Application Pending) Baum Hedlund Aristei & Goldman, P.C. 10940 Wilshire Blvd., 17th Floor Los Angeles, California 90024 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20275** CHAD BOSNELL MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111 WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET, 26TH FLOOR SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.20276 CHAD BOSNELL STEVEN M. CAMPORA, ESQ. / SBN: 110909ANDREA R. CROWL, ESQ. / SBN: 313624 DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20277 CHAD BOSNELL MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20278 CHAD BOSNELL STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20279 CHAD BOSNELL FRANK M. PITRE, ESQ./ SBN: 100077ALISON E. CORDOVA, ESQ./ SBN:284492 COTCHETT, PITRE, & MCCARTHY, LLP 840 MALCOLM ROAD, SUITE 200 BURLINGAME, CA 94010 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20280 CHAD CONWAY MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20281 CHAD CONWAY MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.20282** CHAD CONWAY<br>ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20283** CHAD CONWAY<br>DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704<br>COREY, LUZAICH, DE GHETALDI & RIDDLE LLP<br>700 EL CAMINO REALP.O. BOX 669<br>MILLBRAE, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20284** CHAD SCACCIA<br>JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ.<br>FRANTZ LAW GROUP, APLC<br>71 STEVENSON BUILDING, SUITE 400<br>SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20285** CHAD SCACCIA<br>MUHAMMAD S. AZIZ<br>ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ<br>800 COMMERCE STREET<br>HOUSTON, TEXAS 77002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20286** CHAD SEBESIAN<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20287** CHAD SEBESIAN<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.20288** CHAD SEBESIAN PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20289** CHAD SEBESIAN JOHN F. MCGUIREJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVE., 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20290** CHAD SEBESIAN GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20291** CHAD SIBILIA JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ. FRANTZ LAW GROUP, APLC 71 STEVENSON BUILDING, SUITE 400 SAN FRANCISCO, CA 94105 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20292** CHAD SIBILIA PATRICK MCNICHOLASJUSTIN J. EBALLAR MCNICHOLAS & MCNICHOLAS, LLP 10866 WILSHIRE BLVD., SUITE 1400 LOS ANGELES, CALIFORNIA 90024 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20293** CHAMBERLAIN, JANICE 3027 HOME ROAD SANTA ROSA, CA 95403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20294** CHAMBERS, DOUGLAS 297 THEODOR LN SONOMA, CA 95476 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.20295 CHAMNESS, LAUREL<br>1514 BRANCH OWL PLACE<br>SANTA ROSA, CA 95409 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20296 CHAN PAIL HONKIT<br>BILL ROBINS III (SBN 296101)ROBERT T. BRYSON (SBN 156953)KEVIN M. POLLACK (SBN 272786)<br>ROBINS CLOUD LLP<br>808 WILSHIRE BOULEVARD, SUITE 450<br>SANTA MONICA, CA 90401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20297 CHANEL PEREZ<br>BILL ROBINS IIIROBERT T. BRYSONKEVIN M. POLLACK<br>ROBINS CLOUD LLP<br>808 WILSHIRE BOULEVARD, SUITE 450<br>SANTA MONICA, CA 90401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20298 CHANEL PEREZ<br>DONALD S. EDGAR<br>EDGAR LAW FIRM<br>408 COLLEGE AVENUE<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20299 CHANTAL MANN<br>E. ELLIOT ADLERBRITTANY S. ZUMMERAMANDA J. WIESNEROMEED LATIFI<br>ADLER LAW GROUP, APLC<br>402 W. BROADWAY, SUITE 860<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20300 CHANTAL MANN<br>JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400)<br>THE LAW OFFICE OF JOSEPH M. EARLEY III<br>2561 CALIFORNIA PARK DR.UNIT 100<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20301 CHANTAL MANN<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:       List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.20302** CHANTAL MANN<br>MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP<br>70 STONY POINT ROAD, SUITE A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20303** Chantell Estess, individually and as trustee of the Michael Estess Living Trust<br>Michael S. Danko -  Bar No. 111359 Kristine  K. Meredith - Bar No. 158243 Shawn  R. Miller- Bar No. 238447<br>Danko Meredith<br>333 Twin  Dolphin  Drive, Suite 145<br>Redwood  Shores, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20304** CHANTELL ESTESS, INDIVIDUALLY AND AS TRUSTEE OF THE MICHAEL ESTESS LIVING TRUST<br>ERIC GIBBS -  BAR NO. 178658<br><br>DYLAN HUGHES- BAR NO. 209113<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE  I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20305** Chantell Estess, individually and as trustee of the Michael Estess Living Trust<br>Dario De Ghetaldi -  Bar No. 126782 Amanda L. Riddle -  Bar No. 215221 Steven M. Berki - Bar No. 245426 Sumble Manzoor- Bar No. 301704<br>Corey, Luzaich, De Ghetaldi & Riddle LLP<br>700 El Camino RealP.O. Box 669<br>Millbrae, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.20306 CHANTELL ESTESS, INDIVIDUALLY AND AS TRUSTEE OF THE MICHAEL ESTESS LIVING TRUST MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20307 CHAPEL CLARK EUSTACE DE SAINT PHALLEJOSEPH R. LUCIA RAINS LUCIA STERN ST. PRALLE & SILVER, PC 2300 CONTRA COSTA BLVD., SUITE 500 PLEASANT HILL, CA 94523 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20308 Chapman, Barbara Joan; McSweeney, Anne Shirley; Chapman, Clyde Macon, Jr. (As An Individual, And As Trustee Of The Clyde M. Chapman Jr. Living Trust) Co-CounselDemetrios A. Sparacino SPARACINO LAW CORPORATIOn 525 B Street, Suite 1500 San Diego, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20309 CHAPMAN, BARBARA JOAN; MCSWEENEY, ANNE SHIRLEY; CHAPMAN, CLYDE MACON, JR. (AS AN INDIVIDUAL, AND AS TRUSTEE OF THE CLYDE M. CHAPMAN JR. LIVING TRUST) ELLIOT ADLERBRITTANY ZUMMER ADLER LAW GROUP, APLC 420 W. BROADWAY, SUITE 860 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20310 Chapman, Barbara Joan; McSweeney, Anne Shirley; Chapman, Clyde Macon, Jr. (As An Individual, And As Trustee Of The Clyde M. Chapman Jr. Living Trust) Gerard SingletonErika L. VasquezAmanda LoCutro SINGLETON LAW FIRM 115 West Plaza Street Solana Beach, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| 3.20311 CHAPMAN, MARGARET<br>725 ADOBE CANYON ROAD<br>KENWOOD, CA 95452 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20312 CHAPRALIS, STEVE<br>9244 OAK TRAIL CIRCLE<br>SANTA ROSA, CA 95409 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20313 CHARDONNAY TELLY<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY &<br>SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20314 CHARDONNAY TELLY<br>ELIZABETH LATIMER (STATE<br>BAR #304697)<br>LATIMER AND KENKEL LAW<br>OFFICES<br>330 WALL STREET, SUITE 20<br>CHICO, CA TELEPHONE: (530)<br>345-1396 FACSIMILE: (530) 345-<br>0439 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20315 CHARDONNAY TELLY<br>CATHERINE LOMBARDO (SBN #<br>160461)<br>THE LOMBARDO LAW FIRM<br>433 W ARROW HIGHWAY<br>CLAREMONT, CA 9171 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20316 CHARDONNAY TELLY<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA<br>WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20317 CHARDONNAY TELLY<br>MICHAEL A. KELLY , ESQ. / SBN:<br>71460KHALDOUN A. BAGHDADI<br>/ SBN: 190111<br>WALKUP, MELODIA, KELLY &<br>SCHOENBERGER<br>650 CALIFORNIA STREET, 26TH<br>FLOOR<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.20318** CHARGIN, DENNIS ANTHONY CO-COUNSELDEMETRIOS A. SPARACINO SPARACINO LAW CORPORATION 525 B STREET, SUITE 1500 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20319** CHARGIN, DENNIS ANTHONY GERARD SINGLETONERIKA L. VASQUEZAMANDA LOCUTRO SINGLETON LAW FIRM 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20320** CHARGIN, DENNIS ANTHONY ELLIOT ADLERBRITTANY ZUMMER ADLER LAW GROUP, APLC 420 W. BROADWAY, SUITE 860 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20321** CHARIS RASPI MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20322** CHARIS RASPI MICHAEL S. FEINBERG, SBN 81867 MICHAEL S. FEINBERG, APLC 41911 FIFTH STREET, SUITE 300 TEMECULA, CA 92590 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20323** CHARIS RASPI THOMAS TOSDAL, SBN 67834 TOSDAL LAW FIRM 777 SOUTH HWY 101, STE. 215 SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20324** CHARIS RASPI DAVID S. CASEY, JR.,SBN 60768ANGELA JAE CHUN, SBN 248571 CASEY GERRY SCHENK FRANCAVILLA BLATT & PENFIELD, LLP 110 LAUREL ST. SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.20325** CHARITO SANTO-DOMINGO BRIAN J. HEFFERNAN, ESQ.<br><br>ALEXANDRA J. NEWSOM ESQ. ENGSTROM, LIPSCOMB & LACKA PROFESSIONAL CORPORATION 10100 SANTA MONICA BOULEVARD, 12TH FLOOR LOS ANGELES, CALIFORNIA 90067-4107 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20326** CHARLENE DEMARTINI STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20327** CHARLENE DEMARTINI ROBERT F. KENNEDY, JR. (N.Y. BAR #1999994) (PRO HAE VICE APPLICATION PENDING) KENNEDY & MADONNA, LLP 48 DEWITT MILLS ROAD HURLEY, NEW YORK 12443 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20328** CHARLENE DEMARTINI ED DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20329** CHARLENE DEMARTINI MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20330** CHARLENE DEMARTINI SCOTT SUMMMY (PRO HAC VICE PENDINGTEXAS BAR NO. 19507500)JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 11440 WEST BERNARDO COURT, SUITE 265 SAN DIEGO, CA 92127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| **3.20331** Charlene Dobrow<br>Mikal C. Watts (Pro Hae Vice application anticipated)Guy Watts (Pro Hae Vice application anticipated)Ryan L. Thompson (Cal. State Bar No. 296841)Paige Boldt (Cal. State Bar No. 308772)<br>Watts Guerra LLP<br>Watts Guerra LLP<br>811 Barton Springs Rd., Ste. 725<br>Austin, Texas 78704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20332** CHARLENE DOBROW<br>JOHN COX (CAL. STATE BAR NO. 197687)<br>LAW OFFICES OF JOHN COX, P.C.<br>70 STONY POINT ROAD, SUITE 70-A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20333** Charlene Lunny<br>Dario De Ghetaldi - Bar No. 126782<br><br>Amanda L. Riddle - Bar No. 215221<br><br>Steven M. Berki - Bar No. 245426<br><br>Clare Capaccioli Velasquez - Bar No. 290466<br>Corey, Luzaich, De Ghetaldi & Riddle LLP<br>700 El Camino RealP.O. Box 669<br>Millbrae, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20334** CHARLENE LUNNY<br>MICHAEL S. DANKO - BAR NO. 111359 KRISTINE K. MEREDITH - BAR NO. 158243<br><br>SHAWN R. MILLER- BAR NO. 238447<br>DANKO MEREDITH<br>333 TWIN DOLPHIN DRIVE, SUITE 145<br>REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20335** CHARLENE LUNNY<br>ERIC GIBBS - BAR NO. 178658<br><br>DYLAN HUGHES - BAR NO. 209113 STEVEN A. LOPEZ - BAR NO. 300540<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| 3.20336 CHARLENE M. BRASHER MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20337 CHARLENE M. BRASHER MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20338 CHARLENE M. BRASHER E. ELLIOT ADLERBRITTANY S. ZUMMERAMANDA J. WIESNEROMEED LATIFI ADLER LAW GROUP, APLC 402 W. BROADWAY, SUITE 860 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20339 CHARLENE M. BRASHER JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400) THE LAW OFFICE OF JOSEPH M. EARLEY III 2561 CALIFORNIA PARK DR.UNIT 100 CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20340 CHARLENE PERRY STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20341 CHARLENE PERRY MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.20342** CHARLENE PERRY ED DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20343** CHARLENE PERRY ROBERT F. KENNEDY, JR. (N.Y. BAR #1999994) (PRO HAE VICE APPLICATION PENDING) KENNEDY & MADONNA, LLP 48 DEWITT MILLS ROAD HURLEY, NEW YORK 12443 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20344** CHARLENE PERRY SCOTT SUMMMY (PRO HAC VICE PENDINGTEXAS BAR NO. 19507500)JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 11440 WEST BERNARDO COURT, SUITE 265 SAN DIEGO, CA 92127 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20345** CHARLENE PETERS ALEXANDER M. SCHACKNATASHA N. SERINO LAW OFFICES OF ALEXANDER M. SCHACK 16870 WEST BEMARDO DRIVE, SUITE 400 SAN DIEGO, CA 92127 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20346** CHARLENE PETERS MATTHEW H. WELTYJACK W. WEAVER WELTY WELTY, PC 141 NORTH STREET HEALDSBURG, CA 95448 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20347** CHARLENE PETERS STEPHEN B. MURRAY, SR.JESSICA HAYES MURRAY LAW FIRM 650 POYDRAS STREET, SUITE 2150 NEW ORLEANS, LA 70130 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.20348 CHARLES ALLEN<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20349 CHARLES ALLEN<br>KEVIN 0. MOON, STATE BAR NO. 246792CHRISTOPHER D. MOON, STATE BAR NO. 246622<br>MOON LAW APC<br>499 SEAPORT COURT, SUITE 200<br>REDWOOD CITY, CALIFORNIA 94063 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20350 CHARLES ALLEN<br>WILLIAM A. DANIELS<br>DANIELS LAW<br>15021 VENTURA BLVD., #883<br>SHERMAN OAKS, CA 91403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20351 CHARLES ALLEN<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20352 CHARLES ALLEN<br>PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718<br>MCNICHOLAS & MCNICHOLAS, LLP<br>236 BROADWAY SUITE B<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20353 CHARLES BADGER<br>BRENDAN M. KUNKLEMICHAEL D. GREENSCOTT R. MONTGOMERY<br>ABBEY, WEITZENBERG, WARREN & EMERY, PC<br>100 STONY POINT RD, SUITE 200<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.20354** CHARLES BANKS RYAN L. THOMPSON PAIGE BOLDT WATTS GUERRA LLP 811 BARTON SPRINGS RD., STE. 725 AUSTIN, TEXAS 78704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20355** CHARLES BANKS JOHN COX (CAL. STATE BAR NO. 197687) LAW OFFICES OF JOHN COX 70 STONY POINT ROAD, SUITE 70-A SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20356** CHARLES BANKS ROY MILLER HANSEN & MILLER LAW FIRM 415 RUSSELL AVE. SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20357** CHARLES BLACKBURN SCHUBERT JONCKHEER & KOLBE LLP THREE EMBARCADERO CENTER, SUITE 1650 SAN FRANCISCO, CA 94111 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20358** CHARLES BRIDENHAGEN MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20359** CHARLES BRIDENHAGEN MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| **3.20360** CHARLES BRIDENHAGEN ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20361** CHARLES BRIDENHAGEN DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20362** CHARLES BRUGGER MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20363** CHARLES BRUGGER ERIC RATINOFF, ESQ., #166204 ERIC RATINOFF LAW CORP. 401 WATTAVENUE SACRAMENTO, CALIFORNIA 95864 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20364** CHARLES BRUGGER ROBERT W. JACKSON, ESQ., #117228 LAW OFFICES OF ROBERT W. JACKSON, APC 205 WEST ALVARADO STREET FALLBROOK, CALIFORNIA 92028 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20365** CHARLES BRUGGER RUSSELL REINER, ESQ. #84461 REINER, SLAUGHTER & FRANKEL, LLP 2851 PARK MARINA DR., SUITE 200 REDDING, CALIFORNIA 96001 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Wildfire Claims**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.20366 CHARLES C WILLIAMS JOHN F. MCGUIREJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVE., 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20367 CHARLES C WILLIAMS PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20368 CHARLES C WILLIAMS STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20369 CHARLES C WILLIAMS MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20370 CHARLES C WILLIAMS GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20371 CHARLES CAREY MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.20372** CHARLES CAREY MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20373** CHARLES CAREY ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20374** CHARLES CAREY DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20375** CHARLES CARROLL ERIC RATINOFF, ESQ., #166204 ERIC RATINOFF LAW CORP. 401 WATTAVENUE SACRAMENTO, CALIFORNIA 95864 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20376** CHARLES CARROLL ROBERT W. JACKSON, ESQ., #117228 LAW OFFICES OF ROBERT W. JACKSON, APC 205 WEST ALVARADO STREET FALLBROOK, CALIFORNIA 92028 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20377** CHARLES CARROLL MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.20378** CHARLES CARROLL<br>RUSSELL REINER, ESQ. #84461<br> REINER, SLAUGHTER & FRANKEL, LLP<br>2851 PARK MARINA DR., SUITE 200<br>REDDING, CALIFORNIA 96001 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20379** CHARLES COEL<br>SCOTT SUMMY (PRO HAC VICEPENDING)JOHN P. FISKE (SBN 249256)<br>BARON & BUDD, P.C.<br>603 N. COAST HIGHWAY<br>SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20380** CHARLES COEL<br>GERALD SINGLETON (SBN 208783)ERIKA L. VASQUEZ (SBN268205)AMANDA LOCURTO (SBN 265420)<br>SINGLETON LAW FIRM, APC<br>115 WEST PLAZA STREET<br>SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20381** CHARLES COEL<br>TERRY SINGLETON, ESQ. (SBN 583 I 6)<br>TERRY SINGLETON, A.P.C.<br>1950 FIFTH AVENUE, SUITE 200<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20382** CHARLES COEL<br>JOHN F. MCGUIRE, JR., ESQ. (SBN 69176)IAN C. FUSSELMAN, ESQ. (SBN I 98917)BRETT. J. SCHREIBER, ESQ. (SBN 239707)<br>THORSNES BARTOLOTTA MCGUIRE LLP<br>2550 FIFTH A VENUE, 11TH FLOOR<br>SAN DIEGO, CALIFORNIA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20383** CHARLES COEL<br>AHMED S. DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688)<br>DIXON DIAB & CHAMBERS LLP<br>501 W. BROADWAY, SUITE 800<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

## Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.20384** CHARLES COLLINS<br>DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704<br>COREY, LUZAICH, DE GHETALDI & RIDDLE LLP<br>700 EL CAMINO REALP.O. BOX 669<br>MILLBRAE, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20385** CHARLES COLLINS<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20386** CHARLES COLLINS<br>MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447<br>DANKO MEREDITH<br>333 TWIN DOLPHIN DRIVE, SUITE 145<br>REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20387** CHARLES COLLINS<br>ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20388** CHARLES COTTRELL<br>THOMAS J. BRANDITERRENCE D. EDWARDS<br>THE BRANDI LAW FIRM<br>354 PINE STREET, THIRD FLOOR<br>SAN FRANCISCO, CA 94104 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.20389** CHARLES COTTRELL ROBERT S. ARNS JONATHAN E. DAVIS KEVIN M. OSBORNE<br><br>SHOUNAK S. DHARAP THE ARNS LAW FIRM A PROFESSIONAL CORPORATION 515 FOLSOM STREET, 3RD FLOOR SAN FRANCISCO, CALIFORNIA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20390** CHARLES DILLON STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20391** CHARLES DUNN PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20392** CHARLES DUNN GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20393** CHARLES DUNN DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR-BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.20394** CHARLES DUNN<br>JOHN F. MCGUIREJ. DOMENIC MARTINI<br>THORSNES BARTOLOTTA MCGUIRE LLP<br>2550 FIFTH AVE., 11TH FLOOR<br>SAN DIEGO, CA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20395** CHARLES DUNN<br>ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20396** CHARLES DUNN<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20397** CHARLES DUNN<br>MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447<br>DANKO MEREDITH<br>333 TWIN DOLPHIN DRIVE, SUITE 145<br>REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20398** CHARLES DUNN<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20399** CHARLES DUNN<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.20400** CHARLES F. BALDWIN MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20401** CHARLES F. BALDWIN DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20402** CHARLES F. BALDWIN ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20403** CHARLES F. BALDWIN MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20404** CHARLES FAIRCHILD ROBERT F. KENNEDY, JR. (N.Y. BAR #1999994) (PRO HAE VICE APPLICATION PENDING) KENNEDY & MADONNA, LLP 48 DEWITT MILLS ROAD HURLEY, NEW YORK 12443 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.20405** CHARLES FAIRCHILD<br>SCOTT SUMMMY (PRO HAC VICE PENDINGTEXAS BAR NO. 19507500)JOHN P. FISKE (SBN 249256)<br>BARON & BUDD, P.C.<br>11440 WEST BERNARDO COURT, SUITE 265<br>SAN DIEGO, CA 92127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20406** CHARLES FAIRCHILD<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20407** CHARLES FAIRCHILD<br>ED DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688)<br>DIXON DIAB & CHAMBERS LLP<br>501 W. BROADWAY, SUITE 800<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20408** CHARLES FAIRCHILD<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20409** CHARLES FORQUER<br>MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447<br>DANKO MEREDITH<br>333 TWIN DOLPHIN DRIVE, SUITE 145<br>REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20410** CHARLES FORQUER<br>ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.20411** CHARLES FORQUER DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20412** CHARLES FORQUER MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20413** CHARLES GANELESS LEVINE BRENDAN M. KUNKLEMICHAEL D. GREENSCOTT R. MONTGOMERY ABBEY, WEITZENBERG, WARREN & EMERY, PC 100 STONY POINT RD, SUITE 200 SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20414** CHARLES HILL BILL ROBINS IIIROBERT T. BRYSONKEVIN M. POLLACK ROBINS CLOUD LLP 808 WILSHIRE BOULEVARD, SUITE 450 SANTA MONICA, CA 90401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20415** CHARLES HOGAN STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.20416** CHARLES HOGAN FRANK M. PITREJOSEPH W. COTCHETTALISON E. CORDOVAABIGAIL D. BLODGETT COTCHETT, PITRE & MCCARTHY, LLP SAN FRANCISCO AIRPORT OFFICE CENTER840 MALCOLM ROAD, SUITE 200 BURLINGAME, CA 94010 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20417** CHARLES HOLMES ELIZABETH J. CABRASERLEXI J. HAZAMROBERT J. NELSONANNIKA K. MARTINABBY R. WOLF LIEFF CABRASER HEIMANN & BERNSTEIN LLP 275 BATTERY STREET, 29TH FLOOR SAN FRANCISCO, CA 94111-3339 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20418** CHARLES HOLSTROM SCOTT SUMMY (PRO HAC VICE PENDING)JOHN P. FISKE BARON & BUDD, P.C. 603 N. COAST HIGHWAY SOLANO BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20419** CHARLES HOLSTROM GERALD SINGLETONERIKA L. VASQUEZ AMANDA LOCURTO SINGLETON LAW FIRM, APC 115 WEST PLAZA STREET SOLANO BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20420** CHARLES HOLSTROM JOHN F. MCGUIRE, JR., ESQ. IAN C. FUSSELMAN, ESQ.BRETT. J. SCHREIBER, ESQ. THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH A VENUE, 11TH FLOOR SAN DIEGO, CALIFORNIA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| 3.20421 CHARLES HOLSTROM NATASHA SERINO LAW OFFICES OF ALEXANDER M. SCHACK 16870 WEST BERNARDO, STE 400, SAN DIEGO, CA 92127 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20422 CHARLES HOLSTROM AHMED S. DIABDEBORAH S. DIXONROBERT J. CHAMBERS II DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20423 CHARLES HOLSTROM TERRY SINGLETON, ESQ. TERRY SINGLETON, A.P.C. 1950 FIFTH AVENUE, SUITE 200 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20424 CHARLES HUFFMAN DAVE FOXJOANNA FOXCOURTNEY VASQUEZ FOX LAW, APC 225 W. PLAZA STREET, SUITE 102 SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20425 CHARLES HUFFMAN ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20426 CHARLES HUFFMAN MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20427 CHARLES HUFFMAN CHRISTOPHER C. SIEGLOCKRACHEL SIEGLOCKKRISTEN REANO SIEGLOCK LAW, APC 1121 CAMINO DEL MAR DEL MAR, CA 92014 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.20428** CHARLES J. BLU BILL ROBINS III (SBN 296101)ROBERT T. BRYSON (SBN 156953)KEVIN M. POLLACK (SBN 272786) ROBINS CLOUD LLP 808 WILSHIRE BOULEVARD, SUITE 450 SANTA MONICA, CA 90401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20429** CHARLES JOHNSON MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20430** CHARLES JOHNSON MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20431** CHARLES JOHNSON RAFEY S. BALABANIAN (SBN 315962)TODD LOGAN (SBN 305912)J. AARON LAWSON (SBN 319306)LILY HOUGH (SBN 315277) EDELSON PC 123 TOWNSEND STREET, SUITE 100 SAN FRANCISCO, CALIFORNIA 94107 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20432** Charles Johnson Elizabeth J. Cabraser (SBN 083151)Robert J. Nelson (SBN 132797)Lexi J. Hazam (SBN 224457)Fabrice N. Vincent (SBN 160780)Abby R. Wolf (SBN 313049)Evan J. Ballan (SBN 318649) Lieff Cabraser Heimann & Bernstein, LLP 275 Battery Street, 29th Floor San Francisco, California 94111 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.20433** CHARLES KEEN DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20434** CHARLES KEEN MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20435** CHARLES KEEN MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20436** CHARLES KEEN ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20437** CHARLES KINCAID GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| 3.20438 CHARLES KINCAID JOHN F. MCGUIREJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVE., 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20439 CHARLES KINCAID PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20440 CHARLES KINCAID MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20441 CHARLES KINCAID STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20442 CHARLES KIPP MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20443 CHARLES KIPP MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.20444 CHARLES KIPP<br>ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20445 CHARLES KIPP<br>DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704<br>COREY, LUZAICH, DE GHETALDI & RIDDLE LLP<br>700 EL CAMINO REALP.O. BOX 669<br>MILLBRAE, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20446 CHARLES L. PIERRO<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20447 CHARLES L. PIERRO<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20448 CHARLES L. PIERRO<br>PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718<br>MCNICHOLAS & MCNICHOLAS, LLP<br>236 BROADWAY SUITE B<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20449 CHARLES L. PIERRO<br>GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO<br>SINGLETON LAW FIRM APC<br>115 WEST PLAZA STREET<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.20450** CHARLES L. PIERRO JOHN F. MCGUIRE, APCJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVENUE, 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20451** CHARLES LAFON ROBERT W. JACKSON, ESQ., #117228BRETT R. PARKINSON, ESQ., #230150DANIEL E. PASSMORE, ESQ., #312155 JACKSON &PARKINSON, TRIAL LAWYERS 205 WEST ALVARADO STREET FALLBROOK, CALIFORNIA 92028 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20452** CHARLES LAFON ERIC RATINOFF, ESQ., #166204COELL M. SIMMONS, ESQ., #292218 ERIC RATINOFF LAW CORP 401 WATT AVENUE SACRAMENTO, CALIFORNIA 95864 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20453** CHARLES LAFON JOHN F. FRIEDEMANN, ESQ., #115632 FRIEDEMANN GOLDBERG LLP 420 AVIATION BLVD., SUITE 201 SANTA ROSA, CA 95403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20454** CHARLES LAFON JOHN N. DEMAS, ESQ., #161563 DEMAS LAW GROUP, P.C. 701 HOWE AVENUE, SUITE A-1 SACRAMENTO, CA 95825 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20455** CHARLES LINDNER DARIO DE GHETALDI - BAR NO. 126782 AMANDA L. RIDDLE - BAR NO. 215221 STEVEN M. BERKI - BAR NO. 245426 SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA  94030-0669 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.20456 CHARLES LINDNER ERIC GIBBS - BAR NO. 178658<br><br>DYLAN HUGHES - BAR NO. 209113 STEVEN A. LOPEZ - BAR NO. 300540 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20457 CHARLES LINDNER MICHAEL S. DANKO - BAR NO. 111359 KRISTINE K. MEREDITH - BAR NO. 158243<br><br>SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20458 CHARLES LIQUORI MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20459 CHARLES LIQUORI MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20460 CHARLES LIQUORI ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.20461** CHARLES LIQUORI DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20462** CHARLES LOMAS MUHAMMAD S. AZIZ ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ 800 COMMERCE STREET HOUSTON, TEXAS 77002 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20463** CHARLES LOMAS JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ. FRANTZ LAW GROUP, APLC 71 STEVENSON BUILDING, SUITE 400 SAN FRANCISCO, CA 94105 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20464** CHARLES M ROBERTSON MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20465** CHARLES M ROBERTSON STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20466** CHARLES M ROBERTSON PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.20467 CHARLES M ROBERTSON<br>JOHN F. MCGUIREJ. DOMENIC MARTINI<br>THORSNES BARTOLOTTA MCGUIRE LLP<br>2550 FIFTH AVE., 11TH FLOOR<br>SAN DIEGO, CA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20468 CHARLES M ROBERTSON<br>GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO<br>SINGLETON LAW FIRM APC<br>115 WEST PLAZA STREET<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20469 CHARLES MILES<br>BILL ROBINS III (SBN 296101)ROBERT T. BRYSON (SBN 156953)KEVIN M. POLLACK (SBN 272786)<br>ROBINS CLOUD LLP<br>808 WILSHIRE BOULEVARD, SUITE 450<br>SANTA MONICA, CA 90401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20470 CHARLES MILES<br>BILL ROBINS III (SBN 296101)ROBERT T. BRYSON (SBN 156953)KEVIN M. POLLACK (SBN 272786)<br>ROBINS CLOUD LLP<br>808 WILSHIRE BOULEVARD, SUITE 450<br>SANTA MONICA, CA 90401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20471 CHARLES MITCHELL<br>MATTHEW H. WELTYJACK W. WEAVER<br>WELTY WELTY, PC<br>141 NORTH STREET<br>HEALDSBURG, CA 95448 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20472 CHARLES MITCHELL<br>ALEXANDER M. SCHACKNATASHA N. SERINO<br>LAW OFFICES OF ALEXANDER M. SCHACK<br>16870 WEST BEMARDO DRIVE, SUITE 400<br>SAN DIEGO, CA 92127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| 3.20473 CHARLES MITCHELL STEPHEN B. MURRAY, SR.JESSICA HAYES MURRAY LAW FIRM 650 POYDRAS STREET, SUITE 2150 NEW ORLEANS, LA 70130 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20474 CHARLES P KELLY STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20475 CHARLES P KELLY PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20476 CHARLES P KELLY JOHN F. MCGUIREJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVE., 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20477 CHARLES P KELLY GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20478 CHARLES P KELLY MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20479 CHARLES PECK MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.20480** CHARLES PECK GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20481** CHARLES PECK JOHN F. MCGUIREJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVE., 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20482** CHARLES PECK STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20483** CHARLES PECK PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20484** CHARLES PFENNING MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20485** CHARLES PFENNING ED DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.20486 CHARLES PFENNING<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA<br>WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20487 CHARLES PFENNING<br>ROBERT F. KENNEDY, JR. (N.Y.<br>BAR #1999994) (PRO HAE VICE<br>APPLICATION PENDING)<br>KENNEDY & MADONNA, LLP<br>48 DEWITT MILLS ROAD<br>HURLEY, NEW YORK 12443 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20488 CHARLES PFENNING<br>SCOTT SUMMMY (PRO HAC<br>VICE PENDINGTEXAS BAR NO.<br>19507500)JOHN P. FISKE (SBN<br>249256)<br>BARON & BUDD, P.C.<br>11440 WEST BERNARDO<br>COURT, SUITE 265<br>SAN DIEGO, CA 92127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20489 CHARLES PHILLIPS<br>MICHAEL A. KELLYKHALDOUN<br>A. BAGHDADI<br>WALKUP MELODIA<br>KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20490 CHARLES PHILLIPS<br>MICHAEL S. DANKO - BAR NO.<br>111359KRISTINE K.<br>MEREDITH - BAR NO.<br>158243SHAWN R. MILLER- BAR<br>NO. 238447<br>DANKO MEREDITH<br>333 TWIN DOLPHIN DRIVE,<br>SUITE 145<br>REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20491 CHARLES PHILLIPS<br>ERIC GIBBS - BAR NO.<br>178658DYLAN HUGHES- BAR<br>NO. 209113<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.20492** CHARLES PHILLIPS<br>DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704<br>COREY, LUZAICH, DE GHETALDI & RIDDLE LLP<br>700 EL CAMINO REALP.O. BOX 669<br>MILLBRAE, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20493** CHARLES RICE<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20494** CHARLES RICE<br>JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400)<br>THE LAW OFFICE OF JOSEPH M. EARLEY III<br>2561 CALIFORNIA PARK DR.UNIT 100<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20495** CHARLES RICE<br>MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772)<br>WATTS GUERRA LLP<br>70 STONY POINT ROAD, SUITE A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20496** CHARLES RICE<br>E. ELLIOT ADLERBRITTANY S. ZUMMERAMANDA J. WIESNEROMEED LATIFI<br>ADLER LAW GROUP, APLC<br>402 W. BROADWAY, SUITE 860<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.20497** CHARLES RIPPEY JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ. FRANTZ LAW GROUP, APLC 71 STEVENSON BUILDING, SUITE 400 SAN FRANCISCO, CA 94105 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20498** CHARLES RIPPEY PATRICK MCNICHOLASJUSTIN J. EBALLAR MCNICHOLAS & MCNICHOLAS, LLP 10866 WILSHIRE BLVD., SUITE 1400 LOS ANGELES, CALIFORNIA 90024 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20499** CHARLES SANCHEZ MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20500** CHARLES SANCHEZ ALEXANDER M. SCHACK, ESQ. (SBN 99126)NATASHA N. SERINO, ESQ. (SBN 284711)SHANNON F. NOCON, ESQ. (SBN 316523) LAW OFFICES OF ALEXANDER M. SCHACK 16870 WEST BERNARDO DRIVE, SUITE 400 SAN DIEGO, CA 92127 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20501** CHARLES SANCHEZ STEPHEN B. MURRAY, SR. (SBN 9858)JESSICA W. HAYES., ESQ. (SBN 28927) PRO HAE VICE APPLICATIONS TO BE FILED MURRAY LAW FIRM 650 POYDRAS STREET, SUITE 2150 NEW ORLEANS, LA 70130 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | |
| **3.20502** CHARLES SANCHEZ<br>MATTHEW H. WELTY, ESQ. (SBN 248092)JACK W. WEAVER, ESQ. (SBN 278469)<br>WELTY WELTY, PC<br>141 NORTH STREET<br>HEALDSBURG, CA 95448 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20503** CHARLES SHANE LIKENS LOVELADY<br>MUHAMMAD S. AZIZ<br>ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ<br>800 COMMERCE STREET<br>HOUSTON, TEXAS 77002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20504** CHARLES SHANE LIKENS LOVELADY<br>JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ.<br>FRANTZ LAW GROUP, APLC<br>71 STEVENSON BUILDING, SUITE 400<br>SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20505** CHARLES SIGISMUND<br>H. STEVEN BURNSIDE, ESQ<br>LAW OFFICE OF STEVEN BURNSIDE<br>2211 PARK BLVD.<br>PALO ALTO, CA 94306 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20506** CHARLES SIGISMUND<br>DAN PRICE<br>LAW OFFICE OF DAN PRICE<br>260 SHERIDAN AVE., SUITE 208<br>PALO ALTO, CA 94306 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20507** CHARLES VAN AUKEN<br>MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447<br>DANKO MEREDITH<br>333 TWIN DOLPHIN DRIVE, SUITE 145<br>REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| 3.20508 CHARLES VAN AUKEN ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20509 CHARLES VAN AUKEN MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20510 CHARLES VAN AUKEN DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20511 CHARLES VANDEVENTER RYAN L. THOMPSON (CAL. STATE BAR NO. 296841)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 811 BARTON SPRINGS RD., STE. 725 AUSTIN, TEXAS 78704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20512 CHARLES VANDEVENTER JOHN COX (CAL. STATE BAR NO. 197687) LAW OFFICES OF JOHN COX 70 STONY POINT ROAD, SUITE 70-A SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20513 CHARLES W GILBERT GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.20514** CHARLES W GILBERT<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY &<br>SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20515** CHARLES W GILBERT<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA<br>WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20516** CHARLES W GILBERT<br>PATRICK MCNICHOLAS, ABN<br>125868JUSTIN J. EBALLAR,<br>SBN 294718<br>MCNICHOLAS & MCNICHOLAS,<br>LLP<br>236 BROADWAY SUITE B<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20517** CHARLES W GILBERT<br>JOHN F. MCGUIREJ. DOMENIC<br>MARTINI<br>THORSNES BARTOLOTTA<br>MCGUIRE LLP<br>2550 FIFTH AVE., 11TH FLOOR<br>SAN DIEGO, CA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20518** CHARLES WALTER, JR.<br>THOMAS J. BRANDITERENCE<br>D. EDWARDS<br>THE BRANDI LAW FIRM<br>354 PINE STREET, THIRD FLOOR<br>SAN FRANCISCO, CALIFORNIA<br>94104 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20519** CHARLES WALTER, JR.<br>ROBERT S. ARNSJONATHAN E.<br>DAVISKEVIN M.<br>OSBORNESHOUNAK S.<br>DHARAP<br>THE ARNS LAW FIRM<br>515 FOLSOM STREET, THIRD<br>FLOOR<br>SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.20520** CHARLES WALTERS STEVEN M. CAMPORA, ESQ. / SBN: 110909ANDREA R. CROWL, ESQ. / SBN: 313624 DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20521** CHARLES WALTERS MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111 WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET, 26TH FLOOR SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20522** CHARLES WALTERS STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20523** CHARLES WALTERS MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20524** CHARLES WALTERS FRANK M. PITRE, ESQ./ SBN: 100077ALISON E. CORDOVA, ESQ./ SBN:284492 COTCHETT, PITRE, & MCCARTHY, LLP 840 MALCOLM ROAD, SUITE 200 BURLINGAME, CA 94010 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20525** CHARLES WOOD RYAN L. THOMPSON (CAL. STATE BAR NO. 296841)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 811 BARTON SPRINGS RD., STE. 725 AUSTIN, TEXAS 78704 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.20526** CHARLES WOOD JOHN COX (CAL. STATE BAR NO. 197687) LAW OFFICES OF JOHN COX 70 STONY POINT ROAD, SUITE 70-A SANTA ROSA, CA 95401 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20527** CHARLES WRIGHT MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20528** CHARLES WRIGHT MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20529** CHARLES WRIGHT ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20530** CHARLES WRIGHT DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.20531** CHARLIE CRONIN<br>SCOTT SUMMY (PRO HAC VICEPENDING)JOHN P. FISKE (SBN 249256)<br>BARON & BUDD, P.C.<br>603 N. COAST HIGHWAY<br>SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20532** CHARLIE CRONIN<br>GERALD SINGLETON (SBN 208783)ERIKA L. VASQUEZ (SBN268205)AMANDA LOCURTO (SBN 265420)<br>SINGLETON LAW FIRM, APC<br>115 WEST PLAZA STREET<br>SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20533** CHARLIE CRONIN<br>AHMED S. DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688)<br>DIXON DIAB & CHAMBERS LLP<br>501 W. BROADWAY, SUITE 800<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20534** CHARLIE CRONIN<br>JOHN F. MCGUIRE, JR., ESQ. (SBN 69176)IAN C. FUSSELMAN, ESQ. (SBN I 98917)BRETT. J. SCHREIBER, ESQ. (SBN 239707)<br>THORSNES BARTOLOTTA MCGUIRE LLP<br>2550 FIFTH A VENUE, 11TH FLOOR<br>SAN DIEGO, CALIFORNIA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20535** CHARLIE CRONIN<br>TERRY SINGLETON, ESQ. (SBN 583 I 6)<br>TERRY SINGLETON, A.P.C.<br>1950 FIFTH AVENUE, SUITE 200<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20536** CHARLIE GREENE<br>MUHAMMAD S. AZIZ<br>ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ<br>800 COMMERCE STREET<br>HOUSTON, TEXAS 77002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.20537 CHARLIE GREENE JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ. FRANTZ LAW GROUP, APLC 71 STEVENSON BUILDING, SUITE 400 SAN FRANCISCO, CA 94105 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20538 CHARLIE MOFFATT MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20539 CHARLIE MOFFATT ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20540 CHARLIE MOFFATT DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20541 CHARLIE MOFFATT MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.20542 CHARLOTTE BANUELOS STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20543 CHARLOTTE BANUELOS MARK P. ROBINSON, JR. (SBN 054426) ROBINSON CALCAGNIE, INC. 19 CORPORATE PLAZA DRIVE NEWPORT BEACH, CALIFORNIA 92660 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20544 CHARLOTTE BANUELOS MARY E. ALEXANDER, ESQ. (SBN: 104173) MARY ALEXANDER & ASSOCIATES, P.C. 44 MONTGOMERY STREET, SUITE 1303 SAN FRANCISCO, CA 94104 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20545 CHARLOTTE BANUELOS CATHERINE LOMBARDO (SBN # 160461) THE LOMBARDO LAW FIRM 433 W ARROW HIGHWAY CLAREMONT, CA 9171 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20546 CHARLOTTE BANUELOS MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20547 CHARLOTTE BOSTON STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20548 CHARLOTTE BOSTON GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.20549** CHARLOTTE BOSTON JOHN F. MCGUIREJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVE., 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20550** CHARLOTTE BOSTON MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20551** CHARLOTTE BOSTON PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20552** CHARLOTTE BROCKMAN MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20553** CHARLOTTE BROCKMAN THOMAS TOSDAL, SBN 67834 TOSDAL LAW FIRM 777 SOUTH HWY 101, STE. 215 SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20554** CHARLOTTE BROCKMAN MICHAEL S. FEINBERG, SBN 81867 MICHAELS. FEINBERG, APLC 41911 FIFTH STREET, SUITE 300 TEMECULA, CA 92590 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.20555 CHARLOTTE BROCKMAN DAVID S. CASEY, JR.,SBN 60768ANGELA JAE CHUN, SBN 248571 CASEY GERRY SCHENK FRANCAVILLA BLATT & PENFIELD, LLP 110 LAUREL ST. SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20556 CHARLOTTE FREER JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ. FRANTZ LAW GROUP, APLC 71 STEVENSON BUILDING, SUITE 400 SAN FRANCISCO, CA 94105 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20557 CHARLOTTE FREER MUHAMMAD S. AZIZ ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ 800 COMMERCE STREET HOUSTON, TEXAS 77002 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20558 CHARLOTTE LEE BILL ROBINS IIIROBERT T. BRYSONKEVIN M. POLLACK ROBINS CLOUD LLP 808 WILSHIRE BOULEVARD, SUITE 450 SANTA MONICA, CA 90401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20559 CHARLOTTE MARIE WILSON,INDIVIDUALLY AND AS TRUSTEE OF THE C-YA LATER TRUST MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| 3.20560 CHARLOTTE MARIE WILSON,INDIVIDUALLY AND AS TRUSTEE OF THE C-YA LATER TRUST THOMAS TOSDAL, SBN 67834 TOSDAL LAW FIRM 777 SOUTH HWY 101, STE. 215 SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20561 CHARLOTTE MARIE WILSON,INDIVIDUALLY AND AS TRUSTEE OF THE C-YA LATER TRUST DAVID S. CASEY, JR., SBN 60768ANGELA JAE CHUN, SBN 248571 CASEY GERRY SCHENK FRANCA VILLA BLATT & PENFIELD, LLP 110 LAUREL STREET SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20562 CHARLOTTE MARIE WILSON,INDIVIDUALLY AND AS TRUSTEE OF THE C-YA LATER TRUST MICHAEL S. FEINBERG, SBN 81867 MICHAEL S. FEINBERG, APLC 41911 FIFTH STREET, SUITE 300 TEMECULA, CA 92590 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20563 CHARLOTTE RAMONA HORNE THOMAS J. BRANDITERENCE D. EDWARDS THE BRANDI LAW FIRM 354 PINE STREET, THIRD FLOOR SAN FRANCISCO, CALIFORNIA 94104 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20564 CHARLOTTE RAMONA HORNE ROBERT S. ARNSJONATHAN E. DAVISKEVIN M. OSBORNESHOUNAK S. DHARAP THE ARNS LAW FIRM 515 FOLSOM STREET, THIRD FLOOR SAN FRANCISCO, CA 94105 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.20565** CHARLOTTE SWEATT MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20566** CHARLOTTE SWEATT WILLIAM A. DANIELS DANIELS LAW 15021 VENTURA BLVD., #883 SHERMAN OAKS, CA 91403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20567** CHARLOTTE SWEATT STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20568** CHARLOTTE SWEATT PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20569** CHARLOTTE SWEATT MARK P. ROBINSON, JR. (SBN 54426) DANIEL S. ROBINSON (SBN 244245) ROBINSON CALCAGINE, INC. 19 CORPORATE PLAZA DRIVE NEWPORT BEACH, CA 92660 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20570** CHARLOTTE WOOD WILLIAM A. LEVINLAUREL L. SIMES RACHEL B. ABRAMSMEGHAN E. MCCORMICK LEVIN SIMES LLP 44 MONTGOMERY ST., 32ND FLOOR SAN FRANCISCO, CALIFORNIA 94104 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.20571** CHARLOTTE WOOD<br>RYAN L. THOMPSON (CAL. STATE BAR NO. 296841)PAIGE BOLDT (CAL. STATE BAR NO. 308772)<br>WATTS GUERRA LLP<br>811 BARTON SPRINGS RD., STE. 725<br>AUSTIN, TEXAS 78704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20572** CHARLOTTE WOOD<br>JOHN COX (CAL. STATE BAR NO. 197687)<br>LAW OFFICES OF JOHN COX<br>70 STONY POINT ROAD, SUITE 70-A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20573** CHARLSEY CARTWRIGHT<br>ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20574** CHARLSEY CARTWRIGHT<br>DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704<br>COREY, LUZAICH, DE GHETALDI & RIDDLE LLP<br>700 EL CAMINO REALP.O. BOX 669<br>MILLBRAE, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20575** CHARLSEY CARTWRIGHT<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.20576 CHARLSEY CARTWRIGHT<br>MICHAEL S. DANKO - BAR NO.<br>111359KRISTINE K.<br>MEREDITH - BAR NO.<br>158243SHAWN R. MILLER- BAR<br>NO. 238447<br>DANKO MEREDITH<br>333 TWIN DOLPHIN DRIVE,<br>SUITE 145<br>REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20577 CHARLYENE CISNEROS<br>JOHN COX (CAL. STATE BAR<br>NO. 197687)<br>LAW OFFICES OF JOHN COX<br>70 STONY POINT ROAD, SUITE<br>70-A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20578 CHARLYENE CISNEROS<br>RYAN L. THOMPSON (CAL.<br>STATE BAR NO. 296841)PAIGE<br>BOLDT (CAL. STATE BAR NO.<br>308772)<br>WATTS GUERRA LLP<br>811 BARTON SPRINGS RD., STE.<br>725<br>AUSTIN, TEXAS 78704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20579 CHARMAINE POPE<br>ED DIAB (SBN<br>262319)DEBORAH S. DIXON<br>(SBN 248965)ROBERT J.<br>CHAMBERS II (SBN 244688)<br>DIXON DIAB & CHAMBERS LLP<br>501 W. BROADWAY, SUITE 800<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20580 CHARMAINE POPE<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA<br>WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20581 CHARMAINE POPE<br>ROBERT F. KENNEDY, JR. (N.Y.<br>BAR #1999994) (PRO HAE VICE<br>APPLICATION PENDING)<br>KENNEDY & MADONNA, LLP<br>48 DEWITT MILLS ROAD<br>HURLEY, NEW YORK 12443 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.20582 CHARMAINE POPE<br>SCOTT SUMMMY (PRO HAC VICE PENDINGTEXAS BAR NO. 19507500)JOHN P. FISKE (SBN 249256)<br>BARON & BUDD, P.C.<br>11440 WEST BERNARDO COURT, SUITE 265<br>SAN DIEGO, CA 92127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20583 CHARMAINE POPE<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20584 CHASTAIN, SAMUEL CURTIS (AS AN INDIVIDUAL, AND AS TRUSTEE OF THE SAMUEL CHASTAIN REVOCABLE TRUST)<br>ELLIOT ADLERBRITTANY ZUMMER<br>ADLER LAW GROUP, APLC<br>420 W. BROADWAY, SUITE 860<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20585 CHASTAIN, SAMUEL CURTIS (AS AN INDIVIDUAL, AND AS TRUSTEE OF THE SAMUEL CHASTAIN REVOCABLE TRUST)<br>CO-COUNSELDEMETRIOS A. SPARACINO<br>SPARACINO LAW CORPORATION<br>525 B STREET, SUITE 1500<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20586 CHASTAIN, SAMUEL CURTIS (AS AN INDIVIDUAL, AND AS TRUSTEE OF THE SAMUEL CHASTAIN REVOCABLE TRUST)<br>GERARD SINGLETONERIKA L. VASQUEZAMANDA LOCURTO<br>SINGLETON LAW FIRM<br>115 WEST PLAZA STREET<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20587 CHAUHAN, DEEPTY<br>1455 NIGHTHAWK DRIVE 5<br>SANTA ROSA, CA 95409 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| 3.20588 CHAUNCE THORBURG MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20589 CHAUNCE THORBURG RUSSELL REINER, ESQ. #84461 REINER, SLAUGHTER & FRANKEL, LLP 2851 PARK MARINA DR., SUITE 200 REDDING, CALIFORNIA 96001 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20590 CHAUNCE THORBURG ERIC RATINOFF, ESQ., #166204 ERIC RATINOFF LAW CORP. 401 WATTAVENUE SACRAMENTO, CALIFORNIA 95864 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20591 CHAUNCE THORBURG ROBERT W. JACKSON, ESQ., #117228 LAW OFFICES OF ROBERT W. JACKSON, APC 205 WEST ALVARADO STREET FALLBROOK, CALIFORNIA 92028 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20592 CHAVEZ BRAVO, ELIO 16959 CEDAR COURT 2 SONOMA, CA 95476 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20593 CHAVEZ, ADRIAN; CHAVEZ, RACHELLE; MURELLO, CHRISTOPHER; MURELLO, EVELYN CO-COUNSELDEMETRIOS A. SPARACINO SPARACINO LAW CORPORATION 525 B STREET, SUITE 1500 SAN DIEGO, CA 92101 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.20594** CHAVEZ, ADRIAN; CHAVEZ, RACHELLE; MURELLO, CHRISTOPHER; MURELLO, EVELYN GERARD SINGLETONERIKA L. VASQUEZAMANDA LOCUTRO SINGLETON LAW FIRM 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20595** CHAVEZ, ADRIAN; CHAVEZ, RACHELLE; MURELLO, CHRISTOPHER; MURELLO, EVELYN ELLIOT ADLERBRITTANY ZUMMER ADLER LAW GROUP, APLC 420 W. BROADWAY, SUITE 860 SAN DIEGO, CA 92101 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20596** CHAVEZ, HEATHER 3989 SHADOWHILL DRIVE SANTA ROSA, CA 95404 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20597** CHAVEZ, JOSE 5510 MULBERRY DR SANTA ROSA, CA 95409 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20598** CHAVEZ, JUAN P.O. BOX 1578 BOYES HOT SPRINGS, CA 95416 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20599** CHAVEZ, RAUL 18014 POPLAR AVE SONOMA, CA 95476 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20600** CHAVEZ, SYKVIA 1109 FOOTHILL BLVD APT 2 CALISTOGA, CA 94515 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20601** CHAVEZ, TERESA 18238 LUCAS AVE SONOMA, CA 95476 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.20602** CHEE THAO<br>JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400)<br>THE LAW OFFICE OF JOSEPH M. EARLEY III<br>2561 CALIFORNIA PARK DR.UNIT 100<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20603** CHEE THAO<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20604** CHEE THAO<br>MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772)<br>WATTS GUERRA LLP<br>70 STONY POINT ROAD, SUITE A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20605** CHEE THAO<br>E. ELLIOT ADLERBRITTANY S. ZUMMERAMANDA J. WIESNEROMEED LATIFI<br>ADLER LAW GROUP, APLC<br>402 W. BROADWAY, SUITE 860<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20606** CHELI, STEPHANIE<br>2016 WEST STEELE LN<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20607** CHELLSEE LENDE<br>SCOTT SUMMMY (PRO HAC VICE PENDINGTEXAS BAR NO. 19507500)JOHN P. FISKE (SBN 249256)<br>BARON & BUDD, P.C.<br>11440 WEST BERNARDO COURT, SUITE 265<br>SAN DIEGO, CA 92127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.20608** CHELLSEE LENDE ROBERT F. KENNEDY, JR. (N.Y. BAR #1999994) (PRO HAE VICE APPLICATION PENDING) KENNEDY & MADONNA, LLP 48 DEWITT MILLS ROAD HURLEY, NEW YORK 12443 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20609** CHELLSEE LENDE STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20610** CHELLSEE LENDE MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20611** CHELLSEE LENDE ED DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20612** CHELSEA HYDRICK RICHARD K. BRIDGFORD, ESQ.MICHAEL H. ARTINIAN, ESQ. BRIDGFORD, GLEASON & ARTINIAN 3558 ROUND BARN BLVD., SUITE 215 SANTA ROSA, CA 95403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20613** CHELSEA HYDRICK JAMES P. FRANTZ, ESQ.PHILIP C. AMAN, ESQ.WILLIAM P. HARRIS III, ESQ.M. REGINA BAGDASARIAN, ESQ.GEORGE T. STIEFEL, ESQ. FRANTZ LAW GROUP, APLC 71 STEVENSON BUILDING, SUITE 400 SAN FRANCISCO, CA 94105 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.20614** CHELSEA HYDRICK PATRICK MCNICHOLASJUSTIN J. EBALLAR MCNICHOLAS & MCNICHOLAS, LLP 3558 ROUND BARN BLVD., SUITE 215 SANTA ROSA, CA 95403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20615** CHELSEA MATZ MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20616** CHELSEA MATZ ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20617** CHELSEA MATZ DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20618** CHELSEA MATZ MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.20619** CHELSIE CRISP HART MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20620** CHELSIE CRISP HART FRANK M. PITRE, ESQ./ SBN: 100077ALISON E. CORDOVA, ESQ./ SBN:284492 COTCHETT, PITRE, & MCCARTHY, LLP 840 MALCOLM ROAD, SUITE 200 BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20621** CHELSIE CRISP HART STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20622** CHELSIE CRISP HART MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111 WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET, 26TH FLOOR SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20623** CHELSIE CRISP HART STEVEN M. CAMPORA, ESQ. / SBN: 110909ANDREA R. CROWL, ESQ. / SBN: 313624 DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20624** CHELSY R. BUTLER MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.20625** CHELSY R. BUTLER JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400) THE LAW OFFICE OF JOSEPH M. EARLEY III 2561 CALIFORNIA PARK DR.UNIT 100 CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20626** CHELSY R. BUTLER MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20627** CHELSY R. BUTLER E. ELLIOT ADLERBRITTANY S. ZUMMERAMANDA J. WIESNEROMEED LATIFI ADLER LAW GROUP, APLC 402 W. BROADWAY, SUITE 860 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20628** CHELYL MARTIN STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20629** CHELYL MARTIN MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20630** CHELYL MARTIN ED DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.20631** CHELYL MARTIN<br>ROBERT F. KENNEDY, JR. (N.Y. BAR #1999994) (PRO HAE VICE APPLICATION PENDING) KENNEDY & MADONNA, LLP 48 DEWITT MILLS ROAD HURLEY, NEW YORK 12443 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20632** CHELYL MARTIN<br>SCOTT SUMMMY (PRO HAC VICE PENDINGTEXAS BAR NO. 19507500)JOHN P. FISKE (SBN 249256)<br>BARON & BUDD, P.C.<br>11440 WEST BERNARDO COURT, SUITE 265 SAN DIEGO, CA 92127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20633** CHEN, GENGLIANG<br>1473 HAWK CREST PL SANTA ROSA, CA 95409 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20634** CHEN, SI DA<br>4754 OLD REDWOOD HWY 462<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20635** CHENG TSUI, CHI YUENG<br>500 LOUISE WAY APT 211<br>SONOMA, CA 95476 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20636** CHERI BRAKENSIEK<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20637** CHERI BRAKENSIEK<br>MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.20638** CHERI BRAKENSIEK ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20639** CHERI BRAKENSIEK DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20640** CHERI HAGANEY ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20641** CHERI HAGANEY DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20642** CHERI HAGANEY MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| 3.20643 CHERI HAGANEY<br>MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447<br>DANKO MEREDITH<br>333 TWIN DOLPHIN DRIVE, SUITE 145<br>REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20644 CHERI MERCER<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20645 CHERI MERCER<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20646 CHERI MERCER<br>PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718<br>MCNICHOLAS & MCNICHOLAS, LLP<br>236 BROADWAY SUITE B<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20647 CHERI MERCER<br>JOHN F. MCGUIREJ. DOMENIC MARTINI<br>THORSNES BARTOLOTTA MCGUIRE LLP<br>2550 FIFTH AVE., 11TH FLOOR<br>SAN DIEGO, CA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20648 CHERI MERCER<br>GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO<br>SINGLETON LAW FIRM APC<br>115 WEST PLAZA STREET<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.20649** CHERIE BURNS<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA<br>WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20650** CHERIE BURNS<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY &<br>SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20651** CHERIE BURNS<br>PATRICK MCNICHOLAS, ABN<br>125868JUSTIN J. EBALLAR,<br>SBN 294718<br>MCNICHOLAS & MCNICHOLAS,<br>LLP<br>236 BROADWAY SUITE B<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20652** CHERIE BURNS<br>JAMES P. FRANTZ, ESQ., SBN<br>87492WILLIAM P. HARRIS III,<br>ESQ., SBN 123575M. REGINA<br>BAGDASARIAN, ESQ., SBN<br>296219GEORGE T. STIEFEL,<br>ESQ., SBN. 297611<br>FRANTZ LAW GROUP, APLC<br>770 L STREET, SUITE 950<br>SACRAMENTO, CA 95814 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20653** CHERIE BURNS<br>RICHARD K. BRIDGFORD, ESQ.,<br>SBN 119554MICHAEL H.<br>ARTINIAN, ESQ., SBN 203443<br>BRIDGFORD, GLEASON, &<br>ARTINIAN<br>236 BROADWAY SUITE B<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20654** CHERIE DEASEE<br>E. ELLIOT ADLERBRITTANY S.<br>ZUMMERAMANDA J.<br>WIESNEROMEED LATIFI<br>ADLER LAW GROUP, APLC<br>402 W. BROADWAY, SUITE 860<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.20655** CHERIE DEASEE<br>JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400)<br>THE LAW OFFICE OF JOSEPH M. EARLEY III<br>2561 CALIFORNIA PARK DR.UNIT 100<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20656** CHERIE DEASEE<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20657** CHERIE DEASEE<br>MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772)<br>WATTS GUERRA LLP<br>70 STONY POINT ROAD, SUITE A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20658** CHERIE WELCH<br>PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718<br>MCNICHOLAS & MCNICHOLAS, LLP<br>236 BROADWAY SUITE B<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20659** CHERIE WELCH<br>GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO<br>SINGLETON LAW FIRM APC<br>115 WEST PLAZA STREET<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20660** CHERIE WELCH<br>SCOTT SUMMMY (PRO HAC VICE PENDINGTEXAS BAR NO. 19507500)JOHN P. FISKE (SBN 249256)<br>BARON & BUDD, P.C.<br>11440 WEST BERNARDO COURT, SUITE 265<br>SAN DIEGO, CA 92127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| 3.20661 CHERIE WELCH<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20662 CHERIE WELCH<br>JOHN F. MCGUIREJ. DOMENIC MARTINI<br>THORSNES BARTOLOTTA MCGUIRE LLP<br>2550 FIFTH AVE., 11TH FLOOR<br>SAN DIEGO, CA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20663 CHERIE WELCH<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20664 CHERIE WELCH<br>ED DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688)<br>DIXON DIAB & CHAMBERS LLP<br>501 W. BROADWAY, SUITE 800<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20665 CHERIE WELCH<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20666 CHERIE WELCH<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20667 CHERIE WELCH<br>ROBERT F. KENNEDY, JR. (N.Y. BAR #1999994) (PRO HAE VICE APPLICATION PENDING)<br>KENNEDY & MADONNA, LLP<br>48 DEWITT MILLS ROAD<br>HURLEY, NEW YORK 12443 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 900-5    Filed: 03/14/19    Entered: 03/14/19 22:42:10    Page 100 of 572

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.20668 CHERIFF, LAURIE<br>5774 OWL LIGHT TERRACE<br>SANTA ROSA, CA 95409 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20669 CHERISH CRAM<br>BILL ROBINS III (SBN 296101)ROBERT T. BRYSON (SBN 156953)KEVIN M. POLLACK (SBN 272786)<br>ROBINS CLOUD LLP<br>808 WILSHIRE BOULEVARD, SUITE 450<br>SANTA MONICA, CA 90401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20670 CHERISH MICHAEL<br>JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ.<br>FRANTZ LAW GROUP, APLC<br>71 STEVENSON BUILDING, SUITE 400<br>SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20671 CHERISH MICHAEL<br>MUHAMMAD S. AZIZ<br>ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ<br>800 COMMERCE STREET<br>HOUSTON, TEXAS 77002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20672 CHERISSE CASTELLANOS<br>BILL ROBINS III (SBN 296101)ROBERT T. BRYSON (SBN 156953)KEVIN M. POLLACK (SBN 272786)<br>ROBINS CLOUD LLP<br>808 WILSHIRE BOULEVARD, SUITE 450<br>SANTA MONICA, CA 90401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20673 CHERYL ANN WILKINSON<br>JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400)<br>THE LAW OFFICE OF JOSEPH M. EARLEY III<br>2561 CALIFORNIA PARK DR.UNIT 100<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| 3.20674 CHERYL ANN WILKINSON DOUGLAS BOXER (CAL. STATE BAR NO. 154226) LAW OFFICE OF DOUGLAS BOXER 2561 CALIFORNIA PARK DR.UNIT 100 CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20675 CHERYL ANN WILKINSON MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20676 CHERYL ANN WILKINSON MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20677 CHERYL BECKER BILL ROBINS IIIROBERT T. BRYSONKEVIN M. POLLACK ROBINS CLOUD LLP 808 WILSHIRE BOULEVARD, SUITE 450 SANTA MONICA, CA 90401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20678 CHERYL BROMAN MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20679 CHERYL BROMAN MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.20680 CHERYL BROMAN<br>ERIC GIBBS - BAR NO.<br>178658DYLAN HUGHES- BAR<br>NO. 209113<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20681 CHERYL BROMAN<br>DARIO DE GHETALDI - BAR NO.<br>126782AMANDA L. RIDDLE -<br>BAR NO. 215221STEVEN M.<br>BERKI - BAR NO.<br>245426SUMBLE MANZOOR-<br>BAR NO. 301704<br>COREY, LUZAICH, DE GHETALDI<br>& RIDDLE LLP<br>700 EL CAMINO REALP.O. BOX<br>669<br>MILLBRAE, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20682 CHERYL CHOATE<br>MICHAEL A. KELLYKHALDOUN<br>A. BAGHDADI<br>WALKUP MELODIA<br>KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20683 CHERYL CHOATE<br>MICHAEL S. DANKO - BAR NO.<br>111359KRISTINE K.<br>MEREDITH - BAR NO.<br>158243SHAWN R. MILLER- BAR<br>NO. 238447<br>DANKO MEREDITH<br>333 TWIN DOLPHIN DRIVE,<br>SUITE 145<br>REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20684 CHERYL CHOATE<br>ERIC GIBBS - BAR NO.<br>178658DYLAN HUGHES- BAR<br>NO. 209113<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.20685** CHERYL CHOATE<br>DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR-BAR NO. 301704<br>COREY, LUZAICH, DE GHETALDI & RIDDLE LLP<br>700 EL CAMINO REALP.O. BOX 669<br>MILLBRAE, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20686** CHERYL COLLIER<br>SCOTT SUMMMY (PRO HAC VICE PENDINGTEXAS BAR NO. 19507500)JOHN P. FISKE (SBN 249256)<br>BARON & BUDD, P.C.<br>11440 WEST BERNARDO COURT, SUITE 265<br>SAN DIEGO, CA 92127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20687** CHERYL COLLIER<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20688** CHERYL COLLIER<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20689** CHERYL COLLIER<br>ED DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688)<br>DIXON DIAB & CHAMBERS LLP<br>501 W. BROADWAY, SUITE 800<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20690** CHERYL COLLIER<br>ROBERT F. KENNEDY, JR. (N.Y. BAR #1999994) (PRO HAE VICE APPLICATION PENDING)<br>KENNEDY & MADONNA, LLP<br>48 DEWITT MILLS ROAD<br>HURLEY, NEW YORK 12443 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| 3.20691 CHERYL COTTRELL<br>BILL ROBINS III (SBN 296101)ROBERT T. BRYSON (SBN 156953)KEVIN M. POLLACK (SBN 272786)<br>ROBINS CLOUD LLP<br>808 WILSHIRE BOULEVARD, SUITE 450<br>SANTA MONICA, CA 90401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20692 CHERYL DECKER<br>BRIAN J. HEFFERNAN, ESQ.<br><br>ALEXANDRA J. NEWSOM ESQ.<br>ENGSTROM, LIPSCOMB & LACKA PROFESSIONAL CORPORATION<br>10100 SANTA MONICA BOULEVARD, 12TH FLOOR<br>LOS ANGELES, CALIFORNIA 90067-4107 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20693 CHERYL HALE<br>RYAN L. THOMPSON (CAL. STATE BAR NO. 296841)PAIGE BOLDT (CAL. STATE BAR NO. 308772)<br>WATTS GUERRA LLP<br>811 BARTON SPRINGS RD., STE. 725<br>AUSTIN, TEXAS 78704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20694 CHERYL HALE<br>JOHN COX (CAL. STATE BAR NO. 197687)<br>LAW OFFICES OF JOHN COX<br>70 STONY POINT ROAD, SUITE A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20695 CHERYL HARRELL<br>STEVEN M. CAMPORA (SBN 110909)<br>DREYER BABICHBUCCOLA WOODCAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.20696** CHERYL HARRELL CHRLSTOPHER C. SIEGLOCK (BAR NO. 295951) RACHEL SIEGLOCK (BAR NO. 299761)<br><br>KRISTEN REANO(BAR NO.321795) SIEGLOCK LAW, APC 1221 CAMINO DEL MAR DEL MAR, CA 92014 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20697** CHERYL HARRELL DAVE FOX (BAR NO.254651)JOANNA LEE FOX (BAR NO. 212593)COURTNEY VASQUEZ (BAR NO. 267081) FOX LAW, APC 125 W. PLAZA STREET, SUITE 102 SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20698** CHERYL HARRELL MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20699** CHERYL KAVICKY MICHAEL S. DANKO-BAR NO. 111359KRISTINE K. MEREDITH-BAR NO. 158243SHAWN R. MILLER - BAR NO. 23 844 7 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20700** CHERYL KAVICKY DARIO DE GHETALDI- BAR NO. 126782AMANDA L. RIDDLE-BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA  94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| 3.20701 CHERYL KAVICKY ERIC GIBBS - BAR NO. 178658DYLAN HUGHES - BAR NO. 209113STEVEN A. LOPEZ - BAR NO. 300540 GIBBS LAW GROUP 505 14TH STREET, SUITE 1110 OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20702 CHERYL LARMORE MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20703 CHERYL LARMORE MICHAEL S. FEINBERG, SBN 81867 MICHAEL S. FEINBERG, APLC 41911 FIFTH STREET, SUITE 300 TEMECULA, CA 92590 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20704 CHERYL LARMORE THOMAS TOSDAL, SBN 67834 TOSDAL LAW FIRM 777 SOUTH HWY 101, STE. 215 SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20705 CHERYL LARMORE DAVID S. CASEY, JR.,SBN 60768ANGELA JAE CHUN, SBN 248571 CASEY GERRY SCHENK FRANCAVILLA BLATT & PENFILL, LLP 110 LAUREL ST. SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20706 CHERYL MARIE LYNCH MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.20707** CHERYL MARIE LYNCH ERIC RATINOFF, ESQ., #166204 ERIC RATINOFF LAW CORP. 401 WATTAVENUE SACRAMENTO, CALIFORNIA 95864 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20708** CHERYL MARIE LYNCH ROBERT W. JACKSON, ESQ., #117228 LAW OFFICES OF ROBERT W. JACKSON, APC 205 WEST ALVARADO STREET FALLBROOK, CALIFORNIA 92028 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20709** CHERYL MARIE LYNCH RUSSELL REINER, ESQ. #84461  REINER, SLAUGHTER & FRANKEL, LLP 2851 PARK MARINA DR., SUITE 200 REDDING, CALIFORNIA 96001 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20710** CHERYL MAYNARD ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20711** CHERYL MAYNARD MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20712** CHERYL MAYNARD MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.20713** CHERYL MAYNARD DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20714** CHERYL MCLAIN MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20715** CHERYL MCLAIN THOMAS TOSDAL, SBN 67834 TOSDAL LAW FIRM 777 SOUTH HWY 101, STE. 215 SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20716** CHERYL MCLAIN MICHAEL S. FEINBERG, SBN 81867 MICHAELS. FEINBERG, APLC 41911 FIFTH STREET, SUITE 300 TEMECULA, CA 92590 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20717** CHERYL MCLAIN DAVID S. CASEY, JR.,SBN 60768ANGELA JAE CHUN, SBN 248571 CASEY GERRY SCHENK FRANCAVILLA BLATT & PENFIELD, LLP 110 LAUREL ST. SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20718** CHERYL PERLISS ALEXANDER M. SCHACKNATASHA N. SERINO LAW OFFICES OF ALEXANDER M. SCHACK 16870 WEST BEMARDO DRIVE, SUITE 400 SAN DIEGO, CA 92127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.20719** CHERYL PERLISS<br>MATTHEW H. WELTYJACK W. WEAVER<br>WELTY WELTY, PC<br>141 NORTH STREET<br>HEALDSBURG, CA 95448 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20720** CHERYL PERLISS<br>STEPHEN B. MURRAY, SR.JESSICA HAYES<br>MURRAY LAW FIRM<br>650 POYDRAS STREET, SUITE 2150<br>NEW ORLEANS, LA 70130 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20721** CHERYL RENWICK<br>MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447<br>DANKO MEREDITH<br>333 TWIN DOLPHIN DRIVE, SUITE 145<br>REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20722** CHERYL RENWICK<br>ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20723** CHERYL RENWICK<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20724** CHERYL RENWICK<br>DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR-BAR NO. 301704<br>COREY, LUZAICH, DE GHETALDI & RIDDLE LLP<br>700 EL CAMINO REALP.O. BOX 669<br>MILLBRAE, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.20725** CHERYL ROWNEY<br>MICHAEL A. KELLYKHALDOUN<br>A. BAGHDADI<br>WALKUP MELODIA<br>KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20726** CHERYL ROWNEY<br>MICHAEL S. DANKO - BAR NO.<br>111359KRISTINE K.<br>MEREDITH - BAR NO.<br>158243SHAWN R. MILLER- BAR<br>NO. 238447<br>DANKO MEREDITH<br>333 TWIN DOLPHIN DRIVE,<br>SUITE 145<br>REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20727** CHERYL ROWNEY<br>ERIC GIBBS - BAR NO.<br>178658DYLAN HUGHES- BAR<br>NO. 209113<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20728** CHERYL ROWNEY<br>DARIO DE GHETALDI - BAR NO.<br>126782AMANDA L. RIDDLE -<br>BAR NO. 215221STEVEN M.<br>BERKI - BAR NO.<br>245426SUMBLE MANZOOR-<br>BAR NO. 301704<br>COREY, LUZAICH, DE GHETALDI<br>& RIDDLE LLP<br>700 EL CAMINO REALP.O. BOX<br>669<br>MILLBRAE, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20729** CHESTER  COLLINS<br>DARIO DE GHETALDI - BAR NO.<br>126782 AMANDA L. RIDDLE -<br>BAR NO. 215221 STEVEN M.<br>BERKI - BAR NO. 245426<br><br>SUMBLE MANZOOR- BAR NO.<br>301704<br>COREY, LUZAICH, DE GHETALDI<br>& RIDDLE LLP<br>700 EL CAMINO REALP.O. BOX<br>669<br>MILLBRAE, CA  94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.20730** CHESTER COLLINS<br>MICHAEL S. DANKO - BAR NO. 111359 KRISTINE K. MEREDITH - BAR NO. 158243<br><br>SHAWN R. MILLER- BAR NO. 238447<br>DANKO MEREDITH<br>333 TWIN DOLPHIN DRIVE, SUITE 145<br>REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20731** CHESTER COLLINS<br>ERIC GIBBS - BAR NO. 178658<br><br>DYLAN HUGHES - BAR NO. 209113 STEVEN A. LOPEZ - BAR NO. 300540<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20732** CHESTER SPRING<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20733** CHESTER SPRING<br>PEDRO "PETER" DE LA CERDA, OF COUNSEL - BAR NO. 249085<br>MATTHEWS & ASSOCIATES<br>250 VALLOMBROSA AVE STE. 266<br>CHICO, CA 95926 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20734** CHESTER SPRING<br>ELIZABETH LATIMER (STATE BAR #304697)<br>LATIMER AND KENKEL LAW OFFICES<br>330 WALL STREET, SUITE 20<br>CHICO, CA TELEPHONE: (530) 345-1396 FACSIMILE: (530) 345-0439 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20735** CHESTER SPRING<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| 3.20736 CHESTER SPRING<br>CATHERINE LOMBARDO (SBN # 160461)<br>THE LOMBARDO LAW FIRM<br>433 W ARROW HIGHWAY<br>CLAREMONT, CA 9171 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20737 CHEYENE SANDERS<br>MUHAMMAD S. AZIZ<br>ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ<br>800 COMMERCE STREET<br>HOUSTON, TEXAS 77002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20738 CHEYENE SANDERS<br>JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ.<br>FRANTZ LAW GROUP, APLC<br>71 STEVENSON BUILDING, SUITE 400<br>SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20739 CHEYENNE MALELU<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20740 CHEYENNE MALELU<br>JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400)<br>THE LAW OFFICE OF JOSEPH M. EARLEY III<br>2561 CALIFORNIA PARK DR.UNIT 100<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20741 CHEYENNE MALELU<br>MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772)<br>WATTS GUERRA LLP<br>70 STONY POINT ROAD, SUITE A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.20742 Cheyenne Malelu Elizabeth J. Cabraser (SBN 083151)Robert J. Nelson (SBN 132797)Lexi J. Hazam (SBN 224457)Fabrice N. Vincent (SBN 160780)Abby R. Wolf (SBN 313049)Evan J. Ballan (SBN 318649) Lieff Cabraser Heimann & Bernstein, LLP 275 Battery Street, 29th Floor San Francisco, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20743 CHEYENNE REYNDERS MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20744 CHEYENNE REYNDERS ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20745 CHEYENNE REYNDERS DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20746 CHEYENNE REYNDERS MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| **3.20747** CHIADO, RANDY<br>7921 OAKMONT DR<br>SANTA ROSA, CA 95409 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20748** CHIPPEWA PEST CONTROL INC.<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20749** CHIPPEWA PEST CONTROL INC.<br>STEVEN M. CAMPORA, ESQ. / SBN: 110909ANDREA R. CROWL, ESQ. / SBN: 313624<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20750** CHIPPEWA PEST CONTROL INC.<br>MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20751** CHIPPEWA PEST CONTROL INC.<br>FRANK M. PITRE, ESQ./ SBN: 100077ALISON E. CORDOVA, ESQ./ SBN:284492<br>COTCHETT, PITRE, & MCCARTHY, LLP<br>840 MALCOLM ROAD, SUITE 200<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20752** CHIPPEWA PEST CONTROL INC.<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20753** CHIRAPORN TATUM<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.20754** CHIRAPORN TATUM MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20755** CHIRAPORN TATUM DOUGLAS BOXER (CAL. STATE BAR NO. 154226) LAW OFFICE OF DOUGLAS BOXER 2561 CALIFORNIA PARK DR.UNIT 100 CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20756** CHIRAPORN TATUM JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400) THE LAW OFFICE OF JOSEPH M. EARLEY III 2561 CALIFORNIA PARK DR.UNIT 100 CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20757** CHISTINA LYN GUARINO MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20758** CHISTINA LYN GUARINO E. ELLIOT ADLERBRITTANY S. ZUMMERAMANDA J. WIESNEROMEED LATIFI ADLER LAW GROUP, APLC 402 W. BROADWAY, SUITE 860 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.20759** CHRISTINA LYN GUARINO MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20760** CHRISTINA LYN GUARINO JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400) THE LAW OFFICE OF JOSEPH M. EARLEY III 2561 CALIFORNIA PARK DR.UNIT 100 CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20761** CHLOE CORNELISON TODD B. BECKERBRIAN E. SHEARJASON BOYER BECKER LAW GROUP 117 EAST COLORADO BLVD., SUITE 500 PASADENA, CA 91105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20762** CHLOE CORNELISON STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20763** CHLOE CORNELISON MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20764** CHLOE CORNELISON FRANK M. PITRE, ESQ./ SBN: 100077ALISON E. CORDOVA, ESQ./ SBN:284492 COTCHETT, PITRE, & MCCARTHY, LLP 840 MALCOLM ROAD, SUITE 200 BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.20765** CHLOE CORNELISON<br>MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20766** CHLOE COX<br>DARIO DE GHETALDI - BAR NO. 126782 AMANDA L. RIDDLE - BAR NO. 215221 STEVEN M. BERKI - BAR NO. 245426<br><br>SUMBLE MANZOOR- BAR NO. 301704<br>COREY, LUZAICH, DE GHETALDI & RIDDLE LLP<br>700 EL CAMINO REALP.O. BOX 669<br>MILLBRAE, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20767** CHLOE COX<br>MICHAEL S. DANKO - BAR NO. 111359 KRISTINE K. MEREDITH - BAR NO. 158243<br><br>SHAWN R. MILLER- BAR NO. 238447<br>DANKO MEREDITH<br>333 TWIN DOLPHIN DRIVE, SUITE 145<br>REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20768** CHLOE COX<br>ERIC GIBBS - BAR NO. 178658<br><br>DYLAN HUGHES - BAR NO. 209113 STEVEN A. LOPEZ - BAR NO. 300540<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20769** CHLOE PATRICIA GROOM<br>JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400)<br>THE LAW OFFICE OF JOSEPH M. EARLEY III<br>2561 CALIFORNIA PARK DR.UNIT 100<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.20770** CHLOE PATRICIA GROOM E. ELLIOT ADLERBRITTANY S. ZUMMERAMANDA J. WIESNEROMEED LATIFI ADLER LAW GROUP, APLC 402 W. BROADWAY, SUITE 860 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20771** CHLOE PATRICIA GROOM MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20772** CHLOE PATRICIA GROOM MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20773** CHOLE E. RYAN (A MINOR) MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20774** CHOLE E. RYAN (A MINOR) ROBERT W. JACKSON, ESQ., #117228 LAW OFFICES OF ROBERT W. JACKSON, APC 205 WEST ALVARADO STREET FALLBROOK, CALIFORNIA 92028 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20775** CHOLE E. RYAN (A MINOR) ERIC RATINOFF, ESQ., #166204 ERIC RATINOFF LAW CORP. 401 WATTAVENUE SACRAMENTO, CALIFORNIA 95864 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088     Doc# 900-5     Filed: 03/14/19     Entered: 03/14/19 22:42:10     Page 119 of 572

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.20776** CHOLE E. RYAN (A MINOR) RUSSELL REINER, ESQ. #84461 REINER, SLAUGHTER & FRANKEL, LLP 2851 PARK MARINA DR., SUITE 200 REDDING, CALIFORNIA 96001 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20777** CHONG, SIEW CHUEN 11291 PATTERSON DR CLEARLAKE, CA 95422 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20778** CHOPPELAS, JUDY 10917 SHADOW LANE COLUMBIA, CA 21044 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20779** CHRIS DELOREAN SCOTT SUMMMY (PRO HAC VICE PENDINGTEXAS BAR NO. 19507500)JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 11440 WEST BERNARDO COURT, SUITE 265 SAN DIEGO, CA 92127 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20780** CHRIS DELOREAN STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20781** CHRIS DELOREAN MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20782** CHRIS DELOREAN ED DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.20783** CHRIS DELOREAN<br>ROBERT F. KENNEDY, JR. (N.Y. BAR #1999994) (PRO HAE VICE APPLICATION PENDING)<br>KENNEDY & MADONNA, LLP<br>48 DEWITT MILLS ROAD<br>HURLEY, NEW YORK 12443 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20784** CHRIS DOLAN<br>MICHAEL S. DANKO - BAR NO. 111359 KRISTINE K. MEREDITH - BAR NO. 158243<br><br>SHAWN R. MILLER- BAR NO. 238447<br>DANKO MEREDITH<br>333 TWIN DOLPHIN DRIVE, SUITE 145<br>REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20785** CHRIS DOLAN<br>DARIO DE GHETALDI - BAR NO. 126782 AMANDA L. RIDDLE - BAR NO. 215221 STEVEN M. BERKI - BAR NO. 245426<br><br>SUMBLE MANZOOR- BAR NO. 301704<br>COREY, LUZAICH, DE GHETALDI & RIDDLE LLP<br>700 EL CAMINO REALP.O. BOX 669<br>MILLBRAE, CA  94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20786** CHRIS DOLAN<br>ERIC GIBBS - BAR NO. 178658<br><br>DYLAN HUGHES - BAR NO. 209113 STEVEN A. LOPEZ - BAR NO. 300540<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20787** CHRIS DUNCAN<br>NICHOLAS J.P. WAGNER #109455LAURA E. BROWN #306035<br>WAGNER, JONES, KOPFMAN, & ARTENIAN LLP<br>1111 HERNDON, STE. 317<br>FRESNO, CA 93720 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.20788** CHRIS DUNCAN FRANK M. PITRE, ESQ./ SBN: 100077ALISON E. CORDOVA, ESQ./ SBN:284492 COTCHETT, PITRE, & MCCARTHY, LLP 840 MALCOLM ROAD, SUITE 200 BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20789** CHRIS DUNCAN MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20790** CHRIS DUNCAN MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111 WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET, 26TH FLOOR SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20791** CHRIS DUNCAN STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20792** CHRIS EUGENE PAUL MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20793** CHRIS EUGENE PAUL MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.20794** CHRIS EUGENE PAUL DOUGLAS BOXER (CAL. STATE BAR NO. 154226) LAW OFFICE OF DOUGLAS BOXER 2561 CALIFORNIA PARK DR.UNIT 100 CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20795** CHRIS EUGENE PAUL JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400) THE LAW OFFICE OF JOSEPH M. EARLEY III 2561 CALIFORNIA PARK DR.UNIT 100 CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20796** CHRIS FRANKLIN STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20797** CHRIS FRANKLIN MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20798** CHRIS FRANKLIN CATHERINE LOMBARDO (SBN # 160461) THE LOMBARDO LAW FIRM 433 W ARROW HIGHWAY CLAREMONT, CA 9171 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20799** CHRIS FRANKLIN JOSEPH FEIST -- SBN 249447JONATHAN J. GRIFFITH -- SBN 266891 NORTHERN CALIFORNIA LAW GROUP, PC. 2611 ESPLANADE CHICO, CA 95973 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.20800 CHRIS FRANKLIN ELIZABETH LATIMER (STATE BAR #304697) LATIMER AND KENKEL LAW OFFICES 330 WALL STREET, SUITE 20 CHICO, CA TELEPHONE: (530) 345-1396 FACSIMILE: (530) 345-0439 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20801 CHRIS FREEDHEIM MUHAMMAD S. AZIZ ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ 800 COMMERCE STREET HOUSTON, TEXAS 77002 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20802 CHRIS FREEDHEIM JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ. FRANTZ LAW GROUP, APLC 71 STEVENSON BUILDING, SUITE 400 SAN FRANCISCO, CA 94105 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20803 CHRIS GRIFFITH MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20804 CHRIS GRIFFITH DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.20805** CHRIS GRIFFITH<br>MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447<br>DANKO MEREDITH<br>333 TWIN DOLPHIN DRIVE, SUITE 145<br>REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20806** CHRIS GRIFFITH<br>ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20807** Chris Malan<br>Mikal C. Watts (Pro Hae Vice application anticipated)Guy Watts (Pro Hae Vice application anticipated)Ryan L. Thompson (Cal. State Bar No. 296841)Paige Boldt (Cal. State Bar No. 308772)<br>Watts Guerra LLP<br>811 Barton Springs Rd., Ste. 725<br>Austin, Texas 78704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20808** CHRIS MALAN<br>JOHN COX (CAL. STATE BAR NO. 197687)<br>LAW OFFICES OF JOHN COX, P.C.<br>70 STONY POINT ROAD, SUITE 70-A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20809** CHRIS MANGRUM<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20810** CHRIS MANGRUM<br>MICHAEL S. FEINBERG, SBN 81867<br>MICHAEL S. FEINBERG, APLC<br>41911 FIFTH STREET, SUITE 300<br>TEMECULA, CA 92590 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| **3.20811** CHRIS MANGRUM<br>THOMAS TOSDAL, SBN 67834<br>TOSDAL LAW FIRM<br>777 SOUTH HWY 101, STE. 215<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20812** CHRIS MANGRUM<br>DAVID S. CASEY, JR.,SBN 60768ANGELA JAE CHUN, SBN 248571<br>CASEY GERRY SCHENK FRANCAVILLA BLATT & PENFIELD, LLP<br>110 LAUREL ST.<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20813** CHRIS MARTIN<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20814** CHRIS MARTIN<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20815** CHRIS MARTIN<br>ED DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688)<br>DIXON DIAB & CHAMBERS LLP<br>501 W. BROADWAY, SUITE 800<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20816** CHRIS MARTIN<br>ROBERT F. KENNEDY, JR. (N.Y. BAR #1999994) (PRO HAE VICE APPLICATION PENDING)<br>KENNEDY & MADONNA, LLP<br>48 DEWITT MILLS ROAD<br>HURLEY, NEW YORK 12443 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Wildfire Claims

| 3.20817 CHRIS MARTIN<br>SCOTT SUMMMY (PRO HAC VICE PENDINGTEXAS BAR NO. 19507500)JOHN P. FISKE (SBN 249256)<br>BARON & BUDD, P.C.<br>11440 WEST BERNARDO COURT, SUITE 265<br>SAN DIEGO, CA 92127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20818 CHRIS MILLER<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20819 CHRIS MILLER<br>FRANK M. PITREALISON E. CORDOVADONALD J. MAGILLIGAN<br>COTCHETT, PITRE & MCCARTHY, LLP<br>SAN FRANCISCO AIRPORT OFFICE CENTER<br>840 MALCOLM ROAD, SUITE 200, BURLINGAME CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20820 CHRIS MILLER<br>TELEPHONE: (650) 697-6000<br><br>FACSIMILE: (650) 697-0577FPITRE@CPMLEGAL.COM<br><br>ACORDOVA@CPMLEGAL.COM<br>DMAGILLIGAN@CPMLEGAL.COM<br>BRIAN J. PANISH<br>PANISH SHEA & BOYLE, LLP<br>11111 SANTA MONICA BLVD., SUITE 700, LOS ANGELES CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20821 CHRIS MILLER<br>TELE: (415) 981-7210 FAX: (415) 391-6965 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.20822** CHRIS MILLER<br>TELE: (310) 477-1700 FAX: (310) 477-1699<br>MICHAEL A. KELLYKHALDOUN BAGHDADIANDREW P. MCDEVITT<br>WALKUP MELODIA KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET, SAN FRANCISCO CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20823** CHRIS PAUL<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20824** CHRIS PAUL<br>SCOTT SUMMMY (PRO HAC VICE PENDINGTEXAS BAR NO. 19507500)JOHN P. FISKE (SBN 249256)<br>BARON & BUDD, P.C.<br>11440 WEST BERNARDO COURT, SUITE 265<br>SAN DIEGO, CA 92127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20825** CHRIS PAUL<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20826** CHRIS PAUL<br>ROBERT F. KENNEDY, JR. (N.Y. BAR #1999994) (PRO HAE VICE APPLICATION PENDING)<br>KENNEDY & MADONNA, LLP<br>48 DEWITT MILLS ROAD<br>HURLEY, NEW YORK 12443 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20827** CHRIS PAUL<br>ED DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688)<br>DIXON DIAB & CHAMBERS LLP<br>501 W. BROADWAY, SUITE 800<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| 3.20828 CHRIS PICKETT' STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20829 CHRIS PICKETT' MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20830 CHRIS PICKETT' ED DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20831 CHRIS PICKETT' ROBERT F. KENNEDY, JR. (N.Y. BAR #1999994) (PRO HAE VICE APPLICATION PENDING) KENNEDY & MADONNA, LLP 48 DEWITT MILLS ROAD HURLEY, NEW YORK 12443 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20832 CHRIS PICKETT' SCOTT SUMMMY (PRO HAC VICE PENDINGTEXAS BAR NO. 19507500)JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 11440 WEST BERNARDO COURT, SUITE 265 SAN DIEGO, CA 92127 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20833 CHRIS SMITH STEVEN M. CAMPORA, ESQ. / SBN: 110909ANDREA R. CROWL, ESQ. / SBN: 313624 DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.20834** CHRIS SMITH<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA<br>WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20835** CHRIS SMITH<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY &<br>SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20836** CHRIS SMITH<br>FRANK M. PITRE, ESQ./ SBN:<br>100077ALISON E. CORDOVA,<br>ESQ./ SBN:284492<br>COTCHETT, PITRE, &<br>MCCARTHY, LLP<br>840 MALCOLM ROAD, SUITE 200<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20837** CHRIS SMITH<br>MICHAEL A. KELLY , ESQ. / SBN:<br>71460KHALDOUN A. BAGHDADI<br>/ SBN: 190111<br>WALKUP, MELODIA, KELLY &<br>SCHOENBERGER<br>650 CALIFORNIA STREET, 26TH<br>FLOOR<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20838** CHRIS WEIR<br>WILLIAM F. MERLIN, JR.DENISE<br>HSU SZESTEPHANIE POLI<br>MERLIN LAW GROUP, P.A.<br>1160 BATTERY STREET EAST,<br>SUITE 100<br>SAN FRANCISCO, CALIFORNIA<br>94111 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20839** CHRIS WEIR<br>WILLIAM A. LEVINLAUREL L.<br>SIMES RACHEL B.<br>ABRAMSMEGHAN E.<br>MCCORMICK<br>LEVIN SIMES LLP<br>1160 BATTERY STREET EAST,<br>SUITE 100<br>SAN FRANCISCO, CALIFORNIA<br>94111 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.20840** CHRISPIN SHAUGHNESSY BRIAN PANISH, STATE BAR NO. 116060RAHUL RAVIPUDI, STATE BAR NO. 204519LYSSA A. ROBERTS, STATE BAR NO. 235049 PANISH SHEA & BOYLE LLP 11111 SANTA MONICA BOULEVARD, SUITE 700 LOS ANGELES, CALIFORNIA 90025 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20841** CHRISPIN SHAUGHNESSY FRANK M. PITRE, STATE BAR NO. 100077 COTCHETT, PITRE, & MCCARTHY, LLP 840 MALCOLM ROAD, SUITE 200 BURLINGAME, CALIFORNIA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20842** CHRISPIN SHAUGHNESSY MICHAEL A. KELLY, STATE BAR NO. 71460 WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET, 26TH FLOOR SAN FRANCISCO, CALIFORNIA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20843** CHRISTEL REZA ERIC RATINOFFCOELL M. SIMMONS ERIC RATINOFF LAW CORP 401 WATT A VENUE SACRAMENTO, CALIFORNIA 95864 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20844** CHRISTEL REZA ROBERT W. JACKSON BRETT R. PARKINSONDANIEL E. PASSMORE JACKSON & PARKINSON, TRIAL LAWYERS 205 WEST ALVARADO STREET FALLBROOK, CALIFORNIA 92028 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20845** CHRISTEL REZA JOHN F. FRIEDEMANN FRIEDEMANN GOLDBERG LLP 420 AVIATION BLVD., SUITE 201 SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.20846 CHRISTEL REZA JOHN N. DEMAS DEMAS LAW GROUP, P.C. 701 HOWE AVENUE, SUITE A-1 SACRAMENTO, CA 95825 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20847 CHRISTI SANTOS CHRISTOPHER C. SIEGLOCKRACHEL SIEGLOCKKRISTEN REANO SIEGLOCK LAW, APC 1121 CAMINO DEL MAR DEL MAR, CA 92014 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20848 CHRISTI SANTOS ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20849 CHRISTI SANTOS MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20850 CHRISTI SANTOS DAVE FOXJOANNA FOXCOURTNEY VASQUEZ FOX LAW, APC 225 W. PLAZA STREET, SUITE 102 SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20851 CHRISTIAN EUGENIO GERALD SINGLETON (SBN 208783)ERIKA L. VASQUEZ (SBN268205)AMANDA LOCURTO (SBN 265420) SINGLETON LAW FIRM, APC 115 WEST PLAZA STREET SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.20852** CHRISTIAN EUGENIO SCOTT SUMMY (PRO HAC VICEPENDING)JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 603 N. COAST HIGHWAY SOLANO BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20853** CHRISTIAN EUGENIO AHMED S. DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20854** CHRISTIAN EUGENIO JOHN F. MCGUIRE, JR., ESQ. (SBN 69176)IAN C. FUSSELMAN, ESQ. (SBN I 98917)BRETT. J. SCHREIBER, ESQ. (SBN 239707) THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH A VENUE, 11TH FLOOR SAN DIEGO, CALIFORNIA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20855** CHRISTIAN EUGENIO TERRY SINGLETON, ESQ. (SBN 583 I 6) TERRY SINGLETON, A.P.C. 1950 FIFTH AVENUE, SUITE 200 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20856** CHRISTIAN GAFFIELD GERALD SINGLETON (SBN 208783)ERIKA L. VASQUEZ (SBN268205)AMANDA LOCURTO (SBN 265420) SINGLETON LAW FIRM, APC 115 WEST PLAZA STREET SOLANO BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20857** CHRISTIAN GAFFIELD SCOTT SUMMY (PRO HAC VICEPENDING)JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 603 N. COAST HIGHWAY SOLANO BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.20858** CHRISTIAN GAFFIELD AHMED S. DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20859** CHRISTIAN GAFFIELD JOHN F. MCGUIRE, JR., ESQ. (SBN 69176)IAN C. FUSSELMAN, ESQ. (SBN I 98917)BRETT. J. SCHREIBER, ESQ. (SBN 239707) THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH A VENUE, 11TH FLOOR SAN DIEGO, CALIFORNIA 92103 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20860** CHRISTIAN GAFFIELD TERRY SINGLETON, ESQ. (SBN 583 I 6) TERRY SINGLETON, A.P.C. 1950 FIFTH AVENUE, SUITE 200 SAN DIEGO, CA 92101 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20861** CHRISTIAN HUCKABEE MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20862** CHRISTIAN HUCKABEE MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.20863 CHRISTIAN HUCKABEE DOUGLAS BOXER (CAL. STATE BAR NO. 154226) LAW OFFICE OF DOUGLAS BOXER 2561 CALIFORNIA PARK DR.UNIT 100 CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20864 CHRISTIAN HUCKABEE JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400) THE LAW OFFICE OF JOSEPH M. EARLEY III 2561 CALIFORNIA PARK DR.UNIT 100 CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20865 CHRISTIAN MAYO BILL ROBINS IIIROBERT T. BRYSONKEVIN M. POLLACK ROBINS CLOUD LLP 808 WILSHIRE BOULEVARD, SUITE 450 SANTA MONICA, CA 90401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20866 CHRISTIAN PALMAZ THOMAS J. BRANDITERRENCE D. EDWARDS THE BRANDI LAW FIRM 354 PINE STREET, THIRD FLOOR SAN FRANCISCO, CA 94104 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20867 CHRISTIAN PALMAZ ROBERT S. ARNS JONATHAN E. DAVIS KEVIN M. OSBORNE SHOUNAK S. DHARAP THE ARNS LAW FIRM A PROFESSIONAL CORPORATION 515 FOLSOM STREET, 3RD FLOOR SAN FRANCISCO, CALIFORNIA 94105 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20868 CHRISTIAN-MARIE R. FOSTER THOMAS TOSDAL TOSDAL LAW FIRM 777 SOUTH HWY 101, STE. 215 SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| 3.20869 CHRISTIAN-MARIE R. FOSTER MICHAEL S. FEINBERG MICHAEL S. FEINBERG, APLC 41911 FIFTH STREET, SUITE 300 TEMECULA, CA 92590 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20870 CHRISTIAN-MARIE R. FOSTER DAVID S. CASEY, JR., SBN 60768GAYLE M. BLATT, SBN 122048ANGELA JAE CHUN, SBN 248571 CASEY GERRY SCHENK FRANKCA VILLA BLATT & PENFIELD, LLP 110 LAUREL ST. SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20871 CHRISTIE LYNNE MCMENOMY MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20872 CHRISTIE LYNNE MCMENOMY MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20873 CHRISTIE LYNNE MCMENOMY DOUGLAS BOXER (CAL. STATE BAR NO. 154226) LAW OFFICE OF DOUGLAS BOXER 2561 CALIFORNIA PARK DR.UNIT 100 CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20874 CHRISTIE LYNNE MCMENOMY JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400) THE LAW OFFICE OF JOSEPH M. EARLEY III 2561 CALIFORNIA PARK DR.UNIT 100 CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.20875** CHRISTINA ARECHAR TODD B. BECKERBRIAN E. SHEARJASON BOYER BECKER LAW GROUP 117 EAST COLORADO BLVD., SUITE 500 PASADENA, CA 91105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20876** CHRISTINA ARECHAR MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111 WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET, 26TH FLOOR SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20877** CHRISTINA ARECHAR FRANK M. PITRE, ESQ./ SBN: 100077ALISON E. CORDOVA, ESQ./ SBN:284492 COTCHETT, PITRE, & MCCARTHY, LLP 840 MALCOLM ROAD, SUITE 200 BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20878** CHRISTINA ARECHAR MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20879** CHRISTINA ARECHAR STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20880** CHRISTINA BOONE TODD B. BECKERBRIAN E. SHEARJASON BOYER BECKER LAW GROUP 117 EAST COLORADO BLVD., SUITE 500 PASADENA, CA 91105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.20881** CHRISTINA BOONE MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20882** CHRISTINA BOONE FRANK M. PITRE, ESQ./ SBN: 100077ALISON E. CORDOVA, ESQ./ SBN:284492 COTCHETT, PITRE, & MCCARTHY, LLP 840 MALCOLM ROAD, SUITE 200 BURLINGAME, CA 94010 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20883** CHRISTINA BOONE MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111 WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET, 26TH FLOOR SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20884** CHRISTINA BOONE STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20885** CHRISTINA DE HERNANDEZ CORRAL RYAN L. THOMPSON (CAL. STATE BAR NO. 296841)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 811 BARTON SPRINGS RD., STE. 725 AUSTIN, TEXAS 78704 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20886** CHRISTINA DE HERNANDEZ CORRAL JOHN COX (CAL. STATE BAR NO. 197687) LAW OFFICES OF JOHN COX 70 STONY POINT ROAD, SUITE 70-A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.20887** CHRISTINA DOVER GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20888** CHRISTINA DOVER JOHN F. MCGUIREJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVE., 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20889** CHRISTINA DOVER PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20890** CHRISTINA DOVER MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20891** CHRISTINA DOVER STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20892** CHRISTINA FULLMER SCOTT SUMMY (PRO HAC VICE PENDING)JOHN P. FISKE BARON & BUDD, P.C. 603 N. COAST HIGHWAY SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20893** CHRISTINA FULLMER GERALD SINGLETONERIKA L. VASQUEZ AMANDA LOCURTO SINGLETON LAW FIRM, APC 115 WEST PLAZA STREET SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| 3.20894 CHRISTINA FULLMER<br>NATASHA SERINO<br>LAW OFFICES OF ALEXANDER M. SCHACK<br>16870 WEST BERNARDO, STE 400,<br>SAN DIEGO, CA 92127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20895 CHRISTINA FULLMER<br>AHMED S. DIABDEBORAH S. DIXONROBERT J. CHAMBERS II<br>DIXON DIAB & CHAMBERS LLP<br>501 W. BROADWAY, SUITE 800<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20896 CHRISTINA FULLMER<br>JOHN F. MCGUIRE, JR., ESQ.<br><br>IAN C. FUSSELMAN, ESQ.BRETT. J. SCHREIBER, ESQ.<br>THORSNES BARTOLOTTA MCGUIRE LLP<br>2550 FIFTH A VENUE, 11TH FLOOR<br>SAN DIEGO, CALIFORNIA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20897 CHRISTINA FULLMER<br>TERRY SINGLETON, ESQ.<br>TERRY SINGLETON, A.P.C.<br>1950 FIFTH AVENUE, SUITE 200<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20898 CHRISTINA HYDE<br>BILL ROBINS III (SBN 296101)ROBERT T. BRYSON (SBN 156953)KEVIN M. POLLACK (SBN 272786)<br>ROBINS CLOUD LLP<br>808 WILSHIRE BOULEVARD, SUITE 450<br>SANTA MONICA, CA 90401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20899 CHRISTINA JEPSEN<br>WILLIAM A. LEVINLAUREL L. SIMES RACHEL B. ABRAMSMEGHAN E. MCCORMICK<br>LEVIN SIMES LLP<br>44 MONTGOMERY ST., 32ND FLOOR<br>SAN FRANCISCO, CALIFORNIA 94104 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.20900 CHRISTINA KRIEGER<br>BILL ROBINS III (SBN 296101)ROBERT T. BRYSON (SBN 156953)KEVIN M. POLLACK (SBN 272786)<br>ROBINS CLOUD LLP<br>808 WILSHIRE BOULEVARD, SUITE 450<br>SANTA MONICA, CA 90401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20901 CHRISTINA M. HIXSON<br>JOHN F. MCGUIRE, APCJ. DOMENIC MARTINI<br>THORSNES BARTOLOTTA MCGUIRE LLP<br>2550 FIFTH AVENUE, 11TH FLOOR<br>SAN DIEGO, CA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20902 CHRISTINA M. HIXSON<br>GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO<br>SINGLETON LAW FIRM APC<br>115 WEST PLAZA STREET<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20903 CHRISTINA M. HIXSON<br>PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718<br>MCNICHOLAS & MCNICHOLAS, LLP<br>236 BROADWAY SUITE B<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20904 CHRISTINA M. HIXSON<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20905 CHRISTINA M. HIXSON<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| 3.20906 CHRISTINA MARTIINEZ ROBERT W. JACKSON BRETT R. PARKINSONDANIEL E. PASSMORE JACKSON & PARKINSON, TRIAL LAWYERS 205 WEST ALVARADO STREET FALLBROOK, CALIFORNIA 92028 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20907 CHRISTINA MARTIINEZ ERIC RATINOFFCOELL M. SIMMONS ERIC RATINOFF LAW CORP 401 WATT A VENUE SACRAMENTO, CALIFORNIA 95864 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20908 CHRISTINA MARTIINEZ JOHN N. DEMAS DEMAS LAW GROUP, P.C. 701 HOWE AVENUE, SUITE A-1 SACRAMENTO, CA 95825 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20909 CHRISTINA MARTIINEZ JOHN F. FRIEDEMANN FRIEDEMANN GOLDBERG LLP 420 AVIATION BLVD., SUITE 201 SANTA ROSA, CA 95403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20910 CHRISTINA MERCY-KEMP MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20911 CHRISTINA MERCY-KEMP STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20912 CHRISTINA MERCY-KEMP PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.20913** CHRISTINA MERCY-KEMP RICHARD K. BRIDGFORD, ESQ., SBN 119554MICHAEL H. ARTINIAN, ESQ., SBN 203443 BRIDGFORD, GLEASON, & ARTINIAN 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20914** CHRISTINA MERCY-KEMP JAMES P. FRANTZ, ESQ., SBN 87492WILLIAM P. HARRIS III, ESQ., SBN 123575M. REGINA BAGDASARIAN, ESQ., SBN 296219GEORGE T. STIEFEL, ESQ., SBN. 297611 FRANTZ LAW GROUP, APLC 770 L STREET, SUITE 950 SACRAMENTO, CA 95814 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20915** CHRISTINA MERRITT FRANK M. PITREALISON E. CORDOVADONALD J. MAGILLIGAN COTCHETT, PITRE & MCCARTHY, LLP SAN FRANCISCO AIRPORT OFFICE CENTER 840 MALCOLM ROAD, SUITE 200, BURLINGAME CA | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20916** CHRISTINA MERRITT STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20917** CHRISTINA MERRITT TELE: (415) 981-7210 FAX: (415) 391-6965 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20918** CHRISTINA MERRITT TELEPHONE: (650) 697-6000  FACSIMILE: (650) 697-0577FPPITRE@CPMLEGAL.COM  ACORDOVA@CPMLEGAL.COM DMAGILLIGAN@CPMLEGAL.COM BRIAN J. PANISH PANISH SHEA & BOYLE, LLP 11111 SANTA MONICA BLVD., SUITE 700, LOS ANGELES CA | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.20919** CHRISTINA MERRITT TELE: (310) 477-1700 FAX: (310) 477-1699 MICHAEL A. KELLYKHALDOUN BAGHDADIANDREW P. MCDEVITT WALKUP MELODIA KELLY & SCHOENBERGER 650 CALIFORNIA STREET, SAN FRANCISCO CA | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20920** CHRISTINA POZZI-WESTPHAL ROY MILLER HANSEN & MILLER LAW FIRM 415 RUSSELL AVE. SANTA ROSA, CA 95403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20921** CHRISTINA POZZI-WESTPHAL JOHN COX (CAL. STATE BAR NO. 197687) LAW OFFICES OF JOHN COX 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20922** CHRISTINA POZZI-WESTPHAL RYAN L. THOMPSONPAIGE BOLDTMIKAL C. WATTSGUY L. WATTS WATTS GUERRA LLP 811 BARTON SPRINGS RD., STE. 225 AUSTIN, TEXAS 78704 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20923** CHRISTINA RICE MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20924** CHRISTINA RICE MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.20925 CHRISTINA RICE<br>ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20926 CHRISTINA RICE<br>DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704<br>COREY, LUZAICH, DE GHETALDI & RIDDLE LLP<br>700 EL CAMINO REALP.O. BOX 669<br>MILLBRAE, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20927 CHRISTINA ROEHL<br>RYAN L. THOMPSON PAIGE BOLDT<br>WATTS GUERRA LLP<br>811 BARTON SPRINGS RD., STE. 725<br>AUSTIN, TEXAS 78704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20928 CHRISTINA ROEHL<br>JOHN COX (CAL. STATE BAR NO. 197687)<br>LAW OFFICES OF JOHN COX<br>70 STONY POINT ROAD, SUITE 70-A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20929 CHRISTINA ROEHL<br>ROY MILLER<br>HANSEN & MILLER LAW FIRM<br>415 RUSSELL AVE.<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20930 CHRISTINA S. SCHMIDT<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.20931** CHRISTINA S. SCHMIDT JOHN F. MCGUIRE, APCJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVENUE, 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20932** CHRISTINA S. SCHMIDT STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20933** CHRISTINA S. SCHMIDT GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20934** CHRISTINA S. SCHMIDT PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20935** CHRISTINA WILSON FRANK M. PITREJOSEPH W. COTCHETTALISON E. CORDOVAABIGAIL D. BLODGETT COTCHETT, PITRE & MCCARTHY, LLP SAN FRANCISCO AIRPORT OFFICE CENTER840 MALCOLM ROAD, SUITE 200 BURLINGAME, CA 94010 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20936** CHRISTINA WILSON STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.20937 CHRISTINA WILSON MICHAEL D. GREEN ABBEY, WEITZENBERG, WARREN & EMERY, PC 100 STONY POINT RD, SUITE 200 SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20938 CHRISTINA WILSON BRIAN J. PANISH PANISH SHEA & BOYLE, LLP 11111 SANTA MONICA BLVD., SUITE 700 LOS ANGELES, CA 90025 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20939 CHRISTINA WILSON MICHAEL A. KELLY WALKUP MELODIA KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20940 CHRISTINA WOLFER STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20941 CHRISTINA WOLFER MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20942 CHRISTINA WOLFER ED DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20943 CHRISTINA WOLFER ROBERT F. KENNEDY, JR. (N.Y. BAR #1999994) (PRO HAE VICE APPLICATION PENDING) KENNEDY & MADONNA, LLP 48 DEWITT MILLS ROAD HURLEY, NEW YORK 12443 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.20944** CHRISTINA WOLFER SCOTT SUMMMY (PRO HAC VICE PENDINGTEXAS BAR NO. 19507500)JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 11440 WEST BERNARDO COURT, SUITE 265 SAN DIEGO, CA 92127 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20945** CHRISTINE A MCCALLY JOHN F. MCGUIREJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVE., 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20946** CHRISTINE A MCCALLY MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20947** CHRISTINE A MCCALLY GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20948** CHRISTINE A MCCALLY STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20949** CHRISTINE A MCCALLY PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.20950** CHRISTINE ACEVES MICHAEL A. KELLY WALKUP MELODIA KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20951** CHRISTINE ACEVES FRANK M. PITRE JOSEPH W. COTCHETTALISON E. CORDOVAABIGAIL D. BLODGETT COTCHETT, PITRE & MCCARTHY, LLP SAN FRANCISCO AIRPORT OFFICE CENTER840 MALCOLM ROAD, SUITE 200 BURLINGAME, CA 94010 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20952** CHRISTINE ACEVES BRENDAN M. KUNKLEMICHAEL D. GREENSCOTT R. MONTGOMERY ABBEY, WEITZENBERG, WARREN & EMERY, PC 100 STONY POINT RD, SUITE 200 SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20953** CHRISTINE ACEVES BRIAN J. PANISH PANISH SHEA & BOYLE, LLP 11111 SANTA MONICA BLVD., SUITE 700 LOS ANGELES, CA 90025 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20954** CHRISTINE ACEVES STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20955** CHRISTINE ANN SMITH JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400) THE LAW OFFICE OF JOSEPH M. EARLEY III 2561 CALIFORNIA PARK DR.UNIT 100 CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| 3.20956 CHRISTINE ANN SMITH DOUGLAS BOXER (CAL. STATE BAR NO. 154226) LAW OFFICE OF DOUGLAS BOXER 2561 CALIFORNIA PARK DR.UNIT 100 CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20957 CHRISTINE ANN SMITH MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20958 CHRISTINE ANN SMITH MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20959 CHRISTINE APPLETON ROY MILLER HANSEN & MILLER LAW FIRM 415 RUSSELL AVE. SANTA ROSA, CA 95403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20960 CHRISTINE APPLETON JOHN COX (CAL. STATE BAR NO. 197687) LAW OFFICES OF JOHN COX 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20961 CHRISTINE APPLETON RYAN L. THOMPSONPAIGE BOLDTMIKAL C. WATTSGUY L. WATTS WATTS GUERRA LLP 811 BARTON SPRINGS RD., STE. 225 AUSTIN, TEXAS 78704 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.20962 CHRISTINE BARNES<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20963 CHRISTINE BARNES<br>MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447<br>DANKO MEREDITH<br>333 TWIN DOLPHIN DRIVE, SUITE 145<br>REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20964 CHRISTINE BARNES<br>ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20965 CHRISTINE BARNES<br>DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704<br>COREY, LUZAICH, DE GHETALDI & RIDDLE LLP<br>700 EL CAMINO REALP.O. BOX 669<br>MILLBRAE, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20966 CHRISTINE BOWERMAN<br>MICHAEL S. DANKO - BAR NO. 111359 KRISTINE K. MEREDITH - BAR NO. 158243<br><br>SHAWN R. MILLER- BAR NO. 238447<br>DANKO MEREDITH<br>333 TWIN DOLPHIN DRIVE, SUITE 145<br>REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.20967** Christine Bowerman<br>Dario De Ghetaldi - Bar No. 126782<br><br>Amanda L. Riddle - Bar No. 215221<br><br>Steven M. Berki - Bar No. 245426<br><br>Clare Capaccioli Velasquez - Bar No. 290466<br>Corey, Luzaich, De Ghetaldi & Riddle LLP<br>700 El Camino RealP.O. Box 669<br>Millbrae, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20968** CHRISTINE BOWERMAN<br>ERIC GIBBS - BAR NO. 178658<br><br>DYLAN HUGHES - BAR NO. 209113 STEVEN A. LOPEZ - BAR NO. 300540<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20969** CHRISTINE CRAMER<br>DARIO DE GHETALDI - BAR NO. 126782 AMANDA L. RIDDLE - BAR NO. 215221 STEVEN M. BERKI - BAR NO. 245426<br><br>SUMBLE MANZOOR- BAR NO. 301704<br>COREY, LUZAICH, DE GHETALDI & RIDDLE LLP<br>700 EL CAMINO REALP.O. BOX 669<br>MILLBRAE, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20970** CHRISTINE CRAMER<br>MICHAEL S. DANKO - BAR NO. 111359 KRISTINE K. MEREDITH - BAR NO. 158243<br><br>SHAWN R. MILLER- BAR NO. 238447<br>DANKO MEREDITH<br>333 TWIN DOLPHIN DRIVE, SUITE 145<br>REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.20971** CHRISTINE CRAMER ERIC GIBBS - BAR NO. 178658 DYLAN HUGHES - BAR NO. 209113 STEVEN A. LOPEZ - BAR NO. 300540 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20972** CHRISTINE CURTIS MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20973** CHRISTINE CURTIS MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20974** CHRISTINE CURTIS ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20975** CHRISTINE CURTIS DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.20976** CHRISTINE D. BORN FRANCIS O. SCARPULLA PATRICK B. CLAYTON LAW OFFICES OF FRANCIS O. SCARPULLA 456 MONTGOMERY STREET, 17TH FLOOR SAN FRANCISCO, CA 94104 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20977** CHRISTINE D. BORN QUENTIN L. KOPPFREDERICK P. FURTHDANIEL S. MASON THOMAS W. JACKSON FURTH SALEM MASON & LI LLP 101 CALIFORNIA STREET, SUITE 2710 SAN FRANCISCO, CA 94111 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20978** CHRISTINE D. BORN TAD S. SHAPIRO SHAPIRO, GALVIN, SHAPIRO & MORGAN 640 THIRD STREET SANTA ROSA, CA 95404 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20979** CHRISTINE D. BORN EDWARD J. NEVIN, JR. LAW OFFICES OF EDWARD J. NEVIN 396 WINDMILL LANE PETALUMA, CA 94954 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20980** CHRISTINE D. BORN FRANKLIN D. AZARHUGH ZACHARY BALKIN FRANKLIN D. AZAR & ASSOCIATES, P.C. 14426 EAST EVANS AVENUE AURORA, CO 80014 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20981** CHRISTINE D. BORN JEREMIAH F. HALLISEY HALLISEY AND JOHNSON, PC 465 CALIFORNIA STREETM SUITE 405 SAN FANCISCO, CA 94104-1812 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.20982 CHRISTINE DEMELLO<br>RYAN L. THOMPSON (CAL. STATE BAR NO. 296841)PAIGE BOLDT (CAL. STATE BAR NO. 308772)<br>WATTS GUERRA LLP<br>811 BARTON SPRINGS RD., STE. 725<br>AUSTIN, TEXAS 78704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20983 CHRISTINE DEMELLO<br>JOHN COX (CAL. STATE BAR NO. 197687)<br>LAW OFFICES OF JOHN COX<br>70 STONY POINT ROAD, SUITE 70-A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20984 CHRISTINE DEW<br>PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718<br>MCNICHOLAS & MCNICHOLAS, LLP<br>236 BROADWAY SUITE B<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20985 CHRISTINE DEW<br>MARK P. ROBINSON, JR. (SBN 54426) DANIEL S. ROBINSON (SBN 244245)<br>ROBINSON CALCAGINE, INC.<br>19 CORPORATE PLAZA DRIVE<br>NEWPORT BEACH, CA 92660 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20986 CHRISTINE DEW<br>WILLIAM A. DANIELS<br>DANIELS LAW<br>15021 VENTURA BLVD., #883<br>SHERMAN OAKS, CA 91403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20987 CHRISTINE DEW<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

## Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.20988** CHRISTINE DEW STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20989** CHRISTINE DUNCAN SCOTT SUMMY (PRO HAC VICEPENDING)JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 603 N. COAST HIGHWAY SOLANO BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20990** CHRISTINE DUNCAN GERALD SINGLETON (SBN 208783)ERIKA L. VASQUEZ (SBN268205)AMANDA LOCURTO (SBN 265420) SINGLETON LAW FIRM, APC 115 WEST PLAZA STREET SOLANO BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20991** CHRISTINE DUNCAN AHMED S. DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20992** CHRISTINE DUNCAN TERRY SINGLETON, ESQ. (SBN 583 I 6) TERRY SINGLETON, A.P.C. 1950 FIFTH AVENUE, SUITE 200 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20993** CHRISTINE DUNCAN JOHN F. MCGUIRE, JR., ESQ. (SBN 69176)IAN C. FUSSELMAN, ESQ. (SBN I 98917)BRETT. J. SCHREIBER, ESQ. (SBN 239707) THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH A VENUE, 11TH FLOOR SAN DIEGO, CALIFORNIA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | |
| 3.20994 CHRISTINE FRANCES MAKER MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20995 CHRISTINE FRANCES MAKER BONNIE E. KANE, ESQ., SBN: 167700STEVEN S. KANE, ESQ., SBN: 061670 THE KANE LAW FIRM 402 W. BROADWAY, SUITE 2500 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20996 CHRISTINE FRANCES MAKER ROBERT W. JACKSON, ESQ., #117228BRETT R. PARKINSON, ESQ., #230150 JACKSON & PARKINSON, TRIAL LAWYERS 205 WEST ALVARADO STREET FALLBROOK, CALIFORNIA 92028 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20997 CHRISTINE FRANCES MAKER ANTHONY R. LAURETI, ESQ., SBN: 147086 LAURETI & ASSOCIATES, APC 402 W. BROADWAY, SUITE 2500 SAN DIEGO, CA 9210 I | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20998 CHRISTINE GONZALES STEPHEN B. MURRAY, SR.JESSICA HAYES MURRAY LAW FIRM 650 POYDRAS STREET, SUITE 2150 NEW ORLEANS, LA 70130 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20999 CHRISTINE GONZALES MATTHEW H. WELTYJACK W. WEAVER WELTY WELTY, PC 141 NORTH STREET HEALDSBURG, CA 95448 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| 3.21000 CHRISTINE GONZALES ALEXANDER M. SCHACKNATASHA N. SERINO LAW OFFICES OF ALEXANDER M. SCHACK 16870 WEST BEMARDO DRIVE, SUITE 400 SAN DIEGO, CA 92127 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21001 CHRISTINE L FREEMAN MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21002 CHRISTINE L FREEMAN STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21003 CHRISTINE L FREEMAN PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21004 CHRISTINE L FREEMAN JOHN F. MCGUIREJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVE., 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21005 CHRISTINE L FREEMAN GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| **3.21006** CHRISTINE M GAITAN JOHN F. MCGUIREJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVE., 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21007** CHRISTINE M GAITAN GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21008** CHRISTINE M GAITAN STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21009** CHRISTINE M GAITAN MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21010** CHRISTINE M GAITAN PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21011** CHRISTINE MOUNTAIN BRIANJ. PANISH (SBN 116060) PANISH SHEA &BOYLE, LLP 11111 SANTA MONICA BLVD., SUITE 700 LOS ANGELES, CA 90025 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21012** CHRISTINE MOUNTAIN STEVEN M. CAMPORA (SBN 110909) DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 900-5    Filed: 03/14/19    Entered: 03/14/19 22:42:10    Page 159 of 572

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| 3.21013 CHRISTINE MOUNTAIN FRANK M. PITRE (SBN 100077)ALISON E. CORDOVA (SBN 284942)JOHN P. THYKEN (SBN 286598) COTCHETT, PITRE & MCCARTHY, LLP SAN FRANCISCO AIRPORT OFFICE CENTER840 MALCOLM ROAD, SUITE 200 BURLINGA, CALIFORNIA 94111 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21014 CHRISTINE MOUNTAIN MICHAELA. KELLY (SBN 71460) WALKUP MELODIA KELLY& SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21015 CHRISTINE NYSTROM MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21016 CHRISTINE NYSTROM STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21017 CHRISTINE NYSTROM PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21018 CHRISTINE NYSTROM WILLIAM A. DANIELS DANIELS LAW 15021 VENTURA BLVD., #883 SHERMAN OAKS, CA 91403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.21019** CHRISTINE NYSTROM MARK P. ROBINSON, JR. (SBN 54426) DANIEL S. ROBINSON (SBN 244245) ROBINSON CALCAGINE, INC. 19 CORPORATE PLAZA DRIVE NEWPORT BEACH, CA 92660 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21020** CHRISTINE PALMER WILLIAM A. DANIELS DANIELS LAW 15021 VENTURA BLVD., #883 SHERMAN OAKS, CA 91403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21021** CHRISTINE PALMER MARK P. ROBINSON, JR. (SBN 54426) DANIEL S. ROBINSON (SBN 244245) ROBINSON CALCAGINE, INC. 19 CORPORATE PLAZA DRIVE NEWPORT BEACH, CA 92660 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21022** CHRISTINE PALMER STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21023** CHRISTINE PALMER MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21024** CHRISTINE PALMER PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21025** CHRISTINE PRESSON MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.21026** CHRISTINE PRESSON ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21027** CHRISTINE PRESSON DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21028** CHRISTINE PRESSON MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21029** CHRISTINE VERRICO BRIANJ. PANISH (SBN 116060) PANISH SHEA &BOYLE, LLP 11111 SANTA MONICA BLVD., SUITE 700 LOS ANGELES, CA 90025 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21030** CHRISTINE VERRICO STEVEN M. CAMPORA (SBN 110909) DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21031** CHRISTINE VERRICO MICHAELA. KELLY (SBN 71460) WALKUP MELODIA KELLY& SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.21032** CHRISTINE VERRICO FRANK M. PITRE (SBN 100077)ALISON E. CORDOVA (SBN 284942)JOHN P. THYKEN (SBN 286598) COTCHETT, PITRE & MCCARTHY, LLP SAN FRANCISCO AIRPORT OFFICE CENTER840 MALCOLM ROAD, SUITE 200 BURLINGA, CALIFORNIA 94111 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21033** CHRISTINE WIMBERLY MUHAMMAD S. AZIZ ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ 800 COMMERCE STREET HOUSTON, TEXAS 77002 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21034** CHRISTINE WIMBERLY JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ. FRANTZ LAW GROUP, APLC 71 STEVENSON BUILDING, SUITE 400 SAN FRANCISCO, CA 94105 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21035** CHRISTOFFERSEN, LARY PO BOX 1044 PENN VALLEY, CA 95946 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21036** CHRISTOPHER ALDRED STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21037** CHRISTOPHER ALDRED MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.21038** CHRISTOPHER ALDRED ED DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21039** CHRISTOPHER ALDRED ROBERT F. KENNEDY, JR. (N.Y. BAR #1999994) (PRO HAE VICE APPLICATION PENDING) KENNEDY & MADONNA, LLP 48 DEWITT MILLS ROAD HURLEY, NEW YORK 12443 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21040** CHRISTOPHER ALDRED SCOTT SUMMMY (PRO HAC VICE PENDINGTEXAS BAR NO. 19507500)JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 11440 WEST BERNARDO COURT, SUITE 265 SAN DIEGO, CA 92127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21041** CHRISTOPHER ANTHONY MILLEN MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21042** CHRISTOPHER ANTHONY MILLEN DOUGLAS BOXER (CAL. STATE BAR NO. 154226) LAW OFFICE OF DOUGLAS BOXER 2561 CALIFORNIA PARK DR.UNIT 100 CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.21043** CHRISTOPHER ANTHONY MILLEN<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21044** CHRISTOPHER ANTHONY MILLEN<br>JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400)<br>THE LAW OFFICE OF JOSEPH M. EARLEY III<br>2561 CALIFORNIA PARK DR.UNIT 100<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21045** CHRISTOPHER B CRIPPEN<br>GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO<br>SINGLETON LAW FIRM APC<br>115 WEST PLAZA STREET<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21046** CHRISTOPHER B CRIPPEN<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21047** CHRISTOPHER B CRIPPEN<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21048** CHRISTOPHER B CRIPPEN<br>PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718<br>MCNICHOLAS & MCNICHOLAS, LLP<br>236 BROADWAY SUITE B<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.21049 CHRISTOPHER B CRIPPEN JOHN F. MCGUIREJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVE., 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21050 CHRISTOPHER B. BIAS MICHAEL A. KELLYKHALDOUN A. BAGHDADIDORIS CHENGANDREW P. MCDEVITT WALKUP MELODIA KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21051 CHRISTOPHER B. BIAS TIMOTHY G. TIETJEN (STATE BAR #104975) ROUDA, FEDER, TIETJEN & MCGUINN 44 MONTGOMERY STREET, SUITE 750 SAN FRANCISCO, CALIFORNIA 94104 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21052 CHRISTOPHER BURGESS ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21053 CHRISTOPHER BURGESS DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| 3.21054 CHRISTOPHER BURGESS MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21055 CHRISTOPHER BURGESS MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21056 CHRISTOPHER C CRAIG MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21057 CHRISTOPHER C CRAIG STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21058 CHRISTOPHER C CRAIG PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21059 CHRISTOPHER C CRAIG JOHN F. MCGUIREJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVE., 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| 3.21060 CHRISTOPHER C CRAIG GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21061 CHRISTOPHER CONNELLY BILL ROBINS IIIROBERT T. BRYSONKEVIN M. POLLACK ROBINS CLOUD LLP 808 WILSHIRE BOULEVARD, SUITE 450 SANTA MONICA, CA 90401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21062 CHRISTOPHER CRABTREE MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21063 CHRISTOPHER CRABTREE ROBERT W. JACKSON, ESQ., #117228BRETT R. PARKINSON, ESQ., #230150 JACKSON & PARKINSON, TRIAL LAWYERS 205 WEST ALVARADO STREET FALLBROOK, CALIFORNIA 92028 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21064 CHRISTOPHER CRABTREE BONNIE E. KANE, ESQ., SBN: 167700STEVEN S. KANE, ESQ., SBN: 061670 THE KANE LAW FIRM 402 W. BROADWAY, SUITE 2500 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21065 CHRISTOPHER CRABTREE C. BROOKS CUTTER, SBN 121407JOHN G. ROUSSAS, SBN 227325MATTHEW M. BREINING, SBN 306788 CUTTER LAW P.C. 401 WATT AVENUE SACRAMENTO, CA 95864 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.21066** CHRISTOPHER CRIPPEN MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111 WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET, 26TH FLOOR SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21067** CHRISTOPHER CRIPPEN STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21068** CHRISTOPHER CRIPPEN TODD B. BECKERBRIAN E. SHEARJASON BOYER BECKER LAW GROUP 117 EAST COLORADO BLVD., SUITE 500 PASADENA, CA 91105 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21069** CHRISTOPHER CRIPPEN MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21070** CHRISTOPHER CRIPPEN FRANK M. PITRE, ESQ./ SBN: 100077ALISON E. CORDOVA, ESQ./ SBN:284492 COTCHETT, PITRE, & MCCARTHY, LLP 840 MALCOLM ROAD, SUITE 200 BURLINGAME, CA 94010 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21071** CHRISTOPHER D. STANLEY BILL ROBINS III (SBN 296101)ROBERT T. BRYSON (SBN 156953)KEVIN M. POLLACK (SBN 272786) ROBINS CLOUD LLP 808 WILSHIRE BOULEVARD, SUITE 450 SANTA MONICA, CA 90401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.21072** CHRISTOPHER DAVID JONES STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21073** CHRISTOPHER DAVID JONES MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21074** CHRISTOPHER DAVID JONES PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21075** CHRISTOPHER DAVID JONES JAMES P. FRANTZ, ESQ., SBN 87492WILLIAM P. HARRIS III, ESQ., SBN 123575M. REGINA BAGDASARIAN, ESQ., SBN 296219GEORGE T. STIEFEL, ESQ., SBN. 297611 FRANTZ LAW GROUP, APLC 770 L STREET, SUITE 950 SACRAMENTO, CA 95814 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21076** CHRISTOPHER DAVID JONES RICHARD K. BRIDGFORD, ESQ., SBN 119554MICHAEL H. ARTINIAN, ESQ., SBN 203443 BRIDGFORD, GLEASON, & ARTINIAN 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21077** CHRISTOPHER DIAZ EUSTACE DE SAINT PHALLEJOSEPH R. LUCIA RAINS LUCIA STERN ST. PRALLE & SILVER, PC 2300 CONTRA COSTA BLVD., SUITE 500 PLEASANT HILL, CA 94523 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.21078** CHRISTOPHER EDWARDS MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21079** CHRISTOPHER EDWARDS ED DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21080** CHRISTOPHER EDWARDS STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21081** CHRISTOPHER EDWARDS ROBERT F. KENNEDY, JR. (N.Y. BAR #1999994) (PRO HAE VICE APPLICATION PENDING) KENNEDY & MADONNA, LLP 48 DEWITT MILLS ROAD HURLEY, NEW YORK 12443 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21082** CHRISTOPHER EDWARDS SCOTT SUMMMY (PRO HAC VICE PENDINGTEXAS BAR NO. 19507500)JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 11440 WEST BERNARDO COURT, SUITE 265 SAN DIEGO, CA 92127 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21083** CHRISTOPHER GAVIN HINZ MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.21084 CHRISTOPHER GAVIN HINZ DAVE FOX (BAR NO.254651)JOANNA LEE FOX (BAR NO. 212593)COURTNEY VASQUEZ (BAR NO. 267081) FOX LAW, APC 125 W. PLAZA STREET, SUITE 102 SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21085 CHRISTOPHER GAVIN HINZ STEVEN M. CAMPORA (SBN 110909) DREYER BABICHBUCCOLA WOODCAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21086 CHRISTOPHER GAVIN HINZ CHRLSTOPHER C. SIEGLOCK (BAR NO. 295951) RACHEL SIEGLOCK (BAR NO. 299761) KRISTEN REANO(BAR NO.321795) SIEGLOCK LAW, APC 1221 CAMINO DEL MAR DEL MAR, CA 92014 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21087 CHRISTOPHER HOWARD STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21088 CHRISTOPHER HOWARD MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21089 CHRISTOPHER HOWARD ED DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.21090** CHRISTOPHER HOWARD ROBERT F. KENNEDY, JR. (N.Y. BAR #1999994) (PRO HAE VICE APPLICATION PENDING) KENNEDY & MADONNA, LLP 48 DEWITT MILLS ROAD HURLEY, NEW YORK 12443 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21091** CHRISTOPHER HOWARD SCOTT SUMMMY (PRO HAC VICE PENDINGTEXAS BAR NO. 19507500)JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 11440 WEST BERNARDO COURT, SUITE 265 SAN DIEGO, CA 92127 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21092** CHRISTOPHER HUGHES MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21093** CHRISTOPHER HUGHES MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21094** CHRISTOPHER HUGHES DOUGLAS BOXER (CAL. STATE BAR NO. 154226) LAW OFFICE OF DOUGLAS BOXER 2561 CALIFORNIA PARK DR.UNIT 100 CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21095** CHRISTOPHER HUGHES JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400) THE LAW OFFICE OF JOSEPH M. EARLEY III 2561 CALIFORNIA PARK DR.UNIT 100 CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.21096 CHRISTOPHER J HARDT JOHN F. MCGUIREJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVE., 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21097 CHRISTOPHER J HARDT GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21098 CHRISTOPHER J HARDT PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21099 CHRISTOPHER J HARDT MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21100 CHRISTOPHER J HARDT STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21101 CHRISTOPHER JOHNSTON MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21102 CHRISTOPHER JOHNSTON STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.21103** CHRISTOPHER JOHNSTON PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21104** CHRISTOPHER JOHNSTON WILLIAM A. DANIELS DANIELS LAW 15021 VENTURA BLVD., #883 SHERMAN OAKS, CA 91403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21105** CHRISTOPHER JOHNSTON KEVIN 0. MOON, STATE BAR NO. 246792CHRISTOPHER D. MOON, STATE BAR NO. 246622 MOON LAW APC 499 SEAPORT COURT, SUITE 200 REDWOOD CITY, CALIFORNIA 94063 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21106** CHRISTOPHER JONES MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21107** CHRISTOPHER JONES MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21108** CHRISTOPHER JONES E. ELLIOT ADLERBRITTANY S. ZUMMERAMANDA J. WIESNEROMEED LATIFI ADLER LAW GROUP, APLC 402 W. BROADWAY, SUITE 860 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.21109** CHRISTOPHER JONES JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400) THE LAW OFFICE OF JOSEPH M. EARLEY III 2561 CALIFORNIA PARK DR.UNIT 100 CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21110** CHRISTOPHER KERR JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ. FRANTZ LAW GROUP, APLC 71 STEVENSON BUILDING, SUITE 400 SAN FRANCISCO, CA 94105 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21111** CHRISTOPHER KERR MUHAMMAD S. AZIZ ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ 800 COMMERCE STREET HOUSTON, TEXAS 77002 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21112** CHRISTOPHER KUHL ALEXANDER M. SCHACKNATASHA N. SERINO LAW OFFICES OF ALEXANDER M. SCHACK 16870 WEST BEMARDO DRIVE, SUITE 400 SAN DIEGO, CA 92127 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21113** CHRISTOPHER KUHL MATTHEW H. WELTYJACK W. WEAVER WELTY WELTY, PC 141 NORTH STREET HEALDSBURG, CA 95448 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21114** CHRISTOPHER KUHL STEPHEN B. MURRAY, SR.JESSICA HAYES MURRAY LAW FIRM 650 POYDRAS STREET, SUITE 2150 NEW ORLEANS, LA 70130 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.21115** CHRISTOPHER LARSON MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111 WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET, 26TH FLOOR SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21116** CHRISTOPHER LARSON FRANK M. PITRE, ESQ./ SBN: 100077ALISON E. CORDOVA, ESQ./ SBN:284492 COTCHETT, PITRE, & MCCARTHY, LLP 840 MALCOLM ROAD, SUITE 200 BURLINGAME, CA 94010 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21117** CHRISTOPHER LARSON STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21118** CHRISTOPHER LARSON MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21119** CHRISTOPHER LARSON NICHOLAS J.P. WAGNER #109455LAURA E. BROWN #306035 WAGNER, JONES, KOPFMAN, & ARTENIAN LLP 1111 HERNDON, STE. 317 FRESNO, CA 93720 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21120** CHRISTOPHER LONSBERRY BILL ROBINS III (SBN 296101)ROBERT T. BRYSON (SBN 156953)KEVIN M. POLLACK (SBN 272786) ROBINS CLOUD LLP 808 WILSHIRE BOULEVARD, SUITE 450 SANTA MONICA, CA 90401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.21121** CHRISTOPHER M CHIAVOLA JOHN F. MCGUIREJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVE., 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21122** CHRISTOPHER M CHIAVOLA GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21123** CHRISTOPHER M CHIAVOLA PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21124** CHRISTOPHER M CHIAVOLA STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21125** CHRISTOPHER M CHIAVOLA MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21126** CHRISTOPHER M HEYRMAN GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21127** CHRISTOPHER M HEYRMAN STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088  Doc# 900-5  Filed: 03/14/19  Entered: 03/14/19 22:42:10  Page 178 of 572

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| 3.21128 CHRISTOPHER M HEYRMAN PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21129 CHRISTOPHER M HEYRMAN JOHN F. MCGUIREJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVE., 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21130 CHRISTOPHER M HEYRMAN MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21131 CHRISTOPHER M HOUGHTON JOHN F. MCGUIREJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVE., 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21132 CHRISTOPHER M HOUGHTON PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21133 CHRISTOPHER M HOUGHTON MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 900-5    Filed: 03/14/19    Entered: 03/14/19 22:42:10    Page 179 of 572

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| 3.21134 CHRISTOPHER M HOUGHTON GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21135 CHRISTOPHER M HOUGHTON STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21136 CHRISTOPHER MASTER MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21137 CHRISTOPHER MASTER MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21138 CHRISTOPHER MASTER E. ELLIOT ADLERBRITTANY S. ZUMMERAMANDA J. WIESNEROMEED LATIFI ADLER LAW GROUP, APLC 402 W. BROADWAY, SUITE 860 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21139 CHRISTOPHER MASTER JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400) THE LAW OFFICE OF JOSEPH M. EARLEY III 2561 CALIFORNIA PARK DR.UNIT 100 CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.21140 CHRISTOPHER MORANO SCOTT J. PREBLE, ESQ. (SBN: 115158) THE PREBLE LAW FIRM 2200 WYMORE WAY ANTIOCH, CA 94509 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21141 CHRISTOPHER MORGAN, INDIVIDUALLY AND DBA BLUE SPRUCE MOBILE ESTATES MICHAELA. KELLY (SBN 71460) WALKUP MELODIA KELLY& SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21142 CHRISTOPHER MORGAN, INDIVIDUALLY AND DBA BLUE SPRUCE MOBILE ESTATES BRIANJ. PANISH (SBN 116060) PANISH SHEA &BOYLE, LLP 11111 SANTA MONICA BLVD., SUITE 700 LOS ANGELES, CA 90025 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21143 Christopher Morgan, Individually And Dba Blue Spruce Mobile Estates Frank M. Pitre (SBN 100077)Alison E. Cordova (SBN 284942)John P. Thyken (SBN 286598) Cotchett, Pitre & Mccarthy, LLP San Francisco Airport Office Center840 Malcolm Road, Suite 200 Burlingame, CA 94010 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21144 CHRISTOPHER MORGAN, INDIVIDUALLY AND DBA BLUE SPRUCE MOBILE ESTATES RICHARD L. HARRIMAN (SBN66124) LAW OFFICES OF RICHARD L. HARRIMAN 1078 VIA VERONA DR. CHICO, CA 95973 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.21145 CHRISTOPHER NIEHAGE PATRICK MCNICHOLASJUSTIN J. EBALLAR MCNICHOLAS & MCNICHOLAS, LLP 10866 WILSHIRE BLVD., SUITE 1400 LOS ANGELES, CALIFORNIA 90024 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21146 CHRISTOPHER NIEHAGE JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ. FRANTZ LAW GROUP, APLC 71 STEVENSON BUILDING, SUITE 400 SAN FRANCISCO, CA 94105 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21147 CHRISTOPHER NOLAN MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21148 CHRISTOPHER NOLAN ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21149 CHRISTOPHER NOLAN MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| 3.21150 CHRISTOPHER NOLAN DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21151 Christopher Nugent Dario De Ghetaldi - Bar No. 126782 Amanda L. Riddle - Bar No. 215221 Steven M. Berki - Bar No. 245426 Clare Capaccioli Velasquez - Bar No. 290466 Corey, Luzaich, De Ghetaldi & Riddle LLP 700 El Camino RealP.O. Box 669 Millbrae, CA  94030-0669 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21152 CHRISTOPHER NUGENT MICHAEL S. DANKO - BAR NO. 111359 KRISTINE K. MEREDITH - BAR NO. 158243 SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21153 CHRISTOPHER NUGENT ERIC GIBBS - BAR NO. 178658 DYLAN HUGHES - BAR NO. 209113 STEVEN A. LOPEZ - BAR NO. 300540 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21154 CHRISTOPHER NYSTROM MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | C | U | D | | | |
|---|---|---|---|---|---|---|---|
| 3.21155 CHRISTOPHER NYSTROM<br>WILLIAM A. DANIELS<br>DANIELS LAW<br>15021 VENTURA BLVD., #883<br>SHERMAN OAKS, CA 91403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21156 CHRISTOPHER NYSTROM<br>PATRICK MCNICHOLAS, ABN<br>125868JUSTIN J. EBALLAR,<br>SBN 294718<br>MCNICHOLAS & MCNICHOLAS,<br>LLP<br>236 BROADWAY SUITE B<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21157 CHRISTOPHER NYSTROM<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA<br>WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21158 CHRISTOPHER NYSTROM<br>MARK P. ROBINSON, JR. (SBN<br>54426) DANIEL S. ROBINSON<br>(SBN 244245)<br>ROBINSON CALCAGINE, INC.<br>19 CORPORATE PLAZA DRIVE<br>NEWPORT BEACH, CA 92660 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21159 CHRISTOPHER PEPPER<br>RYAN L. THOMPSON (CAL.<br>STATE BAR NO. 296841)PAIGE<br>BOLDT (CAL. STATE BAR NO.<br>308772)<br>WATTS GUERRA LLP<br>811 BARTON SPRINGS RD., STE.<br>725<br>AUSTIN, TEXAS 78704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21160 CHRISTOPHER PEPPER<br>JOHN COX (CAL. STATE BAR<br>NO. 197687)<br>LAW OFFICES OF JOHN COX<br>70 STONY POINT ROAD, SUITE<br>70-A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.21161 CHRISTOPHER POUNDS SCOTT SUMMY (PRO HAC VICEPENDING)JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 603 N. COAST HIGHWAY SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21162 CHRISTOPHER POUNDS GERALD SINGLETON (SBN 208783)ERIKA L. VASQUEZ (SBN268205)AMANDA LOCURTO (SBN 265420) SINGLETON LAW FIRM, APC 115 WEST PLAZA STREET SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21163 CHRISTOPHER POUNDS TERRY SINGLETON, ESQ. (SBN 583 I 6) TERRY SINGLETON, A.P.C. 1950 FIFTH AVENUE, SUITE 200 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21164 CHRISTOPHER POUNDS AHMED S. DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21165 CHRISTOPHER POUNDS JOHN F. MCGUIRE, JR., ESQ. (SBN 69176)IAN C. FUSSELMAN, ESQ. (SBN I 98917)BRETT. J. SCHREIBER, ESQ. (SBN 239707) THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH A VENUE, 11TH FLOOR SAN DIEGO, CALIFORNIA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21166 CHRISTOPHER R BORUNDA MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| 3.21167 CHRISTOPHER R BORUNDA STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21168 CHRISTOPHER R BORUNDA PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21169 CHRISTOPHER R BORUNDA JOHN F. MCGUIREJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVE., 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21170 CHRISTOPHER R BORUNDA GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21171 CHRISTOPHER RICHARD KERR RYAN L. THOMPSON (CAL. STATE BAR NO. 296841)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 811 BARTON SPRINGS RD., STE. 725 AUSTIN, TEXAS 78704 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21172 CHRISTOPHER RICHARD KERR JOHN COX (CAL. STATE BAR NO. 197687) LAW OFFICES OF JOHN COX 70 STONY POINT ROAD, SUITE 70-A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.21173** CHRISTOPHER ROSEMAN MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21174** CHRISTOPHER ROSEMAN FRANK M. PITRE, ESQ./ SBN: 100077ALISON E. CORDOVA, ESQ./ SBN:284492 COTCHETT, PITRE, & MCCARTHY, LLP 840 MALCOLM ROAD, SUITE 200 BURLINGAME, CA 94010 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21175** CHRISTOPHER ROSEMAN STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21176** CHRISTOPHER ROSEMAN MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111 WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET, 26TH FLOOR SAN FRANCISCO, CA 94108 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21177** CHRISTOPHER ROSEMAN STEVEN M. CAMPORA, ESQ. / SBN: 110909ANDREA R. CROWL, ESQ. / SBN: 313624 DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21178** CHRISTOPHER S CLEMENTS GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.21179** CHRISTOPHER S CLEMENTS STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21180** CHRISTOPHER S CLEMENTS MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21181** CHRISTOPHER S CLEMENTS JOHN F. MCGUIREJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVE., 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21182** CHRISTOPHER S CLEMENTS PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21183** CHRISTOPHER THOMPSON MATTHEW H. WELTYJACK W. WEAVER WELTY WELTY, PC 141 NORTH STREET HEALDSBURG, CA 95448 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21184** CHRISTOPHER THOMPSON ALEXANDER M. SCHACKNATASHA N. SERINO LAW OFFICES OF ALEXANDER M. SCHACK 16870 WEST BEMARDO DRIVE, SUITE 400 SAN DIEGO, CA 92127 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.21185 CHRISTOPHER THOMPSON STEPHEN B. MURRAY, SR.JESSICA HAYES MURRAY LAW FIRM 650 POYDRAS STREET, SUITE 2150 NEW ORLEANS, LA 70130 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21186 CHRISTOPHER VICZQUEZ MUHAMMAD S. AZIZ ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ 800 COMMERCE STREET HOUSTON, TEXAS 77002 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21187 CHRISTOPHER VICZQUEZ JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ. FRANTZ LAW GROUP, APLC 71 STEVENSON BUILDING, SUITE 400 SAN FRANCISCO, CA 94105 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21188 CHRISTOPHER VORHEIS MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21189 CHRISTOPHER VORHEIS MICHAEL S. DANKO - BAR NO. 111359 KRISTINE K. MEREDITH - BAR NO. 158243 SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21190 CHRISTOPHER VORHEIS ERIC GIBBS - BAR NO. 178658 DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.21191  Christopher Vorheis Dario De Ghetaldi -  Bar No. 126782 Amanda L. Riddle -  Bar No. 215221 Steven M. Berki - Bar No. 245426 Sumble Manzoor- Bar No. 301704 Corey, Luzaich, De Ghetaldi & Riddle LLP 700 El Camino Real P.O. Box 669 Millbrae, CA 94030-0669 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21192  CHRISTOPHER WILSON MICHAEL A. KELLY , ESQ. / SBN: 71460 KHALDOUN A. BAGHDADI / SBN: 190111 WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET, 26TH FLOOR SAN FRANCISCO, CA 94108 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21193  CHRISTOPHER WILSON MATTHEW H. WELTY, ESQ. (SBN 248092) JACK W. WEAVER, ESQ. (SBN 278469) WELTY WELTY, PC 141 NORTH STREET HEALDSBURG, CA 95448 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21194  CHRISTOPHER WILSON STEPHEN B. MURRAY, SR. (SBN 9858) JESSICA W. HAYES., ESQ. (SBN 28927) PRO HAE VICE APPLICATIONS TO BE FILED MURRAY LAW FIRM 650 POYDRAS STREET, SUITE 2150 NEW ORLEANS, LA 70130 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21195  CHRISTOPHER WILSON ALEXANDER M. SCHACK, ESQ. (SBN 99126) NATASHA N. SERINO, ESQ. (SBN 284711) SHANNON F. NOCON, ESQ. (SBN 316523) LAW OFFICES OF ALEXANDER M. SCHACK 16870 WEST BERNARDO DRIVE, SUITE 400 SAN DIEGO, CA 92127 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.21196 CHRISTOPHER WILSON MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21197 CHRISTOPHER WILSON MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21198 CHRISTOPHER WILSON STEVEN M. CAMPORA, ESQ. / SBN: 110909ANDREA R. CROWL, ESQ. / SBN: 313624 DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21199 CHRISTOPHER WILSON STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21200 CHRISTOPHER WILSON FRANK M. PITRE, ESQ./ SBN: 100077ALISON E. CORDOVA, ESQ./ SBN:284492 COTCHETT, PITRE, & MCCARTHY, LLP 840 MALCOLM ROAD, SUITE 200 BURLINGAME, CA 94010 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21201 CHRISTOPHER YOAKUM ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 900-5    Filed: 03/14/19    Entered: 03/14/19 22:42:10    Page 191 of 572

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.21202** CHRISTOPHER YOAKUM DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21203** CHRISTOPHER YOAKUM MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21204** CHRISTOPHER YOAKUM MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21205** CHRISTOPHER, STEVE TASHA BOLLINGER BOLLINGER 829 SONOMA AVENUE SANTA ROSA, CA 95404 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21206** CHRISTY HARMESON JOHN COX (CAL. STATE BAR NO. 197687) LAW OFFICES OF JOHN COX 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21207** CHRISTY HARMESON NOREEN EVANSRYAN L. THOMPSONPAIGE BOLDT WATTS GUERRA LLP 811 BARTON SPRINGS RD., STE. 725 AUSTIN, TEXAS 78704 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.21208 CHRISTY HARMESON ROY MILLER HANSEN AND MILLER LAW FIRM 415 RUSSELL AVE. SANTA ROSA, CA 95403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21209 CHRISTY RICHARDS ED DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21210 CHRISTY RICHARDS STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21211 CHRISTY RICHARDS ROBERT F. KENNEDY, JR. (N.Y. BAR #1999994) (PRO HAE VICE APPLICATION PENDING) KENNEDY & MADONNA, LLP 48 DEWITT MILLS ROAD HURLEY, NEW YORK 12443 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21212 CHRISTY RICHARDS SCOTT SUMMMY (PRO HAC VICE PENDINGTEXAS BAR NO. 19507500)JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 11440 WEST BERNARDO COURT, SUITE 265 SAN DIEGO, CA 92127 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21213 CHRISTY RICHARDS MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| 3.21214 CHRISTY RIDDELL SCOTT SUMMY (PRO HAC VICEPENDING)JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 603 N. COAST HIGHWAY SOLANO BEACH, CA 92075 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21215 CHRISTY RIDDELL GERALD SINGLETON (SBN 208783)ERIKA L. VASQUEZ (SBN268205)AMANDA LOCURTO (SBN 265420) SINGLETON LAW FIRM, APC 115 WEST PLAZA STREET SOLANO BEACH, CA 92075 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21216 CHRISTY RIDDELL JOHN F. MCGUIRE, JR., ESQ. (SBN 69176)IAN C. FUSSELMAN, ESQ. (SBN I 98917)BRETT. J. SCHREIBER, ESQ. (SBN 239707) THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH A VENUE, 11TH FLOOR SAN DIEGO, CALIFORNIA 92103 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21217 CHRISTY RIDDELL TERRY SINGLETON, ESQ. (SBN 583 I 6) TERRY SINGLETON, A.P.C. 1950 FIFTH AVENUE, SUITE 200 SAN DIEGO, CA 92101 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21218 CHRISTY RIDDELL AHMED S. DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21219 CHRYSTAL, LINDA 406 TWIN LAKES CIR SANTA ROSA, CA 95409 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.21220 CHUBB CUSTOM INSURANCE COMPANY<br>HOWARD D. MAYCON<br>COZEN O'CONNOR<br>601 S. FIGUEROA STREET, SUITE 3700<br>LOS ANGELES, CA 90017 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21221 CHUBB CUSTOM INSURANCE COMPANY<br>ALAN J. JANG SALLY NOMA<br>JANG & ASSOCIATES LLP<br>1766 LACASSIE AVENUE, SUITE 200<br>WALNUT CREEK, CALIFORNIA 94596 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21222 CHUBB CUSTOM INSURANCE COMPANY<br>KEVIN D. BUSHTHOMAS M. REGANDAVID D. BRISCO<br>COZEN O'CONNOR<br>501 WEST BROADWAY, SUITE 1610<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21223 Chubb Custom Insurance Company;<br>Zachary P. Marks (SBN 284642)Paul A. Casetta (Pro Hac Pending)Alan B. McMaster (Pro Hae Pending)Jarett M. Smith (Pro Hae Pending)<br>Denenberg Tuffley PLLC<br>1900 Avenue of the Stars, Suite 300<br>Los Angeles, California 90067 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21224 CHUBB CUSTOM INSURANCE COMPANY;<br>ALAN J. JANG SALLY NOMA SBN<br>115 WEST PLAZA STREET<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21225 CHUBB CUSTOM INSURANCE COMPANY;<br>TERRY SINGLETON, ESQ. (SBN 58316)<br>TERRY SINGLETON, A.P.C.<br>1950 FIFTH AVENUE, SUITE 200<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.21226 CHUBB CUSTOM INSURANCE COMPANY; AHMED S. DIAB (SBN 262319) DEBORAH S. DIXON (SBN 248965) ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21227 CHUBB CUSTOM INSURANCE COMPANY; JOHN F. MCGUIRE, JR., ESQ. (SBN 69176) IAN C. FUSSELMAN, ESQ. (SBN 198917) BRETT J. SCHREIBER, ESQ. (SBN 239707) THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVENUE, 11TH FLOOR SAN DIEGO, CALIFORNIA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21228 CHUBB INSURANCE COMPANY OF NEW JERSEY ALAN J. JANG SALLY NOMA JANG & ASSOCIATES LLP 1766 LACASSIE AVENUE, SUITE 200 WALNUT CREEK, CALIFORNIA 94596 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21229 CHUBB INSURANCE COMPANY OF NEW JERSEY KEVIN D. BUSHTHOMAS M. REGANDAVID D. BRISCO COZEN O'CONNOR 501 WEST BROADWAY, SUITE 1610 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21230 CHUBB INSURANCE COMPANY OF NEW JERSEY HOWARD D. MAYCON COZEN O'CONNOR 601 S. FIGUEROA STREET, SUITE 3700 LOS ANGELES, CA 90017 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.21231 CHUBB NATIONAL INSURANCE COMPANY<br>HOWARD D. MAYCON<br>COZEN O'CONNOR<br>601 S. FIGUEROA STREET, SUITE 3700<br>LOS ANGELES, CA 90017 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21232 CHUBB NATIONAL INSURANCE COMPANY<br>KEVIN D. BUSHTHOMAS M. REGANDAVID D. BRISCO<br>COZEN O'CONNOR<br>501 WEST BROADWAY, SUITE 1610<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21233 CHUBB NATIONAL INSURANCE COMPANY<br>ALAN J. JANG SALLY NOMA<br>JANG & ASSOCIATES LLP<br>1766 LACASSIE AVENUE, SUITE 200<br>WALNUT CREEK, CALIFORNIA 94596 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21234 CHUN CHU<br>DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704<br>COREY, LUZAICH, DE GHETALDI & RIDDLE LLP<br>700 EL CAMINO REALP.O. BOX 669<br>MILLBRAE, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21235 CHUN CHU<br>ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.21236** CHUN CHU<br>MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447<br>DANKO MEREDITH<br>333 TWIN DOLPHIN DRIVE, SUITE 145<br>REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21237** CHUN CHU<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21238** CHURCH MUTUAL INSURANCE COMPANY<br>THOMAS M. REGAN (SBN 113800)KEVIN BUSH (SBN 120480)DAVID D. BRISCO (SBN 238270)PETER LYNCH, ESQ. (SBN 123603)<br>COZEN O'CONNOR<br>501 W. BROADWAY, SUITE 1610<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21239** CHURCH MUTUAL INSURANCE COMPANY<br>CRAIG S. SIMON (SBN 78158)<br>BERGER KAHN, A LAW CORPORATION<br>1 PARK PLAZA, SUITE 340<br>IRVINE, CA TELEPHONE: (949) 474-1880FAX: (949) 313-5029 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21240** CHURCH, CODY NATHANIEL; CHURCH, KATLYN MICHELLE; CHURCH, MARK JAY; CHURCH, TAMMY SUE<br>GERARD SINGLETONERIKA L. VASQUEZAMANDA LOCUTRO<br>SINGLETON LAW FIRM<br>115 WEST PLAZA STREET<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.21241 CHURCH, CODY NATHANIEL; CHURCH, KATLYN MICHELLE; CHURCH, MARK JAY; CHURCH, TAMMY SUE ELLIOT ADLERBRITTANY ZUMMER ADLER LAW GROUP, APLC 420 W. BROADWAY, SUITE 860 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21242 CHURCH, CODY NATHANIEL; CHURCH, KATLYN MICHELLE; CHURCH, MARK JAY; CHURCH, TAMMY SUE CO-COUNSELDEMETRIOS A. SPARACINO SPARACINO LAW CORPORATION 525 B STREET, SUITE 1500 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21243 CHURCH, GABRIELLA 2333 HICOCK CT SANTA ROSA, CA 95403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21244 CHURCH, JACK 2333 HICKOCK CT SANTA ROSA, CA 95403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21245 CHURCHILL, DEBORAH PO BOX 227 CHICAGO PARK, CA 95712 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21246 CIARAMITARO, LINDA 570 LODGEVIEW DR OROVILLE, CA 95966 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21247 CIERA JOHNSON MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21248 CIERA JOHNSON THOMAS TOSDAL, SBN 67834 TOSDAL LAW FIRM 777 SOUTH HWY 101, STE. 215 SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.21249** CIERA JOHNSON<br>MICHAEL S. FEINBERG, SBN 81867<br>MICHAEL S. FEINBERG, APLC<br>41911 FIFTH STREET, SUITE 300<br>TEMECULA, CA 92590 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21250** CIERA JOHNSON<br>DAVID S. CASEY, JR., SBN 60768ANGELA JAE CHUN, SBN 248571<br>CASEY GERRY SCHENK FRANCA VILLA BLATT & PENFIELD, LLP<br>110 LAUREL STREET<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21251** CIMINO, DENISE<br>1119 SHADYSLOPE DR<br>SANTA ROSA, CA 95404 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21252** CINCINNATI INSURANCE COMPANY<br>MAURA WALSH OCHOA (SBN 193799)WAYLON J. PICKETT (SBN 248865)<br>GROTEFELD HOFFMANN<br>700 LARKSPUR LANDING CIRCLE, SUITE 280<br>LARKSPUR, CA 94939 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21253** CINCINNATI INSURANCE COMPANY<br>KEVIN D. BUSHTHOMAS M. REGANDAVID D. BRISCO<br>COZEN O'CONNOR<br>501 WEST BROADWAY, SUITE 1610<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21254** CINCINNATI INSURANCE COMPANY<br>MAURA WALSH OCHOA<br><br>WAYLON J. PICKETT<br>GROTEFELD, HOFFMAN, SCHLEITER, GORDON, OCHOA & EVINGER, LLP<br>700 LARKSPUR LANDING CIRCLE, SUITE 280<br>LARKSPUR, CA 94939 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| 3.21255 CINCINNATI INSURANCE COMPANY<br>ALAN J. JANG SALLY NOMA<br>JANG & ASSOCIATES LLP<br>1766 LACASSIE AVENUE, SUITE 200<br>WALNUT CREEK, CALIFORNIA 94596 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21256 CINDI MARSH<br>JOHN COX<br>LAW OFFICES OF JOHN COX<br>70 STONY POINT ROAD, SUITE A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21257 CINDI MARSH<br>RYAN L. THOMPSONPAIGE BOLDT<br>WATTS GUERRA LLP<br>811 BARTON SPRINGS RD., STE. 725<br>AUSTIN, TEXAS 78704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21258 CINDI MARSH<br>ROY MILLER<br>HANSEN & MILLER LAW FIRM<br>415 RUSSELL AVE.<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21259 CINDY BARTH<br>JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ.<br>FRANTZ LAW GROUP, APLC<br>71 STEVENSON BUILDING, SUITE 400<br>SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21260 CINDY BARTH<br>PATRICK MCNICHOLASJUSTIN J. EBALLAR<br>MCNICHOLAS & MCNICHOLAS, LLP<br>10866 WILSHIRE BLVD., SUITE 1400<br>LOS ANGELES, CALIFORNIA 90024 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 900-5    Filed: 03/14/19    Entered: 03/14/19 22:42:10    Page 201 of 572

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.21261 CINDY CLYMER<br>ROBERT W. THOMPSON<br>THOMPSON LAW OFFICES, P.C.<br>700 AIRPORT BLVD., SUITE 160<br>BURLINGAME, CA 94010 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21262 CINDY K. ROW<br>RUSSELL REINER, ESQ. #84461<br>REINER, SLAUGHTER &<br>FRANKEL, LLP<br>2851 PARK MARINA DR., SUITE 200<br>REDDING, CALIFORNIA 96001 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21263 CINDY K. ROW<br>ROBERT W. JACKSON, ESQ., #117228<br>LAW OFFICES OF ROBERT W. JACKSON, APC<br>205 WEST ALVARADO STREET<br>FALLBROOK, CALIFORNIA 92028 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21264 CINDY K. ROW<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21265 CINDY K. ROW<br>ERIC RATINOFF, ESQ., #166204<br>ERIC RATINOFF LAW CORP.<br>401 WATTAVENUE<br>SACRAMENTO, CALIFORNIA 95864 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21266 CINDY LEE HOOVER<br>DOUGLAS BOXER (CAL. STATE BAR NO. 154226)<br>LAW OFFICE OF DOUGLAS BOXER<br>2561 CALIFORNIA PARK DR.UNIT 100<br>CHICO, CA 95928 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.21267** CINDY LEE HOOVER DOUGLAS BOXER (CAL. STATE BAR NO. 154226) LAW OFFICES OF DOUGLAS BOXER 2561 CALIFORNIA PARK DR.UNIT 100 CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21268** CINDY LEE HOOVER JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400) THE LAW OFFICE OF JOSEPH M. EARLEY III 2561 CALIFORNIA PARK DR.UNIT 100 CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21269** CINDY LEE HOOVER JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400) THE LAW OFFICE OF JOSEPH M. EARLEY III 2561 CALIFORNIA PARK DR.UNIT 100 CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21270** CINDY LEE HOOVER MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21271** CINDY LEE HOOVER MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21272** CINDY LEE HOOVER MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.21273** CINDY LEE HOOVER<br>MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772)<br>WATTS GUERRA LLP<br>70 STONY POINT ROAD, SUITE A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21274** CINDY LY<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21275** CINDY LY<br>FRANK M. PITREALISON E. CORDOVADONALD J. MAGILLIGAN<br>COTCHETT, PITRE & MCCARTHY, LLP<br>SAN FRANCISCO AIRPORT OFFICE CENTER<br>840 MALCOLM ROAD, SUITE 200, BURLINGAME CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21276** CINDY LY<br>TELE: (415) 981-7210 FAX: (415) 391-6965 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21277** CINDY LY<br>TELEPHONE: (650) 697-6000<br><br>FACSIMILE: (650) 697-0577FPITRE@CPMLEGAL.COM<br><br>ACORDOVA@CPMLEGAL.COM<br>DMAGILLIGAN@CPMLEGAL.COM<br>BRIAN J. PANISH<br>PANISH SHEA & BOYLE, LLP<br>11111 SANTA MONICA BLVD., SUITE 700, LOS ANGELES CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 900-5    Filed: 03/14/19    Entered: 03/14/19 22:42:10    Page 204 of 572

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.21278 CINDY LY TELE: (310) 477-1700 FAX: (310) 477-1699 MICHAEL A. KELLYKHALDOUN BAGHDADIANDREW P. MCDEVITT WALKUP MELODIA KELLY & SCHOENBERGER 650 CALIFORNIA STREET, SAN FRANCISCO CA | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21279 CINDY LYN RAUSCHER MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21280 CINDY LYN RAUSCHER MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21281 CINDY LYN RAUSCHER DOUGLAS BOXER (CAL. STATE BAR NO. 154226) LAW OFFICE OF DOUGLAS BOXER 2561 CALIFORNIA PARK DR.UNIT 100 CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21282 CINDY LYN RAUSCHER JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400) THE LAW OFFICE OF JOSEPH M. EARLEY III 2561 CALIFORNIA PARK DR.UNIT 100 CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.21283** CINDY LYNN STURDY MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21284** CINDY LYNN STURDY THOMAS TOSDAL, SBN 67834 TOSDAL LAW FIRM 777 SOUTH HWY 101, STE. 215 SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21285** CINDY LYNN STURDY MICHAEL S. FEINBERG, SBN 81867 MICHAEL S. FEINBERG, APLC 41911 FIFTH STREET, SUITE 300 TEMECULA, CA 92590 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21286** CINDY LYNN STURDY DAVID S. CASEY, JR., SBN 60768ANGELA JAE CHUN, SBN 248571 CASEY GERRY SCHENK FRANCA VILLA BLATT & PENFIELD, LLP 110 LAUREL STREET SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21287** CINDY MAGANA GERALD SINGLETON (SBN 208783)ERIKA L. VASQUEZ (SBN268205)AMANDA LOCURTO (SBN 265420) SINGLETON LAW FIRM, APC 115 WEST PLAZA STREET SOLANO BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21288** CINDY MAGANA SCOTT SUMMY (PRO HAC VICEPENDING)JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 603 N. COAST HIGHWAY SOLANO BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.21289** CINDY MAGANA AHMED S. DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21290** CINDY MAGANA JOHN F. MCGUIRE, JR., ESQ. (SBN 69176)IAN C. FUSSELMAN, ESQ. (SBN I 98917)BRETT. J. SCHREIBER, ESQ. (SBN 239707) THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH A VENUE, 11TH FLOOR SAN DIEGO, CALIFORNIA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21291** CINDY MAGANA TERRY SINGLETON, ESQ. (SBN 583 I 6) TERRY SINGLETON, A.P.C. 1950 FIFTH AVENUE, SUITE 200 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21292** CINDY ONEAL MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111 WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET, 26TH FLOOR SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21293** CINDY ONEAL FRANK M. PITRE, ESQ./ SBN: 100077ALISON E. CORDOVA, ESQ./ SBN:284492 COTCHETT, PITRE, & MCCARTHY, LLP 840 MALCOLM ROAD, SUITE 200 BURLINGAME, CA 94010 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21294** CINDY ONEAL MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.21295 CINDY ONEAL<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA<br>WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21296 CINDY ONEAL<br>NICHOLAS J.P. WAGNER<br>#109455LAURA E. BROWN<br>#306035<br>WAGNER, JONES, KOPFMAN, &<br>ARTENIAN LLP<br>1111 HERNDON, STE. 317<br>FRESNO, CA 93720 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21297 CINDY OSBORN<br>DONALD S. EDGAR<br>EDGAR LAW FIRM<br>408 COLLEGE AVENUE<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21298 CINDY OSBORN<br>BILL ROBINS IIIROBERT T.<br>BRYSONKEVIN M. POLLACK<br>ROBINS CLOUD LLP<br>808 WILSHIRE BOULEVARD,<br>SUITE 450<br>SANTA MONICA, CA 90401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21299 CINDY WARD<br>MICHAEL A. KELLYKHALDOUN<br>A. BAGHDADIDORIS<br>CHENGANDREW P. MCDEVITT<br>WALKUP MELODIA KELLY &<br>SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21300 CINDY WARD<br>TIMOTHY G. TIETJEN (STATE<br>BAR #104975)<br>ROUDA, FEDER, TIETJEN &<br>MCGUINN<br>44 MONTGOMERY STREET,<br>SUITE 750<br>SAN FRANCISCO, CALIFORNIA<br>94104 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| 3.21301 CIRO RUIZ<br>MARY E. ALEXANDER, ESQJENIFER L. FIORE, ESQSOPHIA M. ASLAMI, ESQ<br>MARY ALEXANDER & ASSOCIATES, P.C.<br>44 MONTGOMERY STREET, SUITE 1303<br>SAN FRANCISCO, CA 94104 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21302 CISNEROS, FRANCISCO<br>1846 MONARCH CT<br>NAPA, CA 94558 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21303 CISNEROS, PERLA<br>2001 RANGE AVE<br>169<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21304 CITATION INSURANCE COMPANY<br>KEVIN D. BUSHTHOMAS M. REGANDAVID D. BRISCO<br>COZEN O'CONNOR<br>501 WEST BROADWAY, SUITE 1610 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21305 CITATION INSURANCE COMPANY<br>HOWARD D. MAYCON<br>COZEN O'CONNOR<br>601 S. FIGUEROA STREET, SUITE 3700 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21306 CITATION INSURANCE COMPANY<br>ALAN J. JANG SALLY NOMA<br>JANG & ASSOCIATES LLP<br>1766 LACASSIE AVENUE, SUITE 200<br>WALNUT CREEK, CALIFORNIA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21307 CITI BANK-ALTOBELL, GEORGE<br>129 SILVERADO SPRINGS DR.<br>NAPA, CA 94558 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| 3.21308 CITIZENS INSURANCE COMPANY OF AMERICA MAURA WALSH OCHOA (SBN 193799)WAYLON J. PICKETT (SBN 248865) GROTEFELD HOFFMANN 700 LARKSPUR LANDING CIRCLE, SUITE 280 LARKSPUR, CA 94939 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21309 CITIZENS INSURANCE COMPANY OF AMERICA KEVIN D. BUSHTHOMAS M. REGANDAVID D. BRISCO COZEN O'CONNOR 501 WEST BROADWAY, SUITE 1610 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21310 CITIZENS INSURANCE COMPANY OF AMERICA ALAN J. JANG SALLY NOMA JANG & ASSOCIATES LLP 1766 LACASSIE AVENUE, SUITE 200 WALNUT CREEK, CALIFORNIA 94596 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21311 CITIZENS INSURANCE COMPANY OF AMERICA MAURA WALSH OCHOA<br><br>WAYLON J. PICKETT GROTEFELD, HOFFMAN, SCHLEITER, GORDON, OCHOA & EVINGER, LLP 700 LARKSPUR LANDING CIRCLE, SUITE 280 LARKSPUR, CA 94939 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21312 CITY OF CLEARLAKE AHMED S. DIABDEBORAH S. DIXONROBERT J. CHAMBERS II DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21313 CITY OF CLEARLAKE SCOTT SUMMY (PRO HAC VICEPENDING)JOHN P. FISKETORRI SHERLIN BARON & BUDD, P.C. 603 N. COAST HIGHWAY SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.21314** CITY OF CLEARLAKE<br>SCOTT SUMMY (PRO HAC VICE PENDING)(TEXAS BAR NO. 19507500) JOHN FISKE (SBN 249256) BRITT STROTTMAN (209595)<br>BARON & BUDD, P.C.<br>11440 WEST BERNARDO COURT SUITE 265<br>SAN DIEGO, CA 92127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21315** CITY OF CLEARLAKE<br>RYAN R. JONES (SBN 228935)<br>CITY OF CLEARLAKEOFFICE OF CITY ATTORNEY<br>14050 OLYMPIC DDVE<br>CLEARLAKE, CA 95422 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21316** CITY OF CLEARLAKE<br>TERRY SINGLETON, ESQ.<br>TERRY SINGLETON, A.P.C.<br>1950 FIFTH AVENUE, SUITE 200<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21317** CITY OF CLEARLAKE<br>JOHN F. MCGUIRE, JR., ESQ.<br><br>IAN C. FUSSELMAN, ESQ.BRETT. J. SCHREIBER, ESQ.<br>THORSNES BARTOLOTTA MCGUIRE LLP<br>2550 FIFTH A VENUE, 11TH FLOOR<br>SAN DIEGO, CALIFORNIA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21318** CITY OF NAPA<br>AHMED S. DIABDEBORAH S. DIXONROBERT J. CHAMBERS II<br>DIXON DIAB & CHAMBERS LLP<br>501 W. BROADWAY, SUITE 800<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21319** CITY OF NAPA<br>MICHAEL W. BARRETT (SBN 155968)DAVID C. JONES (SBN 129881)<br>CITY OF NAPA OFFICE OF CITY ATTORNEY<br>955 SCHOOL STREET / PO BOX 660<br>NAPA, CA 94559 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.21320** CITY OF NAPA<br>TERRY SINGLETON, ESQ.<br>TERRY SINGLETON, A.P.C.<br>1950 FIFTH AVENUE, SUITE 200<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21321** CITY OF NAPA<br>JOHN F. MCGUIRE, JR., ESQ.<br><br>IAN C. FUSSELMAN,<br>ESQ.BRETT. J. SCHREIBER,<br>ESQ.<br>THORSNES BARTOLOTTA<br>MCGUIRE LLP<br>2550 FIFTH A VENUE, 11TH<br>FLOOR<br>SAN DIEGO, CALIFORNIA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21322** CITY OF NAPA<br>SCOTT SUMMY, JOHN P.<br>FISKEBRITT K. STROTTMAN<br>BARON & BUDD, P.C.<br>11440 WEST BERNARDO<br>COURT, SUITE 265<br>SAN DIEGO, CA 92127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21323** CITY OF NAPA<br>ED DIABDEBORAH<br>DIXONROBERT CHAMBERS II<br>DIXON DIAB & CHAMBERS LLP<br>5011 W. BROADWAY, SUITE 800<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21324** CITY OF SANTA ROSA<br><br>SUE A. GALLAGHERADAM<br>ABEL JENICA HEPLER<br><br>CITY OF SANTA ROSA OFFICE<br>OF CITY ATTORNEY<br><br>100 SANTA ROSA AVENUE,<br>ROOM 8<br><br>SANTA ROSA, CA 95404 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | C | U | D | | | |
|---|---|---|---|---|---|---|---|
| **3.21325** CITY OF SANTA ROSA<br><br>SCOTT SUMMY (PRO HAC VICE PENDING)JOHN FISKEBRITT STROTTMAN<br><br>BARON & BUDD, P.C.<br><br>603 N. COAST HIGHWAY, SUITE G<br><br>SOLANA BEACH, CALIFORNIA<br><br>92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21326** CITY OF WARREN POLICE AND FIRE RETIREMENT SYSTEM, ROBBINS GELLER RUDMAN POST MONTGOMERY CENTER, ONE MONTGOMERY STREET SAN FRANCISCO, CA 94104 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21327** CIVELLO, JOE 1501 OWLS PERCH PL SANTA ROSA, CA 95409 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21328** CIVIL PROPERTY & CASUALTY COMPANY CRAIG S. SIMON (SBN 78158) BERGER KAHN, A LAW CORPORATION 1 PARK PLAZA, SUITE 340 IRVINE, CA 92614 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21329** CIVIL SERVICE EMPLOYEE INSURANCE COMPANY THOMAS M. REGAN (SBN 113800)KEVIN BUSH (SBN 120480)DAVID D. BRISCO (SBN 238270)PETER LYNCH, ESQ. (SBN 123603) COZEN O'CONNOR 501 W. BROADWAY, SUITE 1610 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21330** CIVIL SERVICE EMPLOYEES INSURANCE COMPANY HOWARD D. MAYCON COZEN O'CONNOR 601 S. FIGUEROA STREET, SUITE 3700 LOS ANGELES, CA 90017 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.21331** CIVIL SERVICE EMPLOYEES INSURANCE COMPANY ALAN J. JANG SALLY NOMA JANG & ASSOCIATES LLP 1766 LACASSIE AVENUE, SUITE 200 WALNUT CREEK, CALIFORNIA 94596 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21332** CIVIL SERVICE EMPLOYEES INSURANCE COMPANY KEVIN D. BUSHTHOMAS M. REGANDAVID D. BRISCO COZEN O'CONNOR 501 WEST BROADWAY, SUITE 1610 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21333** CLAGG, FRANCES 6015 SUSAN DR SANTA ROSA, CA 95409 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21334** CLAIRE TESKE JOHN COX (CAL. STATE BAR NO. 197687) LAW OFFICES OF JOHN COX 70 STONY POINT ROAD, SUITE 70-A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21335** Claire Teske Mikal C. Watts (Pro Hac Vice application anticipated)Guy Watts (Pro Hac Vice application anticipated)Ryan L. Thompson (Cal. State Bar No. 296841)Paige Boldt (Cal. State Bar No. 308772) Watts Guerra LLP 811 Barton Springs Rd., Ste. 725 Austin, Texas 78704 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21336** CLARA CANTARUTTI RICHARD SAX LAW OFFICES OF RICHARD SAX 448 SEBASTOPOL AVENUE SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| 3.21337 CLARA HENDERSON MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21338 CLARA HENDERSON MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21339 CLARA HENDERSON ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21340 CLARA HENDERSON DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21341 CLARA MARGARET JOINVILLE MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.21342 CLARA MARGARET JOINVILLE MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21343 CLARA MARGARET JOINVILLE ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21344 Clara Margaret Joinville Dario De Ghetaldi - Bar No. 126782Amanda L. Riddle - Bar No. 215221Steven M. Berki - Bar No. 245426Sumble Manzoor- Bar No. 301704 Corey, Luzaich, De Ghetaldi & Riddle LLP 700 El Camino RealP.O. Box 669 Millbrae, CA 94030-0669 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21345 CLARA TUBBS JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ. FRANTZ LAW GROUP, APLC 71 STEVENSON BUILDING, SUITE 400 SAN FRANCISCO, CA 94105 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21346 CLARA TUBBS PATRICK MCNICHOLASJUSTIN J. EBALLAR MCNICHOLAS & MCNICHOLAS, LLP 10866 WILSHIRE BLVD., SUITE 1400 LOS ANGELES, CALIFORNIA 90024 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21347 CLARDY, LAUREN 4655 SUMMERHAYS PLACE SANTA ROSA, CA 95405 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.21348 CLARENCE C. HUNTER ROBERT W. JACKSON, ESQ., #117228BRETT R. PARKINSON, ESQ., #230150 JACKSON & PARKINSON, TRIAL LAWYERS 205 WEST ALVARADO STREET FALLBROOK, CALIFORNIA 92028 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21349 CLARENCE C. HUNTER §ETH L. GOLDSTEIN LAW OFFICES OF SETH L. GOLDSTEIN 2100 GARDEN ROAD, SUITE H-8 MONTEREY, CA. 93940 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21350 CLARENCE C. HUNTER ERIC RATINOFF, ESQ., #166204 ERIC RATINOFF LAW CORP. 401 WATTAVENUE SACRAMENTO, CALIFORNIA 95864 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21351 CLARENCE C. HUNTER MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21352 CLARENCE D. PIKE BILL ROBINS IIIROBERT T. BRYSONKEVIN M. POLLACK ROBINS CLOUD LLP 808 WILSHIRE BOULEVARD, SUITE 450 SANTA MONICA, CA 90401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21353 CLARENCE E. VAN METER BILL ROBINS III (SBN 296101)ROBERT T. BRYSON (SBN 156953)KEVIN M. POLLACK (SBN 272786) ROBINS CLOUD LLP 808 WILSHIRE BOULEVARD, SUITE 450 SANTA MONICA, CA 90401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| 3.21354 CLARENCE K TRUSLEY STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21355 CLARENCE K TRUSLEY PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21356 CLARENCE K TRUSLEY JOHN F. MCGUIREJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVE., 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21357 CLARENCE K TRUSLEY GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21358 CLARENCE K TRUSLEY MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21359 CLARENCE VAN METER MUHAMMAD S. AZIZ ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ 800 COMMERCE STREET HOUSTON, TEXAS 77002 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.21360** CLARENCE VAN METER JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ. FRANTZ LAW GROUP, APLC 71 STEVENSON BUILDING, SUITE 400 SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21361** CLARICE MCCOY MUHAMMAD S. AZIZ ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ 800 COMMERCE STREET HOUSTON, TEXAS 77002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21362** CLARICE MCCOY JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ. FRANTZ LAW GROUP, APLC 71 STEVENSON BUILDING, SUITE 400 SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21363** CLARIKCE TALLY MICHAELA. KELLY (SBN 71460) WALKUP MELODIA KELLY& SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21364** CLARIKCE TALLY FRANK M. PITRE (SBN 100077)ALISON E. CORDOVA (SBN 284942)JOHN P. THYKEN (SBN 286598) COTCHETT, PITRE & MCCARTHY, LLP SAN FRANCISCO AIRPORT OFFICE CENTER840 MALCOLM ROAD, SUITE 200 BURLINGA, CALIFORNIA 94111 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21365** CLARIKCE TALLY BRIANJ. PANISH (SBN 116060) PANISH SHEA &BOYLE, LLP 11111 SANTA MONICA BLVD., SUITE 700 LOS ANGELES, CA 90025 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.21366** CLARIKCE TALLY STEVEN M. CAMPORA (SBN 110909) DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21367** CLARISSA META JAMES RYAN L. THOMPSON (CAL. STATE BAR NO. 296841)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 811 BARTON SPRINGS RD., STE. 725 AUSTIN, TEXAS 78704 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21368** CLARISSA META JAMES JOHN COX (CAL. STATE BAR NO. 197687) LAW OFFICES OF JOHN COX 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21369** CLARISSA PERKINS RUSSELL REINER, ESQ. #84461 REINER, SLAUGHTER & FRANKEL, LLP 2851 PARK MARINA DR., SUITE 200 REDDING, CALIFORNIA 96001 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21370** CLARISSA PERKINS MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21371** CLARISSA PERKINS ERIC RATINOFF, ESQ., #166204 ERIC RATINOFF LAW CORP. 401 WATTAVENUE SACRAMENTO, CALIFORNIA 95864 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.21372** CLARISSA PERKINS<br>ROBERT W. JACKSON, ESQ.,<br>#117228<br>LAW OFFICES OF ROBERT W.<br>JACKSON, APC<br>205 WEST ALVARADO STREET<br>FALLBROOK, CALIFORNIA 92028 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21373** CLARK BOUCHER<br>DARIO DE GHETALDI - BAR NO.<br>126782AMANDA L. RIDDLE -<br>BAR NO. 215221STEVEN M.<br>BERKI - BAR NO.<br>245426SUMBLE MANZOOR-<br>BAR NO. 301704<br>COREY, LUZAICH, DE GHETALDI<br>& RIDDLE LLP<br>700 EL CAMINO REALP.O. BOX<br>669<br>MILLBRAE, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21374** CLARK BOUCHER<br>ERIC GIBBS - BAR NO.<br>178658DYLAN HUGHES- BAR<br>NO. 209113<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21375** CLARK BOUCHER<br>MICHAEL S. DANKO - BAR NO.<br>111359KRISTINE K.<br>MEREDITH - BAR NO.<br>158243SHAWN R. MILLER- BAR<br>NO. 238447<br>DANKO MEREDITH<br>333 TWIN DOLPHIN DRIVE,<br>SUITE 145<br>REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21376** CLARK BOUCHER<br>MICHAEL A. KELLYKHALDOUN<br>A. BAGHDADI<br>WALKUP MELODIA<br>KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| 3.21377 CLARK F. BRIDGMAN MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21378 CLARK F. BRIDGMAN STEVEN M. CAMPORA (SBN 110909) DREYER BABICHBUCCOLA WOODCAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21379 CLARK F. BRIDGMAN CHRLSTOPHER C. SIEGLOCK (BAR NO. 295951) RACHEL SIEGLOCK (BAR NO. 299761) KRISTEN REANO(BAR NO.321795) SIEGLOCK LAW, APC 1221 CAMINO DEL MAR DEL MAR, CA 92014 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21380 CLARK F. BRIDGMAN DAVE FOX (BAR NO.254651)JOANNA LEE FOX (BAR NO. 212593)COURTNEY VASQUEZ (BAR NO. 267081) FOX LAW, APC 125 W. PLAZA STREET, SUITE 102 SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21381 CLARK MATTHIESSEN JOHN COX (CAL. STATE BAR NO. 197687) LAW OFFICES OF JOHN COX 70 STONY POINT ROAD, SUITE 70-A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21382 CLARK MATTHIESSEN RYAN L. THOMPSON (CAL. STATE BAR NO. 296841)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 811 BARTON SPRINGS RD., STE. 725 AUSTIN, TEXAS 78704 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| 3.21383 CLARK, CAROL<br>3348 PARKER HILL RD<br>SANTA ROSA, CA 95404 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21384 CLARK, CHARLES, A MINOR, BY<br>AND THROUGH HIS GAL ALICE<br>ALLEN (RELATED TO SHARON<br>CLARK)<br>ERIC RATINOFF, GREG STUCK<br>401 WATT AVENUE<br>SUITE 1<br>SACRAMENTO, CA 95864 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21385 CLARK, CRYSTAL A.<br>ELLIOT ADLERBRITTANY<br>ZUMMER<br>ADLER LAW GROUP, APLC<br>420 W. BROADWAY, SUITE 860<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21386 CLARK, CRYSTAL A.<br>CO-COUNSELDEMETRIOS A.<br>SPARACINO<br>SPARACINO LAW CORPORATION<br>525 B STREET, SUITE 1500<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21387 CLARK, CRYSTAL A.<br>GERARD SINGLETONERIKA L.<br>VASQUEZAMANDA LOCUTRO<br>SINGLETON LAW FIRM<br>115 WEST PLAZA STREET<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21388 CLARK, GREGORY CHARLES;<br>BAUMLER, CHRIS JOSEPH;<br>CHACON, ADOLFO ANTONIO<br>GERARD SINGLETONERIKA L.<br>VASQUEZAMANDA LOCUTRO<br>SINGLETON LAW FIRM<br>115 WEST PLAZA STREET<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21389 CLARK, GREGORY CHARLES;<br>BAUMLER, CHRIS JOSEPH;<br>CHACON, ADOLFO ANTONIO<br>ELLIOT ADLERBRITTANY<br>ZUMMER<br>ADLER LAW GROUP, APLC<br>420 W. BROADWAY, SUITE 860<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　**List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.21390** CLARK, GREGORY CHARLES; BAUMLER, CHRIS JOSEPH; CHACON, ADOLFO ANTONIO CO-COUNSELDEMETRIOS A. SPARACINO SPARACINO LAW CORPORATION 525 B STREET, SUITE 1500 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21391** CLARK, HOLLY 1616 YELLOWSTONE ST NAPA, CA 94558 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21392** CLARK, JAMES 15 MAUIWAY NAPA, CA 94558 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21393** CLARK, LAURA PO BOX 384 POTTER VALLEY, CA 95469 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21394** CLARK, ROSE MARIE 1150 FOREST GLEN WAY SANTA ROSA, CA 95404 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21395** CLARK, WILLIAM R. MIKE DANKOKRISTINE MEREDITHSHAWN MILLERBRAD BOWEN DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21396** CLARK, WILLIAM R. DARIO DE GHETALDI AMANDA L. RIDDLE CLARE CAPACCIOLI VELASQUEZ COREY, LUZAICH, DE GHETALDL, NASTARI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21397** CLASSIC VMS, INC. DBA COLLISION PROS, BRIAN VON TRESS 3760 GRASS VALLEY HWY AUBURN, CA 95602 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.21398** CLAUDIA BIJSTRA STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21399** CLAUDIA BIJSTRA MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21400** CLAUDIA BIJSTRA CATHERINE LOMBARDO (SBN # 160461) THE LOMBARDO LAW FIRM 433 W ARROW HIGHWAY CLAREMONT, CA 9171 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21401** CLAUDIA BIJSTRA JOSEPH FEIST -- SBN 249447JONATHAN J. GRIFFITH -- SBN 266891 NORTHERN CALIFORNIA LAW GROUP, PC. 2611 ESPLANADE CHICO, CA 95973 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21402** CLAUDIA BIJSTRA ELIZABETH LATIMER (STATE BAR #304697) LATIMER AND KENKEL LAW OFFICES 330 WALL STREET, SUITE 20 CHICO, CA TELEPHONE: (530) 345-1396 FACSIMILE: (530) 345-0439 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21403** CLAUDIA C MAYHEW PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| 3.21404 CLAUDIA C MAYHEW JOHN F. MCGUIREJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVE., 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21405 CLAUDIA C MAYHEW STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21406 CLAUDIA C MAYHEW MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21407 CLAUDIA C MAYHEW GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21408 CLAUDIA CERVENKA GERALD SINGLETON (SBN 208783)ERIKA L. VASQUEZ (SBN268205)AMANDA LOCURTO (SBN 265420) SINGLETON LAW FIRM, APC 115 WEST PLAZA STREET SOLANO BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21409 CLAUDIA CERVENKA SCOTT SUMMY (PRO HAC VICEPENDING)JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 603 N. COAST HIGHWAY SOLANO BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.21410** CLAUDIA CERVENKA AHMED S. DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21411** CLAUDIA CERVENKA TERRY SINGLETON, ESQ. (SBN 583 I 6) TERRY SINGLETON, A.P.C. 1950 FIFTH AVENUE, SUITE 200 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21412** CLAUDIA CERVENKA JOHN F. MCGUIRE, JR., ESQ. (SBN 69176)IAN C. FUSSELMAN, ESQ. (SBN I 98917)BRETT. J. SCHREIBER, ESQ. (SBN 239707) THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH A VENUE, 11TH FLOOR SAN DIEGO, CALIFORNIA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21413** CLAUDIA D RAMPONI MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21414** CLAUDIA D RAMPONI STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21415** CLAUDIA D RAMPONI PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.21416 CLAUDIA D RAMPONI JOHN F. MCGUIREJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVE., 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21417 CLAUDIA D RAMPONI GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21418 CLAUDIA GALLENTINE MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21419 CLAUDIA GALLENTINE STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21420 CLAUDIA GALLENTINE PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21421 CLAUDIA GALLENTINE RICHARD K. BRIDGFORD, ESQ., SBN 119554MICHAEL H. ARTINIAN, ESQ., SBN 203443 BRIDGFORD, GLEASON, & ARTINIAN 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| 3.21422 CLAUDIA GALLENTINE JAMES P. FRANTZ, ESQ., SBN 87492WILLIAM P. HARRIS III, ESQ., SBN 123575M. REGINA BAGDASARIAN, ESQ., SBN 296219GEORGE T. STIEFEL, ESQ., SBN. 297611 FRANTZ LAW GROUP, APLC 770 L STREET, SUITE 950 SACRAMENTO, CA 95814 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21423 CLAUDIA I. PALMER STEVEN M. CAMPORA (SBN 110909) DREYER BABICHBUCCOLA WOODCAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21424 CLAUDIA I. PALMER CHRLSTOPHER C. SIEGLOCK (BAR NO. 295951) RACHEL SIEGLOCK (BAR NO. 299761)<br><br>KRISTEN REANO(BAR NO.321795) SIEGLOCK LAW, APC 1221 CAMINO DEL MAR DEL MAR, CA 92014 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21425 CLAUDIA I. PALMER MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21426 CLAUDIA I. PALMER DAVE FOX (BAR NO.254651)JOANNA LEE FOX (BAR NO. 212593)COURTNEY VASQUEZ (BAR NO. 267081) FOX LAW, APC 125 W. PLAZA STREET, SUITE 102 SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.21427 CLAUDIA LAFFERTY JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ. FRANTZ LAW GROUP, APLC 71 STEVENSON BUILDING, SUITE 400 SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21428 CLAUDIA LAFFERTY MUHAMMAD S. AZIZ ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ 800 COMMERCE STREET HOUSTON, TEXAS 77002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21429 CLAUDIA LANG MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21430 CLAUDIA LANG MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21431 CLAUDIA LANG E. ELLIOT ADLERBRITTANY S. ZUMMERAMANDA J. WIESNEROMEED LATIFI ADLER LAW GROUP, APLC 402 W. BROADWAY, SUITE 860 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21432 CLAUDIA LANG JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400) THE LAW OFFICE OF JOSEPH M. EARLEY III 2561 CALIFORNIA PARK DR.UNIT 100 CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.21433** CLAUDIA LUZ MOJICA BILL ROBINS III (SBN 296101)ROBERT T. BRYSON (SBN 156953)KEVIN M. POLLACK (SBN 272786) ROBINS CLOUD LLP 808 WILSHIRE BOULEVARD, SUITE 450 SANTA MONICA, CA 90401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21434** CLAUDIA MARTINEZ-GIESEN ERIC GIBBS - BAR NO. 178658 DYLAN HUGHES - BAR NO. 209113 STEVEN A. LOPEZ - BAR NO. 300540 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21435** CLAUDIA MARTINEZ-GIESEN MICHAEL S. DANKO - BAR NO. 111359 KRISTINE K. MEREDITH - BAR NO. 158243 SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21436** Claudia Martinez-Giesen Dario De Ghetaldi - Bar No. 126782 Amanda L. Riddle - Bar No. 215221 Steven M. Berki - Bar No. 245426 Sumble Manzoor- Bar No. 301704 Corey, Luzaich, De Ghetaldi & Riddle LLP 700 El Camino RealP.O. Box 669 Millbrae, CA  94030-0669 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21437** CLAUDIA MARTINUCCI DBA CLM MANAGEMENT ROBERT W. JACKSON BRETT R. PARKINSONDANIEL E. PASSMORE JACKSON & PARKINSON, TRIAL LAWYERS 205 WEST ALVARADO STREET FALLBROOK, CALIFORNIA 92028 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.21438 CLAUDIA MARTINUCCI DBA CLM MANAGEMENT ERIC RATINOFFCOELL M. SIMMONS ERIC RATINOFF LAW CORP 401 WATT A VENUE SACRAMENTO, CALIFORNIA 95864 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21439 CLAUDIA MARTINUCCI DBA CLM MANAGEMENT JOHN N. DEMAS DEMAS LAW GROUP, P.C. 701 HOWE AVENUE, SUITE A-1 SACRAMENTO, CA 95825 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21440 CLAUDIA MARTINUCCI DBA CLM MANAGEMENT JOHN F. FRIEDEMANN FRIEDEMANN GOLDBERG LLP 420 AVIATION BLVD., SUITE 201 SANTA ROSA, CA 95403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21441 CLAUDIA MEGLIN MIKAL C. WATTSGUY WATTS RYAN L. THOMPSONPAIGE BOLDT WATTS GUERRA LLP 811 BARTON SPRINGS RD. STE. 725 AUSTIN, TEXAS 78704 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21442 CLAUDIA MEGLIN JOHN COX LAW OFFICES OF JOHN COX, P.C. 70 STONY POINT ROAD, SUITE 70-A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21443 CLAUDIA MUNOZ-LIMA RYAN L. THOMPSONPAIGE BOLDT WATTS GUERRA LLP 811 BARTON SPRINGS RD., STE. 725 AUSTIN, TEXAS 78704 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.21444** CLAUDIA MUNOZ-LIMA<br>JOHN COX<br>LAW OFFICES OF JOHN COX<br>70 STONY POINT ROAD, SUITE A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21445** CLAUDIA MUNOZ-LIMA<br>ROY MILLER<br>HANSEN & MILLER LAW FIRM<br>415 RUSSELL AVE.<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21446** CLAUDIA PECK<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21447** CLAUDIA PECK<br>MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447<br>DANKO MEREDITH<br>333 TWIN DOLPHIN DRIVE, SUITE 145<br>REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21448** CLAUDIA PECK<br>ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21449** CLAUDIA PECK<br>DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704<br>COREY, LUZAICH, DE GHETALDI & RIDDLE LLP<br>700 EL CAMINO REALP.O. BOX 669<br>MILLBRAE, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| 3.21450 CLAUDIA R. GROVER GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21451 CLAUDIA R. GROVER JOHN F. MCGUIRE, APCJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVENUE, 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21452 CLAUDIA R. GROVER STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21453 CLAUDIA R. GROVER MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21454 CLAUDIA R. GROVER PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21455 CLAUDIA REEK MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| 3.21456 CLAUDIA REEK<br>ERIC GIBBS - BAR NO.<br>178658DYLAN HUGHES- BAR<br>NO. 209113<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21457 CLAUDIA REEK<br>DARIO DE GHETALDI - BAR NO.<br>126782AMANDA L. RIDDLE -<br>BAR NO. 215221STEVEN M.<br>BERKI - BAR NO.<br>245426SUMBLE MANZOOR-<br>BAR NO. 301704<br>COREY, LUZAICH, DE GHETALDI<br>& RIDDLE LLP<br>700 EL CAMINO REALP.O. BOX<br>669<br>MILLBRAE, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21458 CLAUDIA REEK<br>MICHAEL S. DANKO - BAR NO.<br>111359KRISTINE K.<br>MEREDITH - BAR NO.<br>158243SHAWN R. MILLER- BAR<br>NO. 238447<br>DANKO MEREDITH<br>333 TWIN DOLPHIN DRIVE,<br>SUITE 145<br>REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21459 CLAUDIA WRIGHT<br>MICHAEL S. DANKO - BAR NO.<br>111359KRISTINE K.<br>MEREDITH - BAR NO.<br>158243SHAWN R. MILLER- BAR<br>NO. 238447<br>DANKO MEREDITH<br>333 TWIN DOLPHIN DRIVE,<br>SUITE 145<br>REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21460 CLAUDIA WRIGHT<br>ERIC GIBBS - BAR NO.<br>178658DYLAN HUGHES- BAR<br>NO. 209113<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.21461 CLAUDIA WRIGHT<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21462 CLAUDIA WRIGHT<br>DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR-BAR NO. 301704<br>COREY, LUZAICH, DE GHETALDI & RIDDLE LLP<br>700 EL CAMINO REALP.O. BOX 669<br>MILLBRAE, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21463 CLAUDIA ZBINDEN<br>MATTHEW H. WELTYJACK W. WEAVER<br>WELTY WELTY, PC<br>141 NORTH STREET<br>HEALDSBURG, CA 95448 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21464 CLAUDIA ZBINDEN<br>ALEXANDER M. SCHACKNATASHA N. SERINO<br>LAW OFFICES OF ALEXANDER M. SCHACK<br>16870 WEST BEMARDO DRIVE, SUITE 400<br>SAN DIEGO, CA 92127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21465 CLAUDIA ZBINDEN<br>STEPHEN B. MURRAY, SR.JESSICA HAYES<br>MURRAY LAW FIRM<br>650 POYDRAS STREET, SUITE 2150<br>NEW ORLEANS, LA 70130 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21466 CLAUDINE CAMPBELL<br>GERALD SINGLETON (SBN 208783)ERIKA L. VASQUEZ (SBN268205)AMANDA LOCURTO (SBN 265420)<br>SINGLETON LAW FIRM, APC<br>115 WEST PLAZA STREET<br>SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.21467 CLAUDINE CAMPBELL SCOTT SUMMY (PRO HAC VICEPENDING)JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 603 N. COAST HIGHWAY SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21468 CLAUDINE CAMPBELL AHMED S. DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21469 CLAUDINE CAMPBELL JOHN F. MCGUIRE, JR., ESQ. (SBN 69176)IAN C. FUSSELMAN, ESQ. (SBN I 98917)BRETT. J. SCHREIBER, ESQ. (SBN 239707) THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH A VENUE, 11TH FLOOR SAN DIEGO, CALIFORNIA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21470 CLAUDINE CAMPBELL TERRY SINGLETON, ESQ. (SBN 583 I 6) TERRY SINGLETON, A.P.C. 1950 FIFTH AVENUE, SUITE 200 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21471 CLAUS SORENSON BRIAN J. HEFFERNAN, ESQ.<br><br>ALEXANDRA J. NEWSOM ESQ. ENGSTROM, LIPSCOMB & LACKA PROFESSIONAL CORPORATION 10100 SANTA MONICA BOULEVARD, 12TH FLOOR LOS ANGELES, CALIFORNIA 90067-4107 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21472 CLAVEL, MARTIN 1416 MYRTLE ST APT 16 CALISTOGA, CA 94515 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 900-5    Filed: 03/14/19    Entered: 03/14/19 22:42:10    Page 237 of 572

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.21473** CLAVELVELASCO, ANGEL<br>602 WASHINGTON ST<br>APT 2<br>CALISTOGA, CA 94515 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21474** CLAWSON, LISA<br>8857 MISSION DR<br>KENWOOD, CA 95452 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21475** CLAWSON, LISA<br>P.O. BOX 115<br>KENWOOD, CA 95452 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21476** CLAY DUNAWAY<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY &<br>SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21477** CLAY DUNAWAY<br>ED DIAB (SBN<br>262319)DEBORAH S. DIXON<br>(SBN 248965)ROBERT J.<br>CHAMBERS II (SBN 244688)<br>DIXON DIAB & CHAMBERS LLP<br>501 W. BROADWAY, SUITE 800<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21478** CLAY DUNAWAY<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA<br>WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21479** CLAY DUNAWAY<br>ROBERT F. KENNEDY, JR. (N.Y.<br>BAR #1999994) (PRO HAE VICE<br>APPLICATION PENDING)<br>KENNEDY & MADONNA, LLP<br>48 DEWITT MILLS ROAD<br>HURLEY, NEW YORK 12443 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 900-5    Filed: 03/14/19    Entered: 03/14/19 22:42:10    Page 238 of 572

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.21480** CLAY DUNAWAY SCOTT SUMMMY (PRO HAC VICE PENDINGTEXAS BAR NO. 19507500)JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 11440 WEST BERNARDO COURT, SUITE 265 SAN DIEGO, CA 92127 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21481** CLAY EUGENE MAAG JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400) THE LAW OFFICE OF JOSEPH M. EARLEY III 2561 CALIFORNIA PARK DR.UNIT 100 CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21482** CLAY EUGENE MAAG MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21483** CLAY EUGENE MAAG MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21484** CLAY EUGENE MAAG E. ELLIOT ADLERBRITTANY S. ZUMMERAMANDA J. WIESNEROMEED LATIFI ADLER LAW GROUP, APLC 402 W. BROADWAY, SUITE 860 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21485** CLAY, BEN 3947 BANDINI ST SAN DIEGO, CA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.21486 CLAYTON ALARCON<br>MICHAEL A. KELLYKHALDOUN<br>A. BAGHDADI<br>WALKUP MELODIA<br>KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21487 CLAYTON ALARCON<br>MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772)<br>WATTS GUERRA LLP<br>70 STONY POINT ROAD, SUITE A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21488 CLAYTON ALARCON<br>E. ELLIOT ADLERBRITTANY S. ZUMMERAMANDA J. WIESNEROMEED LATIFI<br>ADLER LAW GROUP, APLC<br>402 W. BROADWAY, SUITE 860<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21489 CLAYTON ALARCON<br>JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400)<br>THE LAW OFFICE OF JOSEPH M. EARLEY III<br>2561 CALIFORNIA PARK DR.UNIT 100<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21490 CLAYTON SCHNURR<br>ALEXANDER M. SCHACK, ESQ. (SBN 99126)NATASHA N. SERINO, ESQ. (SBN 284711)SHANNON F. NOCON, ESQ. (SBN 316523)<br>LAW OFFICES OF ALEXANDER M. SCHACK<br>16870 WEST BERNARDO DRIVE, SUITE 400<br>SAN DIEGO, CA 92127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.21491** CLAYTON SCHNURR STEPHEN B. MURRAY, SR. (SBN 9858)JESSICA W. HAYES., ESQ. (SBN 28927) PRO HAE VICE APPLICATIONS TO BE FILED MURRAY LAW FIRM 650 POYDRAS STREET, SUITE 2150 NEW ORLEANS, LA 70130 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21492** CLAYTON SCHNURR MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21493** CLAYTON SCHNURR MATTHEW H. WELTY, ESQ. (SBN 248092)JACK W. WEAVER, ESQ. (SBN 278469) WELTY WELTY, PC 141 NORTH STREET HEALDSBURG, CA 95448 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21494** CLAYTON, LOUISE 70 LONDON WAY SONOMA, CA 95476 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21495** CLEMENT, MORGAN 836 LORNA DR GLEN ELLEN, CA 95442 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21496** CLEMONS, MIRANDA; ARMSTRONG, ARIELLE AND STOVER, LYNDYN (MINORS, BY AND THROUGH THEIR GUARDIAN AD LITEM, MIRANDA CLEMONS) GERARD SINGLETONERIKA L. VASQUEZAMANDA LOCUTRO SINGLETON LAW FIRM 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| 3.21497 CLEMONS, MIRANDA; ARMSTRONG, ARIELLE AND STOVER, LYNDYN (MINORS, BY AND THROUGH THEIR GUARDIAN AD LITEM, MIRANDA CLEMONS) CO-COUNSELDEMETRIOS A. SPARACINO SPARACINO LAW CORPORATION 525 B STREET, SUITE 1500 SAN DIEGO, CA 92101 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21498 CLEMONS, MIRANDA; ARMSTRONG, ARIELLE AND STOVER, LYNDYN (MINORS, BY AND THROUGH THEIR GUARDIAN AD LITEM, MIRANDA CLEMONS) ELLIOT ADLERBRITTANY ZUMMER ADLER LAW GROUP, APLC 420 W. BROADWAY, SUITE 860 SAN DIEGO, CA 92101 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21499 CLEVENGER, KIMBERLY GUERRA; CLEVENGER, MONTE ALAN ELLIOT ADLERBRITTANY ZUMMER ADLER LAW GROUP, APLC 420 W. BROADWAY, SUITE 860 SAN DIEGO, CA 92101 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21500 CLEVENGER, KIMBERLY GUERRA; CLEVENGER, MONTE ALAN GERARD SINGLETONERIKA L. VASQUEZAMANDA LOCUTRO SINGLETON LAW FIRM 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21501 CLEVENGER, KIMBERLY GUERRA; CLEVENGER, MONTE ALAN CO-COUNSELDEMETRIOS A. SPARACINO SPARACINO LAW CORPORATION 525 B STREET, SUITE 1500 SAN DIEGO, CA 92101 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.21502** CLIFF TRAMMELL<br>RICHARD K. BRIDGFORD, ESQ.MICHAEL H. ARTINIAN, ESQ.<br>BRIDGFORD, GLEASON & ARTINIAN<br>3558 ROUND BARN BLVD., SUITE 215<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21503** CLIFF TRAMMEL<br>JAMES P. FRANTZ, ESQ.PHILIP C. AMAN, ESQ.WILLIAM P. HARRIS III, ESQ.M. REGINA BAGDASARIAN, ESQ.GEORGE T. STIEFEL, ESQ.<br>FRANTZ LAW GROUP, APLC<br>71 STEVENSON BUILDING, SUITE 400<br>SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21504** CLIFF TRAMMEL<br>PATRICK MCNICHOLASJUSTIN J. EBALLAR<br>MCNICHOLAS & MCNICHOLAS, LLP<br>3558 ROUND BARN BLVD., SUITE 215<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21505** CLIFFORD B. SELBY<br>JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400)<br>THE LAW OFFICE OF JOSEPH M. EARLEY III<br>2561 CALIFORNIA PARK DR.UNIT 100<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21506** CLIFFORD B. SELBY<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.21507** CLIFFORD B. SELBY MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21508** CLIFFORD B. SELBY E. ELLIOT ADLERBRITTANY S. ZUMMERAMANDA J. WIESNEROMEED LATIFI ADLER LAW GROUP, APLC 402 W. BROADWAY, SUITE 860 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21509** CLIFFORD BRANCH JOHN COX LAW OFFICES OF JOHN COX 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21510** CLIFFORD BRANCH RYAN L. THOMPSONPAIGE BOLDT WATTS GUERRA LLP 811 BARTON SPRINGS RD., STE. 725 AUSTIN, TEXAS 78704 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21511** CLIFFORD BRANCH ROY MILLER HANSEN & MILLER LAW FIRM 415 RUSSELL AVE. SANTA ROSA, CA 95403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21512** CLIFFORD BROMAN DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.21513** CLIFFORD BROMAN ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21514** CLIFFORD BROMAN MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21515** CLIFFORD BROMAN MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21516** CLIFFORD DEAN DENNING MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21517** CLIFFORD DEAN DENNING MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21518** CLIFFORD DEAN DENNING DOUGLAS BOXER (CAL. STATE BAR NO. 154226) LAW OFFICE OF DOUGLAS BOXER 2561 CALIFORNIA PARK DR.UNIT 100 CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| **3.21519** CLIFFORD DEAN DENNING JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400) THE LAW OFFICE OF JOSEPH M. EARLEY III 2561 CALIFORNIA PARK DR.UNIT 100 CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21520** CLIFFORD GARRISON MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21521** CLIFFORD GARRISON FRANK M. PITRE, ESQ./ SBN: 100077ALISON E. CORDOVA, ESQ./ SBN:284492 COTCHETT, PITRE, & MCCARTHY, LLP 840 MALCOLM ROAD, SUITE 200 BURLINGAME, CA 94010 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21522** CLIFFORD GARRISON STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21523** CLIFFORD GARRISON MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111 WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET, 26TH FLOOR SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21524** CLIFFORD GARRISON STEVEN M. CAMPORA, ESQ. / SBN: 110909ANDREA R. CROWL, ESQ. / SBN: 313624 DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.21525 CLIFFORD HOLLENBACK JOHN COX (CAL. STATE BAR NO. 197687) LAW OFFICES OF JOHN COX, P.C. 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21526 Clifford Hollenback Mikal C. Watts (Pro Hac Vice application anticipated)Guy Watts (Pro Hac Vice application anticipated)Ryan L. Thompson (Cal. State Bar No. 296841)Paige Boldt (Cal. State Bar No. 308772) Watts Guerra LLP 811 Barton Springs Rd., Ste. 725 Austin, Texas 78704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21527 CLIFFORD PIERCE ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21528 CLIFFORD PIERCE DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21529 CLIFFORD PIERCE MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 900-5    Filed: 03/14/19    Entered: 03/14/19 22:42:10    Page 247 of 572

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

## Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.21530** CLIFFORD PIERCE MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21531** CLIFFORD R OLSON JR. MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21532** CLIFFORD R OLSON JR. DAVE FOXJOANNA FOXCOURTNEY VASQUEZ FOX LAW, APC 225 W. PLAZA STREET, SUITE 102 SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21533** CLIFFORD R OLSON JR. ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21534** CLIFFORD R OLSON JR. CHRISTOPHER C. SIEGLOCKRACHEL SIEGLOCKKRISTEN REANO SIEGLOCK LAW, APC 1121 CAMINO DEL MAR DEL MAR, CA 92014 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21535** CLIFFORD SMITH EUSTACE DE SAINT PHALLEJOSEPH R. LUCIA RAINS LUCIA STERN ST. PRALLE & SILVER, PC 2300 CONTRA COSTA BLVD., SUITE 500 PLEASANT HILL, CA 94523 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.21536** CLIFFORD, SCOTT<br>14808 HOLMWOOD DR.<br>MAGALIA, CA 95954 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21537** CLIFT, CARLA<br>167 WINGARD CIRCLE<br>NAPA, CA 94558 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21538** CLIFTON BROCKMAN<br>THOMAS TOSDAL, SBN 67834<br>TOSDAL LAW FIRM<br>777 SOUTH HWY 101, STE. 215<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21539** CLIFTON BROCKMAN<br>MICHAEL S. FEINBERG, SBN 81867<br>MICHAELS. FEINBERG, APLC<br>41911 FIFTH STREET, SUITE 300<br>TEMECULA, CA 92590 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21540** CLIFTON BROCKMAN<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21541** CLIFTON BROCKMAN<br>DAVID S. CASEY, JR.,SBN 60768ANGELA JAE CHUN, SBN 248571<br>CASEY GERRY SCHENK FRANCAVILLA BLATT & PENFIELD, LLP<br>110 LAUREL ST.<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21542** CLIFTON SHELDON<br>MICHAEL S. DANKO - BAR NO. 111359 KRISTINE K. MEREDITH - BAR NO. 158243<br><br>SHAWN R. MILLER- BAR NO. 238447<br>DANKO MEREDITH<br>333 TWIN DOLPHIN DRIVE, SUITE 145<br>REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| | | C | U | D | | Offset | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.21543** Clifton Sheldon<br>Dario De Ghetaldi - Bar No. 126782<br><br>Amanda L. Riddle - Bar No. 215221<br><br>Steven M. Berki - Bar No. 245426<br><br>Clare Capaccioli Velasquez - Bar No. 290466<br>Corey, Luzaich, De Ghetaldi & Riddle LLP<br>700 El Camino RealP.O. Box 669<br>Millbrae, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21544** CLIFTON SHELDON<br>ERIC GIBBS - BAR NO. 178658<br><br>DYLAN HUGHES - BAR NO. 209113 STEVEN A. LOPEZ - BAR NO. 300540<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21545** CLINT FREEDLE<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21546** CLINT FREEDLE<br>MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447<br>DANKO MEREDITH<br>333 TWIN DOLPHIN DRIVE, SUITE 145<br>REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21547** CLINT FREEDLE<br>ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.21548** CLINT FREEDLE<br>DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704<br>COREY, LUZAICH, DE GHETALDI & RIDDLE LLP<br>700 EL CAMINO REALP.O. BOX 669<br>MILLBRAE, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21549** CLINT GARMAN<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21550** CLINT GARMAN<br>DAVID S. CASEY, JR.,SBN 60768ANGELA JAE CHUN, SBN 248571<br>CASEY GERRY SCHENK FRANCAVILLA BLATT & PENFIELD, LLP<br>110 LAUREL ST.<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21551** CLINT GARMAN<br>MICHAEL S. FEINBERG, SBN 81867<br>MICHAEL S. FEINBERG, APLC<br>41911 FIFTH STREET, SUITE 300<br>TEMECULA, CA 92590 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21552** CLINT GARMAN<br>THOMAS TOSDAL, SBN 67834<br>TOSDAL LAW FIRM<br>777 SOUTH HWY 101, STE. 215<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21553** CLINT HUDSON<br>MICHAEL S. FEINBERG<br>MICHAEL S. FEINBERG, APLC<br>41911 FIFTH STREET, SUITE 300<br>TEMECULA, CA 92590 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

## Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.21554 CLINT HUDSON THOMAS TOSDAL TOSDAL LAW FIRM 777 SOUTH HWY 101, STE. 215 SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21555 CLINT HUDSON DAVID S. CASEY, JR., SBN 60768GAYLE M. BLATT, SBN 122048ANGELA JAE CHUN, SBN 248571 CASEY GERRY SCHENK FRANKCA VILLA BLATT & PENFIELD, LLP 110 LAUREL ST. SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21556 CLINTON ERVIN WEAVER ALEXANDER M. SCHACKNATASHA N. SERINO LAW OFFICES OF ALEXANDER M. SCHACK 16870 WEST BEMARDO DRIVE, SUITE 400 SAN DIEGO, CA 92127 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21557 CLINTON ERVIN WEAVER MATTHEW H. WELTYJACK W. WEAVER WELTY WELTY, PC 141 NORTH STREET HEALDSBURG, CA 95448 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21558 CLINTON ERVIN WEAVER STEPHEN B. MURRAY, SR.JESSICA HAYES MURRAY LAW FIRM 650 POYDRAS STREET, SUITE 2150 NEW ORLEANS, LA 70130 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21559 CLINTON HAMILTON MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.21560** CLINTON HAMILTON<br>MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP<br>70 STONY POINT ROAD, SUITE A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21561** CLINTON HAMILTON<br>E. ELLIOT ADLERBRITTANY S. ZUMMERAMANDA J. WIESNEROMEED LATIFI ADLER LAW GROUP, APLC<br>402 W. BROADWAY, SUITE 860<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21562** CLINTON HAMILTON<br>JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400)<br>THE LAW OFFICE OF JOSEPH M. EARLEY III<br>2561 CALIFORNIA PARK DR.UNIT 100<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21563** CLINTON ROBERTSON<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21564** CLINTON ROBERTSON<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21565** CLINTON ROBERTSON<br>CATHERINE LOMBARDO (SBN # 160461)<br>THE LOMBARDO LAW FIRM<br>433 W ARROW HIGHWAY<br>CLAREMONT, CA 9171 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.21566** CLINTON ROBERTSON DAVID P. MATTHEWS- PRO HAC VICE TO BE FILED MATTHEWS & ASSOCIATES LAW FIRM 290S SACKETT ST. HOUSTON, TEXAS 77098 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21567** CLINTON ROBERTSON MELVIN C. BELLI - BAR NO. 111309ROBERT J.A. FORDIANI — BAR NO. 256041 THE BELLI LAW FIRM 33 MILLER AVE MILL VALLEY, CALIFORNIA 94941 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21568** CLIVER, GINA 607 ST MARY DR SANTA ROSA, CA 95409 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21569** CLODE, OLIVER 515 CAVEDALE ROAD SONOMA, CA 95476 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21570** CLOE CANTARUTTI RICHARD SAX LAW OFFICES OF RICHARD SAX 448 SEBASTOPOL AVENUE SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21571** CLOSS, SUSAN GERARD SINGLETONERIKA L. VASQUEZAMANDA LOCUTRO SINGLETON LAW FIRM 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21572** CLOSS, SUSAN CO-COUNSELDEMETRIOS A. SPARACINO SPARACINO LAW CORPORATION 525 B STREET, SUITE 1500 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21573** CLOSS, SUSAN ELLIOT ADLERBRITTANY ZUMMER ADLER LAW GROUP, APLC 420 W. BROADWAY, SUITE 860 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| 3.21574 CLOW, CAROL<br>14218 WINGATE CIRCLE<br>MAGALIA, CA 95954 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21575 CLYDE DUNCAN<br>SCOTT SUMMY (PRO HAC VICEPENDING)JOHN P. FISKE (SBN 249256)<br>BARON & BUDD, P.C.<br>603 N. COAST HIGHWAY<br>SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21576 CLYDE DUNCAN<br>GERALD SINGLETON (SBN 208783)ERIKA L. VASQUEZ (SBN268205)AMANDA LOCURTO (SBN 265420)<br>SINGLETON LAW FIRM, APC<br>115 WEST PLAZA STREET<br>SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21577 CLYDE DUNCAN<br>TERRY SINGLETON, ESQ. (SBN 583 I 6)<br>TERRY SINGLETON, A.P.C.<br>1950 FIFTH AVENUE, SUITE 200<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21578 CLYDE DUNCAN<br>JOHN F. MCGUIRE, JR., ESQ. (SBN 69176)IAN C. FUSSELMAN, ESQ. (SBN I 98917)BRETT. J. SCHREIBER, ESQ. (SBN 239707)<br>THORSNES BARTOLOTTA MCGUIRE LLP<br>2550 FIFTH A VENUE, 11TH FLOOR<br>SAN DIEGO, CALIFORNIA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21579 CLYDE DUNCAN<br>AHMED S. DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688)<br>DIXON DIAB & CHAMBERS LLP<br>501 W. BROADWAY, SUITE 800<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.21580 CLYDE IKEDA<br>JOHN N. DEMAS<br>DEMAS LAW GROUP, P.C.<br>701 HOWE AVENUE, SUITE A-1<br>SACRAMENTO, CA 95825 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21581 CLYDE IKEDA<br>ROBERT W. JACKSON BRETT R. PARKINSONDANIEL E. PASSMORE<br>JACKSON & PARKINSON, TRIAL LAWYERS<br>205 WEST ALVARADO STREET<br>FALLBROOK, CALIFORNIA 92028 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21582 CLYDE IKEDA<br>ERIC RATINOFFCOELL M. SIMMONS<br>ERIC RATINOFF LAW CORP<br>401 WATT A VENUE<br>SACRAMENTO, CALIFORNIA 95864 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21583 CLYDE IKEDA<br>JOHN F. FRIEDEMANN<br>FRIEDEMANN GOLDBERG LLP<br>420 AVIATION BLVD., SUITE 201<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21584 CNA INSURANCE COMPANY<br>ALAN J. JANG SALLY NOMA<br>JANG & ASSOCIATES LLP<br>1766 LACASSIE AVENUE, SUITE 200<br>WALNUT CREEK, CALIFORNIA 94596 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21585 CNA INSURANCE COMPANY<br>HOWARD D. MAYCON<br>COZEN O'CONNOR<br>601 S. FIGUEROA STREET, SUITE 3700<br>LOS ANGELES, CA 90017 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21586 CNA INSURANCE COMPANY<br>KEVIN D. BUSHTHOMAS M. REGANDAVID D. BRISCO<br>COZEN O'CONNOR<br>501 WEST BROADWAY, SUITE 1610<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.21587** COAR, CECILE<br>7014 OAKMONT DRIVE<br>SANTA ROSA, CA 95409 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21588** COAST NATIONAL INSURANCE COMPANY<br>CRAIG S. SIMON<br>BERGER KAHN, A LAW CORPORATION<br>1 PARK PLAZA, SUITE 340<br>IRVINE, CA 92614 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21589** COAST NATIONAL INSURANCE COMPANY<br>CRAIG S. SIMON (SBN 78158)<br>BERGER KAHN, A LAW CORPORATION<br>1 PARK PLAZA, SUITE 340<br>IRVINE, CA 92614 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21590** COATS, CARL<br>15116 JACK PINE WAY<br>MAGALIA, CA 95954 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21591** COCKERHAM, MICHAEL<br>P.O. BOX 274<br>OREGON HOUSE, CA 95962 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21592** CODDING, JAMES<br>1526 BARN OWL PLACE<br>SANTA ROSA, CA 95409 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21593** CODY AGOST<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA<br>WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21594** CODY AGOST<br>SCOTT SUMMMY (PRO HAC VICE PENDINGTEXAS BAR NO. 19507500)JOHN P. FISKE (SBN 249256)<br>BARON & BUDD, P.C.<br>11440 WEST BERNARDO COURT, SUITE 265<br>SAN DIEGO, CA 92127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.21595** CODY AGOST ROBERT F. KENNEDY, JR. (N.Y. BAR #1999994) (PRO HAE VICE APPLICATION PENDING) KENNEDY & MADONNA, LLP 48 DEWITT MILLS ROAD HURLEY, NEW YORK 12443 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21596** CODY AGOST ED DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21597** CODY AGOST MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21598** CODY BOSTON MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21599** CODY BOSTON ERIC RATINOFF, ESQ., #166204 ERIC RATINOFF LAW CORP. 401 WATTAVENUE SACRAMENTO, CALIFORNIA 95864 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21600** CODY BOSTON ROBERT W. JACKSON, ESQ., #117228 LAW OFFICES OF ROBERT W. JACKSON, APC 205 WEST ALVARADO STREET FALLBROOK, CALIFORNIA 92028 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.21601** CODY BOSTON RUSSELL REINER, ESQ. #84461 REINER, SLAUGHTER & FRANKEL, LLP 2851 PARK MARINA DR., SUITE 200 REDDING, CALIFORNIA 96001 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21602** CODY CLOYD MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21603** CODY CLOYD FRANK M. PITRE, ESQ./ SBN: 100077ALISON E. CORDOVA, ESQ./ SBN:284492 COTCHETT, PITRE, & MCCARTHY, LLP 840 MALCOLM ROAD, SUITE 200 BURLINGAME, CA 94010 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21604** CODY CLOYD STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21605** CODY CLOYD MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111 WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET, 26TH FLOOR SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21606** CODY CLOYD STEVEN M. CAMPORA, ESQ. / SBN: 110909ANDREA R. CROWL, ESQ. / SBN: 313624 DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| 3.21607 CODY H O'KELLY STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21608 CODY H O'KELLY GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21609 CODY H O'KELLY PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21610 CODY H O'KELLY MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21611 CODY H O'KELLY JOHN F. MCGUIREJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVE., 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21612 CODY MACKEL MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21613 CODY MACKEL ERIC RATINOFF, ESQ., #166204 ERIC RATINOFF LAW CORP. 401 WATTAVENUE SACRAMENTO, CALIFORNIA 95864 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.21614** CODY MACKEL<br>ROBERT W. JACKSON, ESQ., #117228<br>LAW OFFICES OF ROBERT W. JACKSON, APC<br>205 WEST ALVARADO STREET<br>FALLBROOK, CALIFORNIA 92028 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21615** CODY MACKEL<br>RUSSELL REINER, ESQ. #84461<br>REINER, SLAUGHTER & FRANKEL, LLP<br>2851 PARK MARINA DR., SUITE 200<br>REDDING, CALIFORNIA 96001 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21616** CODY MORGAN<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21617** CODY MORGAN<br>FRANK M. PITRE, ESQ./ SBN: 100077ALISON E. CORDOVA, ESQ./ SBN:284492<br>COTCHETT, PITRE, & MCCARTHY, LLP<br>840 MALCOLM ROAD, SUITE 200<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21618** CODY MORGAN<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21619** CODY MORGAN<br>MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.21620** CODY MORGAN<br>TODD B. BECKERBRIAN E. SHEARJASON BOYER BECKER LAW GROUP 117 EAST COLORADO BLVD., SUITE 500 PASADENA, CA 91105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21621** CODY NIEPORTE<br>E. ELLIOT ADLERBRITTANY S. ZUMMERAMANDA J. WIESNEROMEED LATIFI ADLER LAW GROUP, APLC 402 W. BROADWAY, SUITE 860 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21622** CODY NIEPORTE<br>MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21623** CODY NIEPORTE<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21624** CODY NIEPORTE<br>JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400) THE LAW OFFICE OF JOSEPH M. EARLEY III 2561 CALIFORNIA PARK DR.UNIT 100 CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21625** COHEN, MARYN<br>17169 HWY 12 SONOMA, CA 95476 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.21626** COIT, JAMES<br>DANIEL G. WHALEN<br>ENGSTROM LIPSCOMB & LACK<br>10100 SANTA MONICA BLVD.,<br>12TH FLOOR<br>LOS ANGELES, CA 90067 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21627** COKER, THOMAS M.;<br>BROTHERTON, TABATHA SUE<br>CO-COUNSELDEMETRIOS A.<br>SPARACINO<br>SPARACINO LAW CORPORATION<br>525 B STREET, SUITE 1500<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21628** COKER, THOMAS M.;<br>BROTHERTON, TABATHA SUE<br>ELLIOT ADLERBRITTANY<br>ZUMMER<br>ADLER LAW GROUP, APLC<br>420 W. BROADWAY, SUITE 860<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21629** COKER, THOMAS M.;<br>BROTHERTON, TABATHA SUE<br>GERARD SINGLETONERIKA L.<br>VASQUEZAMANDA LOCUTRO<br>SINGLETON LAW FIRM<br>115 WEST PLAZA STREET<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21630** COLASSE, PHILIPPE<br>30 NOONAN RANCH CIRCLE<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21631** COLBURN, ADAM GREGORY<br>ELLIOT ADLERBRITTANY<br>ZUMMER<br>ADLER LAW GROUP, APLC<br>420 W. BROADWAY, SUITE 860<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21632** COLBURN, ADAM GREGORY<br>GERARD SINGLETONERIKA L.<br>VASQUEZAMANDA LOCUTRO<br>SINGLETON LAW FIRM<br>115 WEST PLAZA STREET<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| 3.21633 COLBURN, ADAM GREGORY CO-COUNSELDEMETRIOS A. SPARACINO SPARACINO LAW CORPORATION 525 B STREET, SUITE 1500 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21634 COLBY BOSTON MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21635 COLBY BOSTON ERIC RATINOFF, ESQ., #166204 ERIC RATINOFF LAW CORP. 401 WATTAVENUE SACRAMENTO, CALIFORNIA 95864 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21636 COLBY BOSTON ROBERT W. JACKSON, ESQ., #117228 LAW OFFICES OF ROBERT W. JACKSON, APC 205 WEST ALVARADO STREET FALLBROOK, CALIFORNIA 92028 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21637 COLBY BOSTON RUSSELL REINER, ESQ. #84461 REINER, SLAUGHTER & FRANKEL, LLP 2851 PARK MARINA DR., SUITE 200 REDDING, CALIFORNIA 96001 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21638 COLBY PAYNE MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.21639** COLBY PAYNE<br>ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21640** COLBY PAYNE<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21641** COLBY PAYNE<br>DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704<br>COREY, LUZAICH, DE GHETALDI & RIDDLE LLP<br>700 EL CAMINO REALP.O. BOX 669<br>MILLBRAE, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21642** COLE, CRISTINA<br>3324 TWIN OAKS DR<br>NAPA, CA 94558 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21643** COLEEN KUBACAK<br>JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ.<br>FRANTZ LAW GROUP, APLC<br>71 STEVENSON BUILDING, SUITE 400<br>SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21644** COLEEN KUBACAK<br>PATRICK MCNICHOLASJUSTIN J. EBALLAR<br>MCNICHOLAS & MCNICHOLAS, LLP<br>10866 WILSHIRE BLVD., SUITE 1400<br>LOS ANGELES, CALIFORNIA 90024 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.21645 COLEEN LATOSA<br>JOHN COX (CAL. STATE BAR NO. 197687)<br>LAW OFFICES OF JOHN COX<br>70 STONY POINT ROAD, SUITE 70-A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21646 COLEEN LATOSA<br>RYAN L. THOMPSON PAIGE BOLDT<br>WATTS GUERRA LLP<br>811 BARTON SPRINGS RD., STE. 725<br>AUSTIN, TEXAS 78704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21647 COLEEN LATOSA<br>ROY MILLER<br>HANSEN & MILLER LAW FIRM<br>415 RUSSELL AVE.<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21648 COLEMAN, ADDISON; SARA RADER-COLEMAN (ARMSTRONG); COLEMAN, ABIGAL; ANNABELLA; AND APRIL (THROUGH GAL SARAH RADER-COLEMAN) (COLEMAN)<br>FRANK M. PITRE, ALISON E. CORDOVA<br>841 MALCOM ROAD<br>SUITE 201<br>BURLINGAME, CA 94011 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21649 COLETTE JOHN<br>GERALD SINGLETONERIKA L. VASQUEZ AMANDA LOCURTO SINGLETON LAW FIRM, APC<br>115 WEST PLAZA STREET<br>SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21650 COLETTE JOHN<br>SCOTT SUMMY (PRO HAC VICE PENDING)JOHN P. FISKE<br>BARON & BUDD, P.C.<br>603 N. COAST HIGHWAY<br>SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| 3.21651 COLETTE JOHN<br>NATASHA SERINO<br>LAW OFFICES OF ALEXANDER M. SCHACK<br>16870 WEST BERNARDO, STE 400,<br>SAN DIEGO, CA 92127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21652 COLETTE JOHN<br>AHMED S. DIABDEBORAH S. DIXONROBERT J. CHAMBERS II<br>DIXON DIAB & CHAMBERS LLP<br>501 W. BROADWAY, SUITE 800<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21653 COLETTE JOHN<br>TERRY SINGLETON, ESQ.<br>TERRY SINGLETON, A.P.C.<br>1950 FIFTH AVENUE, SUITE 200<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21654 COLETTE JOHN<br>JOHN F. MCGUIRE, JR., ESQ.<br><br>IAN C. FUSSELMAN, ESQ.BRETT. J. SCHREIBER, ESQ.<br>THORSNES BARTOLOTTA MCGUIRE LLP<br>2550 FIFTH A VENUE, 11TH FLOOR<br>SAN DIEGO, CALIFORNIA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21655 Colette Pardini<br>Dario De Ghetaldi - Bar No. 126782<br><br>Amanda L. Riddle - Bar No. 215221<br><br>Steven M. Berki - Bar No. 245426<br><br>Clare Capaccioli Velasquez - Bar No. 290466<br>Corey, Luzaich, De Ghetaldi & Riddle LLP<br>700 El Camino RealP.O. Box 669<br>Millbrae, CA  94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 900-5    Filed: 03/14/19    Entered: 03/14/19 22:42:10    Page 267 of 572

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.21656** COLETTE PARDINI<br>MICHAEL S. DANKO - BAR NO.<br>111359 KRISTINE K.<br>MEREDITH - BAR NO. 158243<br><br>SHAWN R. MILLER- BAR NO.<br>238447<br>DANKO MEREDITH<br>333 TWIN DOLPHIN DRIVE,<br>SUITE 145<br>REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21657** COLETTE PARDINI<br>ERIC GIBBS - BAR NO. 178658<br><br>DYLAN HUGHES - BAR NO.<br>209113 STEVEN A. LOPEZ -<br>BAR NO. 300540<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21658** COLETTI, TODD<br>1969 RESPITE PL<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21659** COLIN FOSTER<br>MICHAEL S. FEINBERG<br>MICHAEL S. FEINBERG, APLC<br>41911 FIFTH STREET, SUITE 300<br>TEMECULA, CA 92590 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21660** COLIN FOSTER<br>THOMAS TOSDAL<br>TOSDAL LAW FIRM<br>777 SOUTH HWY 101, STE. 215<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21661** COLIN FOSTER<br>DAVID S. CASEY, JR., SBN<br>60768GAYLE M. BLATT, SBN<br>122048ANGELA JAE CHUN,<br>SBN 248571<br>CASEY GERRY SCHENK<br>FRANKCA VILLA BLATT &<br>PENFIELD, LLP<br>110 LAUREL ST.<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.21662 COLIN GILMORE ROBERT W. JACKSON BRETT R. PARKINSONDANIEL E. PASSMORE JACKSON & PARKINSON, TRIAL LAWYERS 205 WEST ALVARADO STREET FALLBROOK, CALIFORNIA 92028 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21663 COLIN GILMORE ERIC RATINOFFCOELL M. SIMMONS ERIC RATINOFF LAW CORP 401 WATT A VENUE SACRAMENTO, CALIFORNIA 95864 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21664 COLIN GILMORE JOHN N. DEMAS DEMAS LAW GROUP, P.C. 701 HOWE AVENUE, SUITE A-1 SACRAMENTO, CA 95825 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21665 COLIN GILMORE JOHN F. FRIEDEMANN FRIEDEMANN GOLDBERG LLP 420 AVIATION BLVD., SUITE 201 SANTA ROSA, CA 95403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21666 COLIN RUDOLPH STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21667 COLLAY, MICHELLE DANIEL G. WHALEN ENGSTROM LIPSCOMB & LACK 10100 SANTA MONICA BLVD., 12TH FLOOR LOS ANGELES, CA 90067 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21668 COLLEEN AHERN GALVIN JOHN COX LAW OFFICES OF JOHN COX, P.C. 70 STONY POINT ROAD, SUITE 70-A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| 3.21669 COLLEEN AHERN GALVIN MIKAL C. WATTSGUY WATTS<br><br>RYAN L. THOMPSONPAIGE BOLDT<br>WATTS GUERRA LLP<br>811 BARTON SPRINGS RD. STE. 725<br>AUSTIN, TEXAS 78704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21670 COLLEEN ARNOL MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21671 COLLEEN ARNOL MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772)<br>WATTS GUERRA LLP<br>70 STONY POINT ROAD, SUITE A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21672 COLLEEN ARNOL E. ELLIOT ADLERBRITTANY S. ZUMMERAMANDA J. WIESNEROMEED LATIFI<br>ADLER LAW GROUP, APLC<br>402 W. BROADWAY, SUITE 860<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21673 COLLEEN ARNOL JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400)<br>THE LAW OFFICE OF JOSEPH M. EARLEY III<br>2561 CALIFORNIA PARK DR.UNIT 100<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| 3.21674 COLLEEN BLACK PATRICK MCNICHOLASJUSTIN J. EBALLAR MCNICHOLAS & MCNICHOLAS, LLP 10866 WILSHIRE BLVD., SUITE 1400 LOS ANGELES, CALIFORNIA 90024 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETEMINED |
| 3.21675 COLLEEN BLACK JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ. FRANTZ LAW GROUP, APLC 71 STEVENSON BUILDING, SUITE 400 SAN FRANCISCO, CA 94105 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETEMINED |
| 3.21676 COLLEEN BOTTINI STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETEMINED |
| 3.21677 COLLEEN BOTTINI MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111 WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET, 26TH FLOOR SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETEMINED |
| 3.21678 COLLEEN BOTTINI STEVEN M. CAMPORA, ESQ. / SBN: 110909ANDREA R. CROWL, ESQ. / SBN: 313624 DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETEMINED |
| 3.21679 COLLEEN BOTTINI MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETEMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| **3.21680** COLLEEN BOTTINI FRANK M. PITRE, ESQ./ SBN: 100077ALISON E. CORDOVA, ESQ./ SBN:284492 COTCHETT, PITRE, & MCCARTHY, LLP 840 MALCOLM ROAD, SUITE 200 BURLINGAME, CA 94010 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21681** COLLEEN LYNN ALBERT MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21682** COLLEEN LYNN ALBERT MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21683** COLLEEN LYNN ALBERT DOUGLAS BOXER (CAL. STATE BAR NO. 154226) LAW OFFICE OF DOUGLAS BOXER 2561 CALIFORNIA PARK DR.UNIT 100 CHICO, CA 95928 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21684** COLLEEN LYNN ALBERT JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400) THE LAW OFFICE OF JOSEPH M. EARLEY III 2561 CALIFORNIA PARK DR.UNIT 100 CHICO, CA 95928 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21685** COLLEEN MULGREW MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 900-5    Filed: 03/14/19    Entered: 03/14/19 22:42:10    Page 272 of 572

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:      List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.21686** COLLEEN MULGREW<br>PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718<br>MCNICHOLAS & MCNICHOLAS, LLP<br>236 BROADWAY SUITE B<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21687** COLLEEN MULGREW<br>J. GARY GWILLIAMRANDALL E. STRAUSS<br>GWILLIAM, IVARY, CHIOSSO, CAVALLI & BREWER<br>1999 HARRISON STREET, SUITE 1600<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21688** COLLEEN MULGREW<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21689** COLLEEN MULGREW<br>WILLIAM A. DANIELS<br>DANIELS LAW<br>15021 VENTURA BLVD., #883<br>SHERMAN OAKS, CA 91403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21690** COLLEEN PISANESCHI<br>RYAN L. THOMPSON (CAL. STATE BAR NO. 296841)PAIGE BOLDT (CAL. STATE BAR NO. 308772)<br>WATTS GUERRA LLP<br>811 BARTON SPRINGS RD., STE. 725<br>AUSTIN, TEXAS 78704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21691** COLLEEN PISANESCHI<br>JOHN COX (CAL. STATE BAR NO. 197687)<br>LAW OFFICES OF JOHN COX<br>70 STONY POINT ROAD, SUITE 70-A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| 3.21692 COLLEEN PRESTIDGE<br>SANDRA RIBERA SPEEDMIA MATTIS<br>RIBERA LAW FIRM APC<br>157 WEST PORTAL AVENUE, SUITE 2<br>SAN FRANCISCO, CA 94127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21693 COLLEY, CHANDRA<br>330 WIKIUP DR<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21694 COLLINS, JEFFREY<br>1445 PARSONS DRIVE<br>SANTA ROSA, CA 95404 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21695 COLLINS, LORRAINE<br>8849 HOOD MOUNTAIN WAY<br>SANTA ROSA, CA 95409 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21696 COLONIAL COUNTY MUTUAL INSURANCE CO.<br>MAURA WALSH OCHOAWAYLON J. PICKETTMARK S. GROTEFELD<br>GROTEFELD HOFFMANN<br>700 LARKSPUR LANDING CIR., SUITE 280<br>LARKSPUR, CA 94939 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21697 COLONIAL COUNTY MUTUAL INSURANCE CO.<br>CRAIG S. SIMON (SBN 78158)<br>BERGER KAHN, A LAW CORPORATION<br>1 PARK PLAZA, SUITE 340<br>IRVINE, CA 92614 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21698 COLONIAL COUNTY MUTUAL INSURANCE CO.<br>CRAIG S. SIMON (SBN 78158)<br>BERGER KAHN, A LAW CORPORATION<br>1 PARK PLAZA, SUITE 340<br>IRVINE, CA 92614 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 900-5    Filed: 03/14/19    Entered: 03/14/19 22:42:10    Page 274 of 572

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.21699** COLONIAL COUNTY MUTUAL INSURANCE CO. MAURA WALSH OCHOAWAYLON J. PICKETTMARK S. GROTEFELD GROTEFELD HOFFMANN 700 LARKSPUR LANDING CIR., SUITE 280 LARKSPUR, CA 94939 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21700** COLONIAL COUNTY MUTUAL INSURANCE COMPANY MARK S. GROTEFELDMAURA WALSH OCHOA WAYLON J. PICKETT GROTEFELD, HOFFMAN, SCHLEITER, GORDON, OCHOA & EVINGER, LLP 700 LARKSPUR LANDING CIRCLE, SUITE 280 LARKSPUR, CA 94939 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21701** COLONIAL COUNTY MUTUAL INSURANCE COMPANY ALAN J. JANG SALLY NOMA JANG & ASSOCIATES LLP 1766 LACASSIE AVENUE, SUITE 200 WALNUT CREEK, CALIFORNIA 94596 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21702** COLONIAL COUNTY MUTUAL INSURANCE COMPANY CRAIG S. SIMON BERGER KHAN, A LAW CORPORATION 1 PARK PLAZA, SUITE 340 IRVINE, CALIFORNIA 92614-8516 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21703** COLORFLOWS, ELIJAH CANALES 11219 DAWN TERRACE YANKEE HILL 95965 YANKEE HILL, CA 95965 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21704** COLSHID SCARKOURI PARTOVI ROBERT W. THOMPSON THOMPSON LAW OFFICES, P.C. 700 AIRPORT BLVD., SUITE 160 BURLINGAME, CA 94010 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.21705** COMBS, JULIE<br>965 LOS ALAMOS RD<br>SANTA ROSA, CA 95409 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21706** COMET CORN-SOLESKI, SHERRY<br>3485 AIRWAY DR<br>E<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21707** COMMERCE WEST INSURANCE COMPANY<br>KEVIN D. BUSHTHOMAS M. REGANDAVID D. BRISCO<br>COZEN O'CONNOR<br>501 WEST BROADWAY, SUITE 1610<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21708** COMMERCE WEST INSURANCE COMPANY<br>ALAN J. JANG SALLY NOMA<br>JANG & ASSOCIATES LLP<br>1766 LACASSIE AVENUE, SUITE 200<br>WALNUT CREEK, CALIFORNIA 94596 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21709** COMMERCE WEST INSURANCE COMPANY<br>HOWARD D. MAYCON<br>COZEN O'CONNOR<br>601 S. FIGUEROA STREET, SUITE 3700<br>LOS ANGELES, CA 90017 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21710** COMMUNITY ACTION PARTNERSHIP OF SONOMA COUNTY-BUCKLEY, CARLA<br>141 STONY CIR STE 210<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21711** COMMUNITY HOUSING IMPROVEMENT PROGRAM, INC.<br>THOMAS TOSDAL, SBN 67834<br>TOSDAL LAW FIRM<br>777 SOUTH HWY 101, STE. 215<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 900-5    Filed: 03/14/19    Entered: 03/14/19 22:42:10    Page 276 of 572

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.21712 COMMUNITY HOUSING IMPROVEMENT PROGRAM, INC. DAVID S. CASEY, JR., SBN 60768ANGELA JAE CHUN, SBN 248571 CASEY GERRY SCHENK FRANCA VILLA BLATT & PENFIELD, LLP 110 LAUREL STREET SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21713 COMMUNITY HOUSING IMPROVEMENT PROGRAM, INC. MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21714 COMMUNITY HOUSING IMPROVEMENT PROGRAM, INC. MICHAEL S. FEINBERG, SBN 81867 MICHAEL S. FEINBERG, APLC 41911 FIFTH STREET, SUITE 300 TEMECULA, CA 92590 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21715 COMMUNITY HOUSING IMPROVEMENT PROGRAM, KAREN TALLMAN 16508 SE 24TH ST. VANCOUVER, CA 98683 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21716 CONATSER, JENNIFER JOY ELLIOT ADLERBRITTANY ZUMMER ADLER LAW GROUP, APLC 420 W. BROADWAY, SUITE 860 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21717 CONATSER, JENNIFER JOY GERARD SINGLETONERIKA L. VASQUEZAMANDA LOCUTRO SINGLETON LAW FIRM 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| 3.21718 CONATSER, JENNIFER JOY CO-COUNSELDEMETRIOS A. SPARACINO SPARACINO LAW CORPORATION 525 B STREET, SUITE 1500 SAN DIEGO, CA 92101 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
|---|---|---|---|---|---|---|---|
| 3.21719 CONCHITA G.M. SEALE MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21720 CONCHITA G.M. SEALE STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21721 CONCHITA G.M. SEALE PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21722 CONCHITA G.M. SEALE JOHN F. MCGUIREJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVE., 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21723 CONCHITA G.M. SEALE GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:     List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.21724 CONDER, BREANNE; FLYNN, ZEBULUN; LEWIS, DAYTON, (A MINOR, BY AND THROUGH HIS GUARDIAN AD LITEM, BREANNE CONDER) GERARD SINGLETONERIKA L. VASQUEZAMANDA LOCUTRO SINGLETON LAW FIRM 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21725 CONDER, BREANNE; FLYNN, ZEBULUN; LEWIS, DAYTON, (A MINOR, BY AND THROUGH HIS GUARDIAN AD LITEM, BREANNE CONDER) CO-COUNSELDEMETRIOS A. SPARACINO SPARACINO LAW CORPORATION 525 B STREET, SUITE 1500 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21726 CONDER, BREANNE; FLYNN, ZEBULUN; LEWIS, DAYTON, (A MINOR, BY AND THROUGH HIS GUARDIAN AD LITEM, BREANNE CONDER) ELLIOT ADLERBRITTANY ZUMMER ADLER LAW GROUP, APLC 420 W. BROADWAY, SUITE 860 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21727 CONDER, DURISE ANN; CONDER, RODNEY HOWARD; CONDER, LYNDA CHANEL (A MINOR, BY AND THROUGH HER GUARDIAN AD LITEM RODNEY HOWARD CONDER) ELLIOT ADLERBRITTANY ZUMMER ADLER LAW GROUP, APLC 420 W. BROADWAY, SUITE 860 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21728 CONDER, DURISE ANN; CONDER, RODNEY HOWARD; CONDER, LYNDA CHANEL (A MINOR, BY AND THROUGH HER GUARDIAN AD LITEM RODNEY HOWARD CONDER) CO-COUNSELDEMETRIOS A. SPARACINO SPARACINO LAW CORPORATION 525 B STREET, SUITE 1500 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.21729 CONDER, DURISE ANN; CONDER, RODNEY HOWARD; CONDER, LYNDA CHANEL (A MINOR, BY AND THROUGH HER GUARDIAN AD LITEM RODNEY HOWARD CONDER) GERARD SINGLETONERIKA L. VASQUEZAMANDA LOCUTRO SINGLETON LAW FIRM 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21730 CONDER, KENNEY; BETTENCOURT, SONIA; BETTENCOURT, ALYSSA (A MINOR, BY AND THROUGH HER GUARDIAN AD LITEM SONIA BETTENCOURT); BETTENCOURT, ANDREW CO-COUNSELDEMETRIOS A. SPARACINO SPARACINO LAW CORPORATION 525 B STREET, SUITE 1500 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21731 CONDER, KENNEY; BETTENCOURT, SONIA; BETTENCOURT, ALYSSA (A MINOR, BY AND THROUGH HER GUARDIAN AD LITEM SONIA BETTENCOURT); BETTENCOURT, ANDREW ELLIOT ADLERBRITTANY ZUMMER ADLER LAW GROUP, APLC 420 W. BROADWAY, SUITE 860 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21732 Conder, Kenney; Bettencourt, Sonia; Bettencourt, Alyssa (a minor, by and through her guardian ad litem Sonia Bettencourt); Bettencourt, Andrew Gerard SingletonErika L. VasquezAmanda LoCutro SINGLETON LAW FIRM 115 West Plaza Street Solana Beach, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21733 CONDON, JUDY 15561 ARNOLD  DRIVE SONOMA, CA 95476 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 900-5    Filed: 03/14/19    Entered: 03/14/19 22:42:10    Page 280 of 572

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.21734** CONDON, JUDY<br>15561 ARNOLD  DRIVE<br>SONOMA, CA 95476 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21735** CONLEY, ROBERT ANDREW<br>ELLIOT ADLERBRITTANY ZUMMER<br>ADLER LAW GROUP, APLC<br>420 W. BROADWAY, SUITE 860<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21736** CONLEY, ROBERT ANDREW<br>GERARD SINGLETONERIKA L. VASQUEZAMANDA LOCUTRO<br>SINGLETON LAW FIRM<br>115 WEST PLAZA STREET<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21737** CONLEY, ROBERT ANDREW<br>CO-COUNSELDEMETRIOS A. SPARACINO<br>SPARACINO LAW CORPORATION<br>525 B STREET, SUITE 1500<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21738** CONLON, SUSAN<br>750 JEAN MARIE DRIVE<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21739** CONNI BEALL<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21740** CONNI BEALL<br>MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447<br>DANKO MEREDITH<br>333 TWIN DOLPHIN DRIVE, SUITE 145<br>REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.21741 CONNI BEALL<br>ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21742 CONNI BEALL<br>DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704<br>COREY, LUZAICH, DE GHETALDI & RIDDLE LLP<br>700 EL CAMINO REALP.O. BOX 669<br>MILLBRAE, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21743 CONNIE DANILOV<br>STEVEN M. CAMPORA (SBN 110909)<br>DREYER BABICHBUCCOLA WOODCAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21744 CONNIE DANILOV<br>CHRLSTOPHER C. SIEGLOCK (BAR NO. 295951) RACHEL SIEGLOCK (BAR NO. 299761)<br><br>KRISTEN REANO(BAR NO.321795)<br>SIEGLOCK LAW, APC<br>1221 CAMINO DEL MAR<br>DEL MAR, CA 92014 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21745 CONNIE DANILOV<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.21746** CONNIE DANILOV DAVE FOX (BAR NO.254651)JOANNA LEE FOX (BAR NO. 212593)COURTNEY VASQUEZ (BAR NO. 267081) FOX LAW, APC 125 W. PLAZA STREET, SUITE 102 SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21747** CONNIE EPPERSON STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21748** CONNIE EPPERSON MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21749** CONNIE EPPERSON ED DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21750** CONNIE EPPERSON ROBERT F. KENNEDY, JR. (N.Y. BAR #1999994) (PRO HAE VICE APPLICATION PENDING) KENNEDY & MADONNA, LLP 48 DEWITT MILLS ROAD HURLEY, NEW YORK 12443 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21751** CONNIE EPPERSON SCOTT SUMMMY (PRO HAC VICE PENDINGTEXAS BAR NO. 19507500)JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 11440 WEST BERNARDO COURT, SUITE 265 SAN DIEGO, CA 92127 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.21752** CONNIE L GRAHAM<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY &<br>SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21753** CONNIE L GRAHAM<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA<br>WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21754** CONNIE L GRAHAM<br>PATRICK MCNICHOLAS, ABN<br>125868JUSTIN J. EBALLAR,<br>SBN 294718<br>MCNICHOLAS & MCNICHOLAS,<br>LLP<br>236 BROADWAY SUITE B<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21755** CONNIE L GRAHAM<br>JOHN F. MCGUIREJ. DOMENIC<br>MARTINI<br>THORSNES BARTOLOTTA<br>MCGUIRE LLP<br>2550 FIFTH AVE., 11TH FLOOR<br>SAN DIEGO, CA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21756** CONNIE L GRAHAM<br>GERALD SINGLETONTERRY<br>SINGLETONERIKA L.<br>VASQUEZGARY LOCURTO<br>SINGLETON LAW FIRM APC<br>115 WEST PLAZA STREET<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21757** CONNIE MAYER<br>DAVID S. CASEY, JR., SBN<br>60768ANGELA JAE CHUN, SBN<br>248571<br>CASEY GERRY SCHENK<br>FRANCA VILLA BLATT &<br>PENFIELD, LLP<br>110 LAUREL STREET<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.21758** CONNIE MAYER MICHAEL S. FEINBERG, SBN 81867 MICHAEL S. FEINBERG, APLC 41911 FIFTH STREET, SUITE 300 TEMECULA, CA 92590 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21759** CONNIE MAYER THOMAS TOSDAL, SBN 67834 TOSDAL LAW FIRM 777 SOUTH HWY 101, STE. 215 SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21760** CONNIE MAYER MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21761** CONNIE PARKER FRANK M. PITRE, ESQ./ SBN: 100077ALISON E. CORDOVA, ESQ./ SBN:284492 COTCHETT, PITRE, & MCCARTHY, LLP 840 MALCOLM ROAD, SUITE 200 BURLINGAME, CA 94010 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21762** CONNIE PARKER STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21763** CONNIE PARKER MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111 WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET, 26TH FLOOR SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | |
| **3.21764** CONNIE PARKER TODD B. BECKERBRIAN E. SHEARJASON BOYER BECKER LAW GROUP 117 EAST COLORADO BLVD., SUITE 500 PASADENA, CA 91105 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21765** CONNIE PARKER MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21766** CONNIE ROBERTS MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21767** CONNIE ROBERTS ERIC RATINOFF, ESQ., #166204 ERIC RATINOFF LAW CORP. 401 WATTAVENUE SACRAMENTO, CALIFORNIA 95864 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21768** CONNIE ROBERTS ROBERT W. JACKSON, ESQ., #117228 LAW OFFICES OF ROBERT W. JACKSON, APC 205 WEST ALVARADO STREET FALLBROOK, CALIFORNIA 92028 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21769** CONNIE ROBERTS RUSSELL REINER, ESQ. #84461 REINER, SLAUGHTER & FRANKEL, LLP 2851 PARK MARINA DR., SUITE 200 REDDING, CALIFORNIA 96001 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| **3.21770** CONNIE WHITTED<br>MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21771** CONNIE WHITTED<br>TODD B. BECKERBRIAN E. SHEARJASON BOYER<br>BECKER LAW GROUP<br>117 EAST COLORADO BLVD., SUITE 500<br>PASADENA, CA 91105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21772** CONNIE WHITTED<br>FRANK M. PITRE, ESQ./ SBN: 100077ALISON E. CORDOVA, ESQ./ SBN:284492<br>COTCHETT, PITRE, & MCCARTHY, LLP<br>840 MALCOLM ROAD, SUITE 200<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21773** CONNIE WHITTED<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21774** CONNIE WHITTED<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21775** CONNIFF, CATHRINE<br>321 MUND RD<br>DEER PARK, CA 94576 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.21776** CONNOR MOMSEN<br>ROBERT S. ARNSJONATHAN E. DAVISKEVIN M. OSBORNESHOUNAK S. DHARAP<br>THE ARNS LAW FIRM<br>515 FOLSOM STREET, THIRD FLOOR<br>SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21777** CONNOR MOMSEN<br>THOMAS J. BRANDITERENCE D. EDWARDS<br>THE BRANDI LAW FIRM<br>354 PINE STREET, THIRD FLOOR<br>SAN FRANCISCO, CALIFORNIA 94104 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21778** CONNOR WRIGHT<br>PATRICK MCNICHOLASJUSTIN J. EBALLAR<br>MCNICHOLAS & MCNICHOLAS, LLP<br>10866 WILSHIRE BLVD., SUITE 1400<br>LOS ANGELES, CALIFORNIA 90024 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21779** CONNOR WRIGHT<br>JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ.<br>FRANTZ LAW GROUP, APLC<br>71 STEVENSON BUILDING, SUITE 400<br>SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21780** CONRAD COLBRANDT<br>SCOTT SUMMY (PRO HAC VICEPENDING)JOHN P. FISKE (SBN 249256)<br>BARON & BUDD, P.C.<br>603 N. COAST HIGHWAY<br>SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.21781** CONRAD COLBRANDT GERALD SINGLETON (SBN 208783)ERIKA L. VASQUEZ (SBN268205)AMANDA LOCURTO (SBN 265420) SINGLETON LAW FIRM, APC 115 WEST PLAZA STREET SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21782** CONRAD COLBRANDT AHMED S. DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21783** CONRAD COLBRANDT TERRY SINGLETON, ESQ. (SBN 583 I 6) TERRY SINGLETON, A.P.C. 1950 FIFTH AVENUE, SUITE 200 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21784** CONRAD COLBRANDT JOHN F. MCGUIRE, JR., ESQ. (SBN 69176)IAN C. FUSSELMAN, ESQ. (SBN I 98917)BRETT. J. SCHREIBER, ESQ. (SBN 239707) THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH A VENUE, 11TH FLOOR SAN DIEGO, CALIFORNIA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21785** CONRAD J. CRAFT ERIC RATINOFF, ESQ., #166204 ERIC RATINOFF LAW CORP. 401 WATTAVENUE SACRAMENTO, CALIFORNIA 95864 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21786** CONRAD J. CRAFT ROBERT W. JACKSON, ESQ., #117228BRETT R. PARKINSON, ESQ., #230150 JACKSON & PARKINSON, TRIAL LAWYERS 205 WEST ALVARADO STREET FALLBROOK, CALIFORNIA 92028 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| 3.21787 CONRAD J. CRAFT §ETH L. GOLDSTEIN LAW OFFICES OF SETH L. GOLDSTEIN 2100 GARDEN ROAD, SUITE H-8 MONTEREY, CA. 93940 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21788 CONRAD J. CRAFT MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21789 CONRAD WONG MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21790 CONRAD WONG MARK P. ROBINSON, JR. (SBN 54426) DANIEL S. ROBINSON (SBN 244245) ROBINSON CALCAGINE, INC. 19 CORPORATE PLAZA DRIVE NEWPORT BEACH, CA 92660 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21791 CONRAD WONG PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21792 CONRAD WONG WILLIAM A. DANIELS DANIELS LAW 15021 VENTURA BLVD., #883 SHERMAN OAKS, CA 91403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21793 CONRAD WONG STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.21794** CONREY, ANTHONY R.; WALLS, CHERYL L. ELLIOT ADLERBRITTANY ZUMMER ADLER LAW GROUP, APLC 420 W. BROADWAY, SUITE 860 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21795** CONREY, ANTHONY R.; WALLS, CHERYL L. GERARD SINGLETONERIKA L. VASQUEZAMANDA LOCUTRO SINGLETON LAW FIRM 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21796** CONREY, ANTHONY R.; WALLS, CHERYL L. CO-COUNSELDEMETRIOS A. SPARACINO SPARACINO LAW CORPORATION 525 B STREET, SUITE 1500 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21797** CONSTANCE SHAPIRO LOUISE H. RENNE GEOFFREY SPELLBERGALEX LEMBERG RENNE PUBLIC LAW GROUP 350 SANSOME STREET, SUITE 300 SAN FRANCISCO, CALIFORNIA 94104 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21798** Constance Tiegel Dario De Ghetaldi - Bar No. 126782 Amanda L. Riddle - Bar No. 215221 Steven M. Berki - Bar No. 245426 Clare Capaccioli Velasquez - Bar No. 290466 Corey, Luzaich, De Ghetaldi & Riddle LLP 700 El Camino RealP.O. Box 669 Millbrae, CA  94030-0669 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

## Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.21799 CONSTANCE TIEGEL MICHAEL S. DANKO - BAR NO. 111359 KRISTINE K. MEREDITH - BAR NO. 158243 SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21800 CONSTANCE TIEGEL ERIC GIBBS - BAR NO. 178658 DYLAN HUGHES - BAR NO. 209113 STEVEN A. LOPEZ - BAR NO. 300540 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21801 CONSTANCE WOLFE PATRICK MCNICHOLASJUSTIN J. EBALLAR MCNICHOLAS & MCNICHOLAS, LLP 10866 WILSHIRE BLVD., SUITE 1400 LOS ANGELES, CALIFORNIA 90024 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21802 CONSTANCE WOLFE JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ. FRANTZ LAW GROUP, APLC 71 STEVENSON BUILDING, SUITE 400 SAN FRANCISCO, CA 94105 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21803 CONSTANTINA HOWARD ELIZABETH LATIMER (STATE BAR #304697) LATIMER AND KENKEL LAW OFFICES 330 WALL STREET, SUITE 20 CHICO, CA TELEPHONE: (530) 345-1396 FACSIMILE: (530) 345-0439 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| 3.21804 CONSTANTINA HOWARD STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21805 CONSTANTINA HOWARD MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21806 CONSTANTINA HOWARD CATHERINE LOMBARDO (SBN # 160461) THE LOMBARDO LAW FIRM 433 W ARROW HIGHWAY CLAREMONT, CA 9171 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21807 CONSTANTINA HOWARD JOSEPH FEIST -- SBN 249447JONATHAN J. GRIFFITH -- SBN 266891 NORTHERN CALIFORNIA LAW GROUP, PC. 2611 ESPLANADE CHICO, CA 95973 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21808 CONSTANZA PINZON RYAN L. THOMPSONPAIGE BOLDT WATTS GUERRA LLP 811 BARTON SPRINGS RD., STE. 725 AUSTIN, TEXAS 78704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21809 CONSTANZA PINZON JOHN COX LAW OFFICES OF JOHN COX 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21810 CONSTANZA PINZON ROY MILLER HANSEN & MILLER LAW FIRM 415 RUSSELL AVE. SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.21811** CONSTITUTION STATE SERVICES, LLC A. SCOTT LOEWE, #230606MARIE BAUMAN. #252584PA1RICK Y. HOWELL, #298296 BAUMAN LOEWE WITT & MAXWELL, PLLC 8765 E. BELL ROAD, SUITE 210 SCOTTSDALE, AZ 85265 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21812** Continental Casualty Company Paul A. Casetta (Pro Hac Pending)Alan B. McMaster (Pro Hac Pending)Jarett M. Smith (Pro Hac Pending)Media Benjamin (SBN 236953)Zachary P. Marks (SBN 284642) Denenberg Tuffley PLLC 1900 Avenue of the Stars, Suite 300 Los Angeles, CAlifornia 90067 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21813** CONTINENTAL CASUALTY COMPANY KEVIN D. BUSHTHOMAS M. REGANDAVID D. BRISCO COZEN O'CONNOR 501 WEST BROADWAY, SUITE 1610 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21814** CONTINENTAL CASUALTY COMPANY ALAN J. JANG SALLY NOMA JANG & ASSOCIATES LLP 1766 LACASSIE AVENUE, SUITE 200 WALNUT CREEK, CALIFORNIA 94596 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21815** CONTINENTAL CASUALTY COMPANY HOWARD D. MAYCON COZEN O'CONNOR 601 S. FIGUEROA STREET, SUITE 3700 LOS ANGELES, CA 90017 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

## Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.21816 CONTINENTAL INSURANCE COMPANY KEVIN D. BUSHTHOMAS M. REGANDAVID D. BRISCO COZEN O'CONNOR 501 WEST BROADWAY, SUITE 1610 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21817 CONTINENTAL INSURANCE COMPANY HOWARD D. MAYCON COZEN O'CONNOR 601 S. FIGUEROA STREET, SUITE 3700 LOS ANGELES, CA 90017 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21818 CONTINENTAL INSURANCE COMPANY ALAN J. JANG SALLY NOMA JANG & ASSOCIATES LLP 1766 LACASSIE AVENUE, SUITE 200 WALNUT CREEK, CALIFORNIA 94596 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21819 CONTRERAS, ALMA 3901 COUNTRY CLUB DR A CLEARLAKE, CA 95422 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21820 CONTRERAS, EDUARDO, SUSANA, VIOLETA AND HUGO, A MINOR, BY AND THROUGH HIS GUARDIAN AD LITEM, SUSANA CONTRERAS CO-COUNSELDEMETRIOS A. SPARACINO SPARACINO LAW CORPORATION 525 B STREET, SUITE 1500 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21821 CONTRERAS, EDUARDO, SUSANA, VIOLETA AND HUGO, A MINOR, BY AND THROUGH HIS GUARDIAN AD LITEM, SUSANA CONTRERAS ELLIOT ADLERBRITTANY ZUMMER ADLER LAW GROUP, APLC 420 W. BROADWAY, SUITE 860 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.21822 CONTRERAS, EDUARDO, SUSANA, VIOLETA AND HUGO, A MINOR, BY AND THROUGH HIS GUARDIAN AD LITEM, SUSANA CONTRERAS GERARD SINGLETONERIKA L. VASQUEZAMANDA LOCUTRO SINGLETON LAW FIRM 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21823 CONTRERAS, STEVEN MICHAEL; NEVAREZ, CHERYL ARDELL GERALD SINGLETON 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21824 CONTRERAS, STEVEN MICHAEL; NEVAREZ, CHERYL ARDELL ELLIOT ADLER 402 W BROADWAY SUITE 860 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21825 CONTRERAS, STEVEN MICHAEL; NEVAREZ, CHERYL ARDELL CO-COUNSEL 525 B STREET SUITE 1500 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21826 CONTRERAS, YOLANDA 17900 SAN JACINTO DR SONOMA, CA 95476 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21827 CONWAY, MONICA 17142 CEDAR AVE SONOMA, CA 95476 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21828 COOK, ANITA 253 OAK SHADOW DR SANTA ROSA, CA 95409 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.21829** COOK, JOSHUA M., BENTON AND LORETTA DARIO DE GHETALDI AMANDA L. RIDDLE CLARE CAPACCIOLI VELASQUEZ COREY, LUZAICH, DE GHETALDL, NASTARI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21830** COOK, JOSHUA M., BENTON AND LORETTA MIKE DANKOKRISTINE MEREDITHSHAWN MILLERBRAD BOWEN DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21831** COOLEY, CECIL 3820 OLD HIGHWAY 53 APT 2 CLEARLAKE, CA 95422 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21832** COOLEY, JARED 4730 TARTON DR SANTA ROSA, CA 95405 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21833** COOPER, GERRY 1093 BLUE RIDGE DR NAPA, CA 94558 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21834** COPELAND, ROBERT DANIEL G. WHALEN ENGSTROM LIPSCOMB & LACK 10100 SANTA MONICA BLVD., 12TH FLOOR LOS ANGELES, CA 90067 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21835** COPUS, PATRICIA 6909 ERLAND ROAD SANTA ROSA, CA 95404 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21836** CORA KOLACZ MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.21837** CORA KOLACZ STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21838** CORA KOLACZ MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21839** CORA KOLACZ ED DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21840** CORA KOLACZ STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21841** CORA KOLACZ PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21842** CORA KOLACZ JOHN F. MCGUIREJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVE., 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.21843** CORA KOLACZ ROBERT F. KENNEDY, JR. (N.Y. BAR #1999994) (PRO HAE VICE APPLICATION PENDING) KENNEDY & MADONNA, LLP 48 DEWITT MILLS ROAD HURLEY, NEW YORK 12443 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21844** CORA KOLACZ SCOTT SUMMMY (PRO HAC VICE PENDINGTEXAS BAR NO. 19507500)JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 11440 WEST BERNARDO COURT, SUITE 265 SAN DIEGO, CA 92127 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21845** CORA KOLACZ GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21846** Cora Loveland Dario De Ghetaldi - Bar No. 126782 Amanda L. Riddle - Bar No. 215221 Steven M. Berki - Bar No. 245426 Clare Capaccioli Velasquez - Bar No. 290466 Corey, Luzaich, De Ghetaldi & Riddle LLP 700 El Camino RealP.O. Box 669 Millbrae, CA 94030-0669 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21847** CORA LOVELAND MICHAEL S. DANKO - BAR NO. 111359 KRISTINE K. MEREDITH - BAR NO. 158243 SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.21848** CORA LOVELAND<br>ERIC GIBBS - BAR NO. 178658<br><br>DYLAN HUGHES - BAR NO. 209113 STEVEN A. LOPEZ - BAR NO. 300540<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21849** CORALIE BOKMAN<br>JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400)<br>THE LAW OFFICE OF JOSEPH M. EARLEY III<br>2561 CALIFORNIA PARK DR.UNIT 100<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21850** CORALIE BOKMAN<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21851** CORALIE BOKMAN<br>MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772)<br>WATTS GUERRA LLP<br>70 STONY POINT ROAD, SUITE A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21852** CORALIE BOKMAN<br>E. ELLIOT ADLERBRITTANY S. ZUMMERAMANDA J. WIESNEROMEED LATIFI<br>ADLER LAW GROUP, APLC<br>402 W. BROADWAY, SUITE 860<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.21853** CORBY SARGENT BILL ROBINS III (SBN 296101)ROBERT T. BRYSON (SBN 156953)KEVIN M. POLLACK (SBN 272786) ROBINS CLOUD LLP 808 WILSHIRE BOULEVARD, SUITE 450 SANTA MONICA, CA 90401 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21854** CORCORAN, WILLIAM AND ELIZABETH ERIC RATINOFFGREG STUCK ERIC RATINOFF LAW CORP. 401 WATT AVENUE, SUITE 1 SACRAMENTO, CA 95864 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21855** CORDEIRO, MATTHEW 2025 MONTICELLO RD NAPA, CA 94558 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21856** CORDELIA ANDERSON ALEXANDER M. SCHACK, ESQ. (SBN 99126)NATASHA N. SERINO, ESQ. (SBN 284711)SHANNON F. NOCON, ESQ. (SBN 316523) LAW OFFICES OF ALEXANDER M. SCHACK 16870 WEST BERNARDO DRIVE, SUITE 400 SAN DIEGO, CA 92127 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21857** CORDELIA ANDERSON STEPHEN B. MURRAY, SR. (SBN 9858)JESSICA W. HAYES., ESQ. (SBN 28927) PRO HAE VICE APPLICATIONS TO BE FILED MURRAY LAW FIRM 650 POYDRAS STREET, SUITE 2150 NEW ORLEANS, LA 70130 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21858** CORDELIA ANDERSON MATTHEW H. WELTY, ESQ. (SBN 248092)JACK W. WEAVER, ESQ. (SBN 278469) WELTY WELTY, PC 141 NORTH STREET HEALDSBURG, CA 95448 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| 3.21859 CORDELIA ANDERSON MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21860 CORDELLOS, ADINA 963 MADRONE RD B6 GLEN ELLEN, CA 95442 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21861 CORDES, LAURA 2137 CROSSPOINT AVE SANTA ROSA, CA 95403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21862 CORDOZA, EV 2288 GAMBELS WAY SANTA ROSA, CA 95403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21863 COREY GURULE MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21864 COREY GURULE ERIC RATINOFF, ESQ., #166204 ERIC RATINOFF LAW CORP. 401 WATTAVENUE SACRAMENTO, CALIFORNIA 95864 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21865 COREY GURULE ROBERT W. JACKSON, ESQ., #117228 LAW OFFICES OF ROBERT W. JACKSON, APC 205 WEST ALVARADO STREET FALLBROOK, CALIFORNIA 92028 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21866 COREY GURULE RUSSELL REINER, ESQ. #84461 REINER, SLAUGHTER & FRANKEL, LLP 2851 PARK MARINA DR., SUITE 200 REDDING, CALIFORNIA 96001 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.21867 CORINE WILSON<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21868 CORINE WILSON<br>MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772)<br>WATTS GUERRA LLP<br>70 STONY POINT ROAD, SUITE A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21869 CORINE WILSON<br>RAFEY S. BALABANIAN (SBN 315962)TODD LOGAN (SBN 305912)J. AARON LAWSON (SBN 319306)LILY HOUGH (SBN 315277)<br>EDELSON PC<br>123 TOWNSEND STREET, SUITE 100<br>SAN FRANCISCO, CALIFORNIA 94107 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21870 Corine Wilson<br>Elizabeth J. Cabraser (SBN 083151)Robert J. Nelson (SBN 132797)Lexi J. Hazam (SBN 224457)Fabrice N. Vincent (SBN 160780)Abby R. Wolf (SBN 313049)Evan J. Ballan (SBN 318649)<br>Lieff Cabraser Heimann & Bernstein, LLP<br>275 Battery Street, 29th Floor<br>San Francisco, California 94111 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21871 CORINNE CARTWRIGHT<br>ROBERT F. KENNEDY, JR. (N.Y. BAR #1999994) (PRO HAE VICE APPLICATION PENDING)<br>KENNEDY & MADONNA, LLP<br>48 DEWITT MILLS ROAD<br>HURLEY, NEW YORK 12443 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:     List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.21872** CORINNE CARTWRIGHT SCOTT SUMMMY (PRO HAC VICE PENDINGTEXAS BAR NO. 19507500)JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 11440 WEST BERNARDO COURT, SUITE 265 SAN DIEGO, CA 92127 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21873** CORINNE CARTWRIGHT ED DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21874** CORINNE CARTWRIGHT MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21875** CORINNE CARTWRIGHT STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21876** CORNELL HITICAS MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21877** CORNELL HITICAS ED DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.21878** CORNELL HITICAS<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA<br>WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21879** CORNELL HITICAS<br>ROBERT F. KENNEDY, JR. (N.Y. BAR #1999994) (PRO HAE VICE APPLICATION PENDING)<br>KENNEDY & MADONNA, LLP<br>48 DEWITT MILLS ROAD<br>HURLEY, NEW YORK 12443 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21880** CORNELL HITICAS<br>SCOTT SUMMMY (PRO HAC VICE PENDINGTEXAS BAR NO. 19507500)JOHN P. FISKE (SBN 249256)<br>BARON & BUDD, P.C.<br>11440 WEST BERNARDO COURT, SUITE 265<br>SAN DIEGO, CA 92127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21881** CORNELL, JAMES<br>12946 LAKE WILDWOOD DR.<br>PENN VALLEY, CA 95946 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21882** CORONADO, YURIRIA<br>1200 OAK KNOLL AVE<br>NAPA, CA 94558 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21883** CORRIE LEISEN<br>JOHN COX<br>LAW OFFICES OF JOHN COX<br>70 STONY POINT ROAD, SUITE A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21884** CORRIE LEISEN<br>RYAN L. THOMPSONPAIGE BOLDT<br>WATTS GUERRA LLP<br>811 BARTON SPRINGS RD., STE. 725<br>AUSTIN, TEXAS 78704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.21885** CORRIE LEISEN JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ. FRANTZ LAW GROUP, APLC 71 STEVENSON BUILDING, SUITE 400 SAN FRANCISCO, CA 94105 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21886** CORRIE LEISEN PATRICK MCNICHOLASJUSTIN J. EBALLAR MCNICHOLAS & MCNICHOLAS, LLP 10866 WILSHIRE BLVD., SUITE 1400 LOS ANGELES, CALIFORNIA 90024 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21887** CORRIE LEISEN ROY MILLER HANSEN & MILLER LAW FIRM 415 RUSSELL AVE. SANTA ROSA, CA 95403 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21888** CORRINE M SMITH MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21889** CORRINE M SMITH STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21890** CORRINE M SMITH PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.21891 CORRINE M SMITH JOHN F. MCGUIREJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVE., 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21892 CORRINE M SMITH GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21893 CORTC. SCHREIBER PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21894 CORTC. SCHREIBER RICHARD K. BRIDGFORD, ESQ., SBN 119554MICHAEL H. ARTINIAN, ESQ., SBN 203443 BRIDGFORD, GLEASON, & ARTINIAN 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21895 CORTC. SCHREIBER JAMES P. FRANTZ, ESQ., SBN 87492WILLIAM P. HARRIS III, ESQ., SBN 123575M. REGINA BAGDASARIAN, ESQ., SBN 296219GEORGE T. STIEFEL, ESQ., SBN. 297611 FRANTZ LAW GROUP, APLC 770 L STREET, SUITE 950 SACRAMENTO, CA 95814 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21896 CORTC. SCHREIBER MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.21897** CORTC. SCHREIBER STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21898** CORTEZ, IGNACIO 2009 DIEGO AVE SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21899** CORY FARRIS STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21900** CORY FARRIS MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21901** CORY FARRIS ED DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21902** CORY FARRIS ROBERT F. KENNEDY, JR. (N.Y. BAR #1999994) (PRO HAE VICE APPLICATION PENDING) KENNEDY & MADONNA, LLP 48 DEWITT MILLS ROAD HURLEY, NEW YORK 12443 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21903** CORY FARRIS SCOTT SUMMMY (PRO HAC VICE PENDINGTEXAS BAR NO. 19507500)JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 11440 WEST BERNARDO COURT, SUITE 265 SAN DIEGO, CA 92127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.21904** CORY HUNT<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA<br>WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21905** CORY HUNT<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY &<br>SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21906** CORY HUNT<br>FRANK M. PITRE, ESQ./ SBN:<br>100077ALISON E. CORDOVA,<br>ESQ./ SBN:284492<br>COTCHETT, PITRE, &<br>MCCARTHY, LLP<br>840 MALCOLM ROAD, SUITE 200<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21907** CORY HUNT<br>MICHAEL A. KELLY , ESQ. / SBN:<br>71460KHALDOUN A. BAGHDADI<br>/ SBN: 190111<br>WALKUP, MELODIA, KELLY &<br>SCHOENBERGER<br>650 CALIFORNIA STREET, 26TH<br>FLOOR<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21908** CORY HUNT<br>TODD B. BECKERBRIAN E.<br>SHEARJASON BOYER<br>BECKER LAW GROUP<br>117 EAST COLORADO BLVD.,<br>SUITE 500<br>PASADENA, CA 91105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21909** CORY JACKSON<br>E. ELLIOT ADLERBRITTANY S.<br>ZUMMERAMANDA J.<br>WIESNEROMEED LATIFI<br>ADLER LAW GROUP, APLC<br>402 W. BROADWAY, SUITE 860<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.21910 CORY JACKSON<br>MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772)<br>WATTS GUERRA LLP<br>70 STONY POINT ROAD, SUITE A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21911 CORY JACKSON<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21912 CORY JACKSON<br>JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400)<br>THE LAW OFFICE OF JOSEPH M. EARLEY III<br>2561 CALIFORNIA PARK DR.UNIT 100<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21913 CORY PALMER<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21914 CORY PALMER<br>MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772)<br>WATTS GUERRA LLP<br>70 STONY POINT ROAD, SUITE A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21915 CORY PALMER<br>E. ELLIOT ADLERBRITTANY S. ZUMMERAMANDA J. WIESNEROMEED LATIFI<br>ADLER LAW GROUP, APLC<br>402 W. BROADWAY, SUITE 860<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.21916** CORY PALMER<br>JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400)<br>THE LAW OFFICE OF JOSEPH M. EARLEY III<br>2561 CALIFORNIA PARK DR.UNIT 100<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21917** CORY WISNEWSKI<br>ALEXANDER M. SCHACKNATASHA N. SERINO<br>LAW OFFICES OF ALEXANDER M. SCHACK<br>16870 WEST BEMARDO DRIVE, SUITE 400<br>SAN DIEGO, CA 92127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21918** CORY WISNEWSKI<br>STEPHEN B. MURRAY, SR.JESSICA HAYES<br>MURRAY LAW FIRM<br>650 POYDRAS STREET, SUITE 2150<br>NEW ORLEANS, LA 70130 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21919** CORY WISNEWSKI<br>MATTHEW H. WELTYJACK W. WEAVER<br>WELTY WELTY, PC<br>141 NORTH STREET<br>HEALDSBURG, CA 95448 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21920** COSIMO M. NESCI<br>MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772)<br>WATTS GUERRA LLP<br>70 STONY POINT ROAD, SUITE A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21921** COSIMO M. NESCI<br>DOUGLAS BOXER (CAL. STATE BAR NO. 154226)<br>LAW OFFICE OF DOUGLAS BOXER<br>2561 CALIFORNIA PARK DR.UNIT 100<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.21922** COSIMO M. NESCI MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21923** COSIMO M. NESCI JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400) THE LAW OFFICE OF JOSEPH M. EARLEY III 2561 CALIFORNIA PARK DR.UNIT 100 CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21924** COSTA, CHAD 8 VOSS PARK CIRCLE SANTA ROSA, CA 95403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21925** COTA, KAREN 6263 MONTECITO BLVD #9 SANTA ROSA, CA 95409 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21926** COUNTY OF BUTTE, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA GEORGE ERNEST WASHRNGTON (SBN 46281)PETER GEORGE WASHINGTON (SBN 230514) WASHINGTON  & WASHINGTON 1600 HUMBOLDT  RD., STE. 2 CHICO, CA | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21927** COUNTY OF BUTTE, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA ED DIAB (SBN 2623 I 9)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS  LLP 501  W. BROADWAY, SUITE 800 SAN  DIEGO, CA | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| 3.21928 COUNTY OF BUTTE, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA BRUCE S. ALPERT (SBN 75684)BRAD J. STEPHENS (SBN 212246) OFFICE OF COUNTY COUNSELCOUNTY OF BUTTE 25 COUNTY CENTER DRIVE OROVILLE, CA | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21929 COUNTY OF BUTTE, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA SCOTT SUMMY (PRO HAC VICE PENDING)JOHN P. FISKE (SBN 249256)STEPHEN JOHNSTON (PRO HAC VICE PENDING) BARON & BUDD, P.C. 11440 WEST BERNARDO COURT, SUITE 265 SAN DIEGO, CA | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21930 COUNTY OF LAKE ED DIABDEBORAH DIXONROBERT CHAMBERS II DIXON DIAB & CHAMBERS LLP 5011 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21931 COUNTY OF LAKE AHMED S. DIABDEBORAH S. DIXONROBERT J. CHAMBERS II DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21932 COUNTY OF LAKE JOHN F. MCGUIRE, JR., ESQ. IAN C. FUSSELMAN, ESQ.BRETT. J. SCHREIBER, ESQ. THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH A VENUE, 11TH FLOOR SAN DIEGO, CALIFORNIA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:     List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.21933 COUNTY OF LAKE<br>ANITA GRANT<br>COUNTY OF LAKEOFFICE OF CITY COUNSEL<br>255 N. FORBES ST<br>LAKEPORT, CA 95453 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21934 COUNTY OF LAKE<br>SCOTT SUMMY (PRO HAC VICE PENDING)(TEXAS BAR NO. 19507500) JOHN FISKE (SBN 249256) BRITT STROTTMAN (209595)<br>BARON & BUDD, P.C.<br>11440 WEST BERNARDO COURT SUITE 265<br>SAN DIEGO, CA 92127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21935 COUNTY OF LAKE<br>TERRY SINGLETON, ESQ.<br>TERRY SINGLETON, A.P.C.<br>1950 FIFTH AVENUE, SUITE 200<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21936 COUNTY OF NEVADA<br>ED DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688)<br>DIXON DIAB & CHAMBERS LLP<br>501 W. BROADWAY, SUITE 800<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21937 COUNTY OF NEVADA<br>AHMED S. DIABDEBORAH S. DIXONROBERT J. CHAMBERS II<br>DIXON DIAB & CHAMBERS LLP<br>501 W. BROADWAY, SUITE 800<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21938 COUNTY OF NEVADA<br>JOHN F. MCGUIRE, JR., ESQ.<br><br>IAN C. FUSSELMAN, ESQ.BRETT. J. SCHREIBER, ESQ.<br>THORSNES BARTOLOTTA MCGUIRE LLP<br>2550 FIFTH A VENUE, 11TH FLOOR<br>SAN DIEGO, CALIFORNIA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.21939** COUNTY OF NEVADA ALISON A. BARRATT-GREEN (SBN 148360) COUNTY OF NEVADAOFFICE OF COUNTY COUNSEL MAIDU AVENUE, SUITE 240 NEVADA CITY, CA 95959 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21940** COUNTY OF NEVADA TERRY SINGLETON, ESQ. TERRY SINGLETON, A.P.C. 1950 FIFTH AVENUE, SUITE 200 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21941** COUNTY OF NEVADA SCOTT SUMMY (PRO HAC VICE PENDING)(TEXAS BAR NO. 19507500) JOHN FISKE (SBN 249256)BRITT STROTTMAN (SBN 209595) BARON & BUDD, P.C. 11440 WEST BERNARDO COURT SUITE 265 SAN DIEGO, CA 92127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21942** COUNTY OF SONOMA BRUCE D. GOLDSTEINCOUNTY COUNSELDEBBIE F. LATHAM<br><br>CHIEF DEPUTY COUNTY COUNSELPETRA BRUGGISSERDEPUTY COUNTY COUNSEL OFFICE OF THE COUNTY COUNSEL 575 ADMINISTRATION DRIVE, ROOM 105 SANTA ROSA, CALIFORNIA 95403-2815 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21943** COUNTY OF SONOMA GERALD SINGLETONERIKA L. VASQUEZ AMANDA LOCURTO SINGLETON LAW FIRM, APC 115 WEST PLAZA STREET SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21944** COUNTY OF SONOMA SCOTT SUMMY (PRO HAC VICEPENDING)JOHN P. FISKETORRI SHERLIN BARON & BUDD, P.C. 603 N. COAST HIGHWAY SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.21945 COUNTY OF SONOMA JOHN F. MCGUIRE, JR., ESQ. IAN C. FUSSELMAN, ESQ.BRETT. J. SCHREIBER, ESQ. THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH A VENUE, 11TH FLOOR SAN DIEGO, CALIFORNIA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21946 COUNTY OF SONOMA TERRY SINGLETON, ESQ. TERRY SINGLETON, A.P.C. 1950 FIFTH AVENUE, SUITE 200 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21947 COUNTY OF SONOMA AHMED S. DIABDEBORAH S. DIXONROBERT J. CHAMBERS II DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21948 COUNTY OF YUBA TERRY SINGLETON, ESQ. TERRY SINGLETON, A.P.C. 1950 FIFTH AVENUE, SUITE 200 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21949 COUNTY OF YUBA AHMED S. DIABDEBORAH S. DIXONROBERT J. CHAMBERS II DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21950 COUNTY OF YUBA JOHN F. MCGUIRE, JR., ESQ. IAN C. FUSSELMAN, ESQ.BRETT. J. SCHREIBER, ESQ. THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH A VENUE, 11TH FLOOR SAN DIEGO, CALIFORNIA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.21951 COUNTY OF YUBA ED DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21952 COUNTY OF YUBA SCOTT SUMMY (PRO HAC VICE PENDING)(TEXAS BAR NO. 19507500)JOHN FISKE (SBN 249256)BRITT STROTTMAN (209595) BARON & BUDD, P.C. 11440 WEST BERNARDO COURT SUITE 265 SAN DIEGO, CA 92127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21953 COUNTY OF YUBA COURTNEY ABRIL (SBN 238388)BRUNELLA M. WOOD (SBN 276828) COUNTY OF YUBAOFFICE OF COUNTY COUNSEL 915 8TH STREET, SUITE 111 MARYSVILLE, CA 95901 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21954 COUNTY RIGHT INC. MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21955 COUNTY RIGHT INC. RUSSELL REINER, ESQ. #84461 REINER, SLAUGHTER & FRANKEL, LLP 2851 PARK MARINA DR., SUITE 200 REDDING, CALIFORNIA 96001 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21956 COUNTY RIGHT INC. ERIC RATINOFF, ESQ., #166204 ERIC RATINOFF LAW CORP. 401 WATTAVENUE SACRAMENTO, CALIFORNIA 95864 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

## Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.21957 COUNTY RIGHT INC. ROBERT W. JACKSON, ESQ., #117228 LAW OFFICES OF ROBERT W. JACKSON, APC 205 WEST ALVARADO STREET FALLBROOK, CALIFORNIA 92028 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21958 COURTNEY MODENA MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21959 COURTNEY MODENA STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21960 COURTNEY MODENA PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21961 COURTNEY MODENA JOHN F. MCGUIREJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVE., 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21962 COURTNEY MODENA GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21963 COWAN, JIM 480 EL DORADO DR SONOMA, CA 95476 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.21964 COWART, CHARLES<br>1708 JUDITH WAY<br>ESCALAN, CA 95320 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21965 COWEN, CAROL<br>3178 SODA CANYON RD<br>NAPA, CA 94558 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21966 COWEN, MICHAEL BRIAN;<br>SHANNON KATHLEEN COWEN;<br>JUSTICE LAMAR COWEN<br>GERARD SINGLETONERIKA L.<br>VASQUEZAMANDA LOCUTRO<br>SINGLETON LAW FIRM<br>115 WEST PLAZA STREET<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21967 COWEN, MICHAEL BRIAN;<br>SHANNON KATHLEEN COWEN;<br>JUSTICE LAMAR COWEN<br>ELLIOT ADLERBRITTANY<br>ZUMMER<br>ADLER LAW GROUP, APLC<br>420 W. BROADWAY, SUITE 860<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21968 COWEN, MICHAEL BRIAN;<br>SHANNON KATHLEEN COWEN;<br>JUSTICE LAMAR COWEN<br>CO-COUNSELDEMETRIOS A.<br>SPARACINO<br>SPARACINO LAW CORPORATION<br>525 B STREET, SUITE 1500<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21969 COWGER, RONALD<br>113 VALLEY LAKES DR<br>SANTA ROSA, CA 95409 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21970 COX, MARLENE<br>407 KYLIE LN<br>SANTA ROSA, CA 95409 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21971 COX, SHARMAYNE<br>P.O. BOX 611<br>MAGALIA, CA 95954 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.21972** COX, TIM; COX, TISHA ELLIOT ADLERBRITTANY ZUMMER ADLER LAW GROUP, APLC 420 W. BROADWAY, SUITE 860 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21973** COX, TIM; COX, TISHA GERARD SINGLETONERIKA L. VASQUEZAMANDA LOCUTRO SINGLETON LAW FIRM 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21974** COX, TIM; COX, TISHA CO-COUNSELDEMETRIOS A. SPARACINO SPARACINO LAW CORPORATION 525 B STREET, SUITE 1500 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21975** CRA PARADISE LLC MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21976** CRA PARADISE LLC STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21977** CRA PARADISE LLC PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21978** CRA PARADISE LLC RICHARD K. BRIDGFORD, ESQ., SBN 119554MICHAEL H. ARTINIAN, ESQ., SBN 203443 BRIDGFORD, GLEASON, & ARTINIAN 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.21979 CRA PARADISE LLC<br>JAMES P. FRANTZ, ESQ., SBN 87492WILLIAM P. HARRIS III, ESQ., SBN 123575M. REGINA BAGDASARIAN, ESQ., SBN 296219GEORGE T. STIEFEL, ESQ., SBN. 297611<br>FRANTZ LAW GROUP, APLC<br>770 L STREET, SUITE 950<br>SACRAMENTO, CA 95814 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21980 CRAIG ALAN GREGORY<br>RYAN L. THOMPSON (CAL. STATE BAR NO. 296841)PAIGE BOLDT (CAL. STATE BAR NO. 308772)<br>WATTS GUERRA LLP<br>811 BARTON SPRINGS RD., STE. 725<br>AUSTIN, TEXAS 78704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21981 CRAIG ALAN GREGORY<br>JOHN COX (CAL. STATE BAR NO. 197687)<br>LAW OFFICES OF JOHN COX<br>70 STONY POINT ROAD, SUITE 70-A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21982 CRAIG C. WILLIAMS<br>BILL ROBINS III (SBN 296101)ROBERT T. BRYSON (SBN 156953)KEVIN M. POLLACK (SBN 272786)<br>ROBINS CLOUD LLP<br>808 WILSHIRE BOULEVARD, SUITE 450<br>SANTA MONICA, CA 90401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21983 CRAIG CLARKE WILLIAMS<br>JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400)<br>THE LAW OFFICE OF JOSEPH M. EARLEY III<br>2561 CALIFORNIA PARK DR.UNIT 100<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**       List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| 3.21984 CRAIG CLARKE WILLIAMS E. ELLIOT ADLERBRITTANY S. ZUMMERAMANDA J. WIESNEROMEED LATIFI ADLER LAW GROUP, APLC 402 W. BROADWAY, SUITE 860 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21985 CRAIG CLARKE WILLIAMS MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21986 CRAIG CLARKE WILLIAMS MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21987 CRAIG EDWARDS MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21988 CRAIG EDWARDS FRANK M. PITRE, ESQ./ SBN: 100077ALISON E. CORDOVA, ESQ./ SBN:284492 COTCHETT, PITRE, & MCCARTHY, LLP 840 MALCOLM ROAD, SUITE 200 BURLINGAME, CA 94010 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21989 CRAIG EDWARDS STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.21990** CRAIG EDWARDS<br>MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21991** CRAIG EDWARDS<br>STEVEN M. CAMPORA, ESQ. / SBN: 110909ANDREA R. CROWL, ESQ. / SBN: 313624<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21992** CRAIG GALLAGHER<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21993** CRAIG GALLAGHER<br>THOMAS TOSDAL, SBN 67834<br>TOSDAL LAW FIRM<br>777 SOUTH HWY 101, STE. 215<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21994** CRAIG GALLAGHER<br>MICHAEL S. FEINBERG, SBN 81867<br>MICHAEL S. FEINBERG, APLC<br>41911 FIFTH STREET, SUITE 300<br>TEMECULA, CA 92590 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21995** CRAIG GALLAGHER<br>DAVID S. CASEY, JR., SBN 60768ANGELA JAE CHUN, SBN 248571<br>CASEY GERRY SCHENK FRANCA VILLA BLATT & PENFIELD, LLP<br>110 LAUREL STREET<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.21996** CRAIG J HORNER<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA<br>WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21997** CRAIG J HORNER<br>GERALD SINGLETONTERRY<br>SINGLETONERIKA L.<br>VASQUEZGARY LOCURTO<br>SINGLETON LAW FIRM APC<br>115 WEST PLAZA STREET<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21998** CRAIG J HORNER<br>PATRICK MCNICHOLAS, ABN<br>125868JUSTIN J. EBALLAR,<br>SBN 294718<br>MCNICHOLAS & MCNICHOLAS,<br>LLP<br>236 BROADWAY SUITE B<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21999** CRAIG J HORNER<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY &<br>SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22000** CRAIG J HORNER<br>JOHN F. MCGUIREJ. DOMENIC<br>MARTINI<br>THORSNES BARTOLOTTA<br>MCGUIRE LLP<br>2550 FIFTH AVE., 11TH FLOOR<br>SAN DIEGO, CA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22001** CRAIG KEEHN<br>ROBERT W. JACKSON BRETT<br>R. PARKINSONDANIEL E.<br>PASSMORE<br>JACKSON & PARKINSON, TRIAL<br>LAWYERS<br>205 WEST ALVARADO STREET<br>FALLBROOK, CALIFORNIA 92028 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| 3.22002 CRAIG KEEHN<br>ERIC RATINOFFCOELL M. SIMMONS<br>ERIC RATINOFF LAW CORP<br>401 WATT A VENUE<br>SACRAMENTO, CALIFORNIA 95864 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22003 CRAIG KEEHN<br>JOHN N. DEMAS<br>DEMAS LAW GROUP, P.C.<br>701 HOWE AVENUE, SUITE A-1<br>SACRAMENTO, CA 95825 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22004 CRAIG KEEHN<br>JOHN F. FRIEDEMANN<br>FRIEDEMANN GOLDBERG LLP<br>420 AVIATION BLVD., SUITE 201<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22005 CRAIG LUCCY<br>MUHAMMAD S. AZIZ<br>ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ<br>800 COMMERCE STREET<br>HOUSTON, TEXAS 77002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22006 CRAIG LUCCY<br>JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ.<br>FRANTZ LAW GROUP, APLC<br>71 STEVENSON BUILDING, SUITE 400<br>SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22007 CRAIG M. DAVIS<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22008 CRAIG M. DAVIS<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.22009** CRAIG M. DAVIS PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22010** CRAIG M. DAVIS GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22011** CRAIG M. DAVIS JOHN F. MCGUIRE, APCJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVENUE, 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22012** CRAIG MASON ROBERT S. ARNSJONATHAN E. DAVISKEVIN M. OSBORNESHOUNAK S. DHARAP THE ARNS LAW FIRM 515 FOLSOM STREET, THIRD FLOOR SAN FRANCISCO, CA 94105 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22013** CRAIG MASON THOMAS J. BRANDITERENCE D. EDWARDS THE BRANDI LAW FIRM 354 PINE STREET, THIRD FLOOR SAN FRANCISCO, CALIFORNIA 94104 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22014** CRAIG MONTGOMERY, O.D. MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Wildfire Claims

| 3.22015 CRAIG MONTGOMERY, O.D. ERIC RATINOFF, ESQ., #166204 ERIC RATINOFF LAW CORP. 401 WATTAVENUE SACRAMENTO, CALIFORNIA 95864 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
|---|---|---|---|---|---|
| 3.22016 CRAIG MONTGOMERY, O.D. ROBERT W. JACKSON, ESQ., #117228 LAW OFFICES OF ROBERT W. JACKSON, APC 205 WEST ALVARADO STREET FALLBROOK, CALIFORNIA 92028 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22017 CRAIG MONTGOMERY, O.D. RUSSELL REINER, ESQ. #84461 REINER, SLAUGHTER & FRANKEL, LLP 2851 PARK MARINA DR., SUITE 200 REDDING, CALIFORNIA 96001 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22018 CRAIG WENNER ROBERT W. JACKSON, ESQ., #117228 LAW OFFICES OF ROBERT W. JACKSON, APC 205 WEST ALVARADO STREET FALLBROOK, CALIFORNIA 92028 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22019 CRAIG WENNER RUSSELL REINER, ESQ. #84461 REINER, SLAUGHTER & FRANKEL, LLP 2851 PARK MARINA DR., SUITE 200 REDDING, CALIFORNIA 96001 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22020 CRAIG WENNER MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22021 CRAIG WENNER ERIC RATINOFF, ESQ., #166204 ERIC RATINOFF LAW CORP. 401 WATTAVENUE SACRAMENTO, CALIFORNIA 95864 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.22022** CRAIG WORTHEN MATTHEW H. WELTYJACK W. WEAVER WELTY WELTY, PC 141 NORTH STREET HEALDSBURG, CA 95448 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22023** CRAIG WORTHEN ALEXANDER M. SCHACKNATASHA N. SERINO LAW OFFICES OF ALEXANDER M. SCHACK 16870 WEST BEMARDO DRIVE, SUITE 400 SAN DIEGO, CA 92127 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22024** CRAIG WORTHEN STEPHEN B. MURRAY, SR.JESSICA HAYES MURRAY LAW FIRM 650 POYDRAS STREET, SUITE 2150 NEW ORLEANS, LA 70130 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22025** Craig, Amber Leann; Boitano, Amanda Lynn; Tucker, Jacqueline Leanne Craig; Rhodes, James Tyler; + minors Preslie Leann Tucker and Jordan Allen Tucker through GAL Jacqueline Leann Craig Tucker Gerard SingletonErika L. VasquezAmanda LoCutro SINGLETON LAW FIRM 115 West Plaza Street Solana Beach, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22026** Craig, Amber Leann; Boitano, Amanda Lynn; Tucker, Jacqueline Leanne Craig; Rhodes, James Tyler; + minors Preslie Leann Tucker and Jordan Allen Tucker through GAL Jacqueline Leann Craig Tucker Elliot AdlerBrittany Zummer ADLER LAW GROUP, APLC 420 W. Broadway, Suite 860 San Diego, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.22027 Craig, Amber Leann; Boitano, Amanda Lynn; Tucker, Jacqueline Leanne Craig; Rhodes, James Tyler; + minors Preslie Leann Tucker and Jordan Allen Tucker through GAL Jacqueline Leann Craig Tucker Co-CounselDemetrios A. Sparacino SPARACINO LAW CORPORATIOn 525 B Street, Suite 1500 San Diego, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22028 CRAIG, CAROLANN; WILLIAM (BILL) LEONARD CRAIG MIKE DANKOKRISTINE MEREDITHSHAWN MILLERBRAD BOWEN DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22029 CRAIG, CAROLANN; WILLIAM (BILL) LEONARD CRAIG DARIO DE GHETALDI AMANDA L. RIDDLE CLARE CAPACCIOLI VELASQUEZ COREY, LUZAICH, DE GHETALDL, NASTARI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22030 CRAIGIE, DANIEL 1016 PROSPECT AVE 123 SANTA ROSA, CA 95409 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22031 CRAIN, ROBERT 4035 TOURMALINE CT SANTA ROSA, CA 95405 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22032 CRAMTON, BRANDI 6318 HIDDEN LAKE LN MAGALIA, CA 95954 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22033 CREAVES, KATHRYN 4082 BROWNS VALLEY RD NAPA, CA 94558 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| 3.22034 CRESTBROOK INSURANCE CO.<br>CRAIG S. SIMON (SBN 78158)<br>BERGER KAHN, A LAW CORPORATION<br>1 PARK PLAZA, SUITE 340<br>IRVINE, CA 92614 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22035 CRESTBROOK INSURANCE CO.<br>MAURA WALSH<br>OCHOAWAYLON J. PICKETTMARK S. GROTEFELD<br>GROTEFELD HOFFMANN<br>700 LARKSPUR LANDING CIR., SUITE 280<br>LARKSPUR, CA 94939 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22036 CRESTBROOK INSURANCE COMPANY<br>ALAN J. JANG SALLY NOMA JANG & ASSOCIATES LLP<br>1766 LACASSIE AVENUE, SUITE 200<br>WALNUT CREEK, CALIFORNIA 94596 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22037 CRESTBROOK INSURANCE COMPANY<br>MARK S. GROTEFELDMAURA WALSH OCHOA WAYLON J. PICKETT<br>GROTEFELD, HOFFMAN, SCHLEITER, GORDON, OCHOA & EVINGER, LLP<br>700 LARKSPUR LANDING CIRCLE, SUITE 280<br>LARKSPUR, CA 94939 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22038 CRESTBROOK INSURANCE COMPANY<br>CRAIG S. SIMON<br>BERGER KHAN, A LAW CORPORATION<br>1 PARK PLAZA, SUITE 340<br><br>IRVINE, CALIFORNIA 92614-8516 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.22039** Crestmont Insurance Company Paul A. Casetta (Pro Hac Pending)Alan B. McMaster (Pro Hac Pending)Jarett M. Smith (Pro Hac Pending)Media Benjamin (SBN 236953)Zachary P. Marks (SBN 284642) Denenberg Tuffley PLLC 1900 Avenue of the Stars, Suite 300 Los Angeles, CAlifornia 90067 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22040** CRIBBS, JOHN ELLIOT ADLERBRITTANY ZUMMER ADLER LAW GROUP, APLC 420 W. BROADWAY, SUITE 860 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22041** CRIBBS, JOHN DANIEL G. WHALEN ENGSTROM LIPSCOMB & LACK 10100 SANTA MONICA BLVD., 12TH FLOOR LOS ANGELES, CA 90067 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22042** CRIBBS, JOHN CO-COUNSELDEMETRIOS A. SPARACINO SPARACINO LAW CORPORATION 525 B STREET, SUITE 1500 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22043** CRIBBS, JOHN GERARD SINGLETONERIKA L. VASQUEZAMANDA LOCUTRO SINGLETON LAW FIRM 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22044** CRIMSON E KING MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22045** CRIMSON E KING STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.22046** CRIMSON E KING PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22047** CRIMSON E KING JOHN F. MCGUIREJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVE., 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22048** CRIMSON E KING GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22049** CRISSY KAVANAUGH BILL ROBINS III (SBN 296101)ROBERT T. BRYSON (SBN 156953)KEVIN M. POLLACK (SBN 272786) ROBINS CLOUD LLP 808 WILSHIRE BOULEVARD, SUITE 450 SANTA MONICA, CA 90401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22050** CRISTIANO LOPEZ JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ. FRANTZ LAW GROUP, APLC 71 STEVENSON BUILDING, SUITE 400 SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.22051** CRISTIANO LOPEZ PATRICK MCNICHOLASJUSTIN J. EBALLAR MCNICHOLAS & MCNICHOLAS, LLP 10866 WILSHIRE BLVD., SUITE 1400 LOS ANGELES, CALIFORNIA 90024 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22052** CRISTINA CUSHIERI RYAN L. THOMPSON PAIGE BOLDT WATTS GUERRA LLP 811 BARTON SPRINGS RD., STE. 725 AUSTIN, TEXAS 78704 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22053** CRISTINA CUSHIERI JOHN COX (CAL. STATE BAR NO. 197687) LAW OFFICES OF JOHN COX 70 STONY POINT ROAD, SUITE 70-A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22054** CRISTINA CUSHIERI ROY MILLER HANSEN & MILLER LAW FIRM 415 RUSSELL AVE. SANTA ROSA, CA 95403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22055** CROCKETT, CHLOE 4211 WAKE ROBIN DR GLEN ELLEN, CA 95442 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22056** CROFT, JASON & REBECCA 3132 HYDE PARK PLACE NAPA, CA 94558 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22057** CROFT, ROBERT (JOSES); CROFT, ROBERT AS TRUSTEE OF THE GOOFEY TRUST UTD AUGUST 2012 (ASHTON) GERARD SINGLETONERIKA L. VASQUEZAMANDA LOCUTRO SINGLETON LAW FIRM 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.22058** CROFT, ROBERT (JOSES); CROFT, ROBERT AS TRUSTEE OF THE GOOFEY TRUST UTD AUGUST 2012 (ASHTON) CO-COUNSELDEMETRIOS A. SPARACINO SPARACINO LAW CORPORATION 525 B STREET, SUITE 1500 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22059** CROFT, ROBERT (JOSES); CROFT, ROBERT AS TRUSTEE OF THE GOOFEY TRUST UTD AUGUST 2012 (ASHTON) ELLIOT ADLERBRITTANY ZUMMER ADLER LAW GROUP, APLC 420 W. BROADWAY, SUITE 860 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22060** CRONE, MARY 15059 JACK PINE WAY MAGALIA, CA 95954 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22061** CRONIN, DAWN 1861 GREENEICH AVE SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22062** CROSSWIND CONCEPTS DBA JACK WRIGHT ADVERTISING, INC., ROBERT W. JACKSON BRETT R. PARKINSONDANIEL E. PASSMORE JACKSON & PARKINSON, TRIAL LAWYERS 205 WEST ALVARADO STREET FALLBROOK, CALIFORNIA 92028 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22063** CROSSWIND CONCEPTS DBA JACK WRIGHT ADVERTISING, INC., ERIC RATINOFFCOELL M. SIMMONS ERIC RATINOFF LAW CORP 401 WATT A VENUE SACRAMENTO, CALIFORNIA 95864 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.22064 CROSSWIND CONCEPTS DBA JACK WRIGHT ADVERTISING, INC., JOHN F. FRIEDEMANN FRIEDEMANN GOLDBERG LLP 420 AVIATION BLVD., SUITE 201 SANTA ROSA, CA 95403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22065 CROSSWIND CONCEPTS DBA JACK WRIGHT ADVERTISING, INC., JOHN N. DEMAS DEMAS LAW GROUP, P.C. 701 HOWE AVENUE, SUITE A-1 SACRAMENTO, CA 95825 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22066 CROWLEY, GRACE 3641 OXFORD ST NAPA, CA 94558 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22067 CROWNER, JUDY 3748 SKYVIEW AVE SANTA ROSA, CA 95403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22068 CROXTON, WILDA 14301 CULVER CT MAGALIA, CA 95954 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22069 CRUSADER INSURANCE COMPANY CRAIG S. SIMON (SBN 78158) BERGER KAHN, A LAW CORPORATION 1 PARK PLAZA, SUITE 340 IRVINE, CA 92614 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22070 CRUSADER INSURANCE COMPANY CRAIG S. SIMON BERGER KAHN, A LAW CORPORATION 1 PARK PLAZA, SUITE 340 IRVINE, CA 92614 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| 3.22071 CRUSBERTO GONZALEZ BILL ROBINS III (SBN 296101)ROBERT T. BRYSON (SBN 156953)KEVIN M. POLLACK (SBN 272786) ROBINS CLOUD LLP 808 WILSHIRE BOULEVARD, SUITE 450 SANTA MONICA, CA 90401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22072 CRUZ, ANDRES 545 HUNT AVE ST HELENA, CA 94574 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22073 CRUZ, GERTRUDEZ 2051 W STEELE LN APT 424 SANTA ROSA, CA 95403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22074 CRUZ, NORMA 2421 REDOAK COURT SANTA ROSA, CA 95403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22075 CRYSTA L E. COMER GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22076 CRYSTA L E. COMER JOHN F. MCGUIRE, APCJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVENUE, 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22077 CRYSTA L E. COMER MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22078 CRYSTA L E. COMER STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.22079** CRYSTA L E. COMER PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22080** CRYSTAL ALCOVER MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22081** CRYSTAL ALCOVER ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22082** CRYSTAL ALCOVER DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22083** CRYSTAL ALCOVER MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| 3.22084 CRYSTAL ALEXANDER ALEXANDER M. SCHACKNATASHA N. SERINO LAW OFFICES OF ALEXANDER M. SCHACK 16870 WEST BEMARDO DRIVE, SUITE 400 SAN DIEGO, CA 92127 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22085 CRYSTAL ALEXANDER MATTHEW H. WELTYJACK W. WEAVER WELTY WELTY, PC 141 NORTH STREET HEALDSBURG, CA 95448 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22086 CRYSTAL ALEXANDER STEPHEN B. MURRAY, SR.JESSICA HAYES MURRAY LAW FIRM 650 POYDRAS STREET, SUITE 2150 NEW ORLEANS, LA 70130 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22087 CRYSTAL ANN REYNOLDS MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22088 CRYSTAL ANN REYNOLDS JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400) THE LAW OFFICE OF JOSEPH M. EARLEY III 2561 CALIFORNIA PARK DR.UNIT 100 CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22089 CRYSTAL ANN REYNOLDS MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.22090 CRYSTAL ANN REYNOLDS E. ELLIOT ADLERBRITTANY S. ZUMMERAMANDA J. WIESNEROMEED LATIFI ADLER LAW GROUP, APLC 402 W. BROADWAY, SUITE 860 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22091 CRYSTAL GRIEG MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22092 CRYSTAL GRIEG ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22093 CRYSTAL GRIEG DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22094 CRYSTAL GRIEG MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22095 CRYSTAL L RUSSELL STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.22096** CRYSTAL L RUSSELL GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22097** CRYSTAL L RUSSELL PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22098** CRYSTAL L RUSSELL MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22099** CRYSTAL L RUSSELL JOHN F. MCGUIREJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVE., 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22100** CRYSTAL PANKEY BILL ROBINS IIIROBERT T. BRYSONKEVIN M. POLLACK ROBINS CLOUD LLP 808 WILSHIRE BOULEVARD, SUITE 450 SANTA MONICA, CA 90401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22101** CRYSTAL RECORD STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22102** CRYSTAL RECORD MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.22103** CRYSTAL RECORD CHARLES S. ZIMMERMANCALEB LH MARKER ZIMMERMAN REED LLP 2381 ROSECRANS AVE, SUITE 328 MANHATTAN BEACH, CA 90245 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22104** CRYSTAL RECORD STEVEN J. SKIKOS, SBN 148110GREGORY T. SKIKOS, SBN 176531MATTHEW J. SKIKOS, SBN 269765 SKIKOS, CRAWFORD, SKIKOS & JOSEPH ONE SANSOME STREET, SUITE 2830 SAN FRANCISCO, CA 94104 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22105** CRYSTAL RECORD VINEET BHATIA (PRO HAC VICE TO BE SUBMITTED) DIXON DIAB & CHAMBERS LLP 1000 LOUISIANA STREET, SUITE 5100 HOUSTON, TEXAS 77002-5096 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22106** CRYSTAL TREE MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22107** CRYSTAL TREE ERIC RATINOFF, ESQ., #166204 ERIC RATINOFF LAW CORP. 401 WATTAVENUE SACRAMENTO, CALIFORNIA 95864 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22108** CRYSTAL TREE ROBERT W. JACKSON, ESQ., #117228 LAW OFFICES OF ROBERT W. JACKSON, APC 205 WEST ALVARADO STREET FALLBROOK, CALIFORNIA 92028 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.22109** CRYSTAL TREE<br>RUSSELL REINER, ESQ. #84461<br>REINER, SLAUGHTER & FRANKEL, LLP<br>2851 PARK MARINA DR., SUITE 200<br>REDDING, CALIFORNIA 96001 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22110** CRYSTAL VALENCIA<br>BILL ROBINS IIIROBERT T. BRYSONKEVIN M. POLLACK<br>ROBINS CLOUD LLP<br>808 WILSHIRE BOULEVARD, SUITE 450<br>SANTA MONICA, CA 90401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22111** CRYSTAL VALENCIA<br>DONALD S. EDGAR<br>EDGAR LAW FIRM<br>408 COLLEGE AVENUE<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22112** CSAA FIRE & CASUALTY INSURANCE COMPANY<br>ALAN J. JANG SALLY NOMA<br>JAND & ASSOCIATES LLP<br>1766 LACASSIE AVENUE, SUITE 200<br>WALNUT CREEK, CALIFORNIA 94596 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22113** CSAA GENERAL INSURANCE COMPANY<br>ALAN J. JANG SALLY NOMA<br>JAND & ASSOCIATES LLP<br>1766 LACASSIE AVENUE, SUITE 200<br>WALNUT CREEK, CALIFORNIA 94596 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22114** CSAA INSURANCE EXCHANGE<br>ALAN J. JANG SALLY NOMA<br>JAND & ASSOCIATES LLP<br>1766 LACASSIE AVENUE, SUITE 200<br>WALNUT CREEK, CALIFORNIA 94596 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.22115** CSAA INSURANCE EXCHANGE; AAA NORTHERN CALIFORNIA NEVADA & UTAH INSURANCE EXCHANGE, AS SUBROGEE OF ITS POLICYHOLDERS AFFECTED BY THE BUTTE FIRE ALAN J. JANG, SALLY NOMA, JENNIFER A. STEWART 1766 LACASSIE AVE SUITE 200 WALNUT CREEK, CA 94596 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22116** CSAA Insurance Exchange; AAA Northern California Nevada & Utah Insurance Exchange, as Subrogee of its Policyholders Affected by the Butte Fire Alan J. JangSally NomaJennifer A. Stewart Jang & Associates, LLP 1766 Lacassie Avenue, Suite 200 Walnut Creek, CA 94596 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22117** CSE SAFEGUARD INSURANCE COMPANY THOMAS M. REGAN (SBN 113800)KEVIN BUSH (SBN 120480)DAVID D. BRISCO (SBN 238270)PETER LYNCH, ESQ. (SBN 123603) COZEN O'CONNOR 501 W. BROADWAY, SUITE 1610 SAN DIEGO, CA 92101 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22118** CSE SAFEGUARD INSURANCE COMPANY ALAN J. JANG SALLY NOMA JANG & ASSOCIATES LLP 1766 LACASSIE AVENUE, SUITE 200 WALNUT CREEK, CALIFORNIA 94596 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22119** CSE SAFEGUARD INSURANCE COMPANY KEVIN D. BUSHTHOMAS M. REGANDAVID D. BRISCO COZEN O'CONNOR 501 WEST BROADWAY, SUITE 1610 SAN DIEGO, CA 92101 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| 3.22120 CSE SAFEGUARD INSURANCE COMPANY HOWARD D. MAYCON COZEN O'CONNOR 601 S. FIGUEROA STREET, SUITE 3700 LOS ANGELES, CA 90017 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22121 CSONKA, ANDREW P.O. BOX 996 BERRY CREEK, CA 95916 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22122 CUAUHTEMOC GARCIA-ARELLANO JOHN COX (CAL. STATE BAR NO. 197687) LAW OFFICES OF JOHN COX 70 STONY POINT ROAD, SUITE 70-A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22123 CUAUHTEMOC GARCIA-ARELLANO RYAN L. THOMPSON (CAL. STATE BAR NO. 296841)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 811 BARTON SPRINGS RD., STE. 725 AUSTIN, TEXAS 78704 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22124 CUENCA, HUGO 3068 LAMBERSON CT SANTA ROSA, CA 95403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22125 CUEVAS, GUADALUPE 1164 LEVINE DR. SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22126 CULVERWELL, MAURICE 60 JUNIPER DRIVE NAPA, CA 94558 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.22127** CUNHA, MARK ALLEN; CUNHA, JUDY LYNN, INDIVIDUALLY AND AS TRUSTEES OF THE CUNHA FAMILY TRUST; GERARD SINGLETONERIKA L. VASQUEZAMANDA LOCUTRO SINGLETON LAW FIRM 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22128** CUNHA, MARK ALLEN; CUNHA, JUDY LYNN, INDIVIDUALLY AND AS TRUSTEES OF THE CUNHA FAMILY TRUST; ELLIOT ADLERBRITTANY ZUMMER ADLER LAW GROUP, APLC 420 W. BROADWAY, SUITE 860 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22129** CUNHA, MARK ALLEN; CUNHA, JUDY LYNN, INDIVIDUALLY AND AS TRUSTEES OF THE CUNHA FAMILY TRUST; CO-COUNSELDEMETRIOS A. SPARACINO SPARACINO LAW CORPORATION 525 B STREET, SUITE 1500 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22130** CUNHA, SARAH 1333 W. STEELE LN SANTA ROSA, CA 95403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22131** CUNHA, TRACY 1333 W STEELE LN 324 SANTA ROSA, CA 95403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22132** CURRY, STEPHANIE 6453 MEADOWRIDGE DR SANTA ROSA, CA 95409 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22133** CURT FISCHER THOMAS TOSDAL TOSDAL LAW FIRM 777 SOUTH HWY 101, STE. 215 SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| 3.22134 CURT FISCHER<br>MICHAEL S. FEINBERG<br>MICHAEL S. FEINBERG, APLC<br>41911 FIFTH STREET, SUITE 300<br>TEMECULA, CA 92590 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22135 CURT FISCHER<br>DAVID S. CASEY, JR., SBN<br>60768GAYLE M. BLATT, SBN<br>122048ANGELA JAE CHUN,<br>SBN 248571<br>CASEY GERRY SCHENK<br>FRANKCA VILLA BLATT &<br>PENFIELD, LLP<br>110 LAUREL ST.<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22136 CURTIS GRISWOLD SMITH<br>RYAN L. THOMPSON (CAL.<br>STATE BAR NO. 296841)PAIGE<br>BOLDT (CAL. STATE BAR NO.<br>308772)<br>WATTS GUERRA LLP<br>811 BARTON SPRINGS RD., STE.<br>725<br>AUSTIN, TEXAS 78704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22137 CURTIS GRISWOLD SMITH<br>JOHN COX (CAL. STATE BAR<br>NO. 197687)<br>LAW OFFICES OF JOHN COX<br>70 STONY POINT ROAD, SUITE<br>70-A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22138 CURTIS LEE PETERSON<br>E. ELLIOT ADLERBRITTANY S.<br>ZUMMERAMANDA J.<br>WIESNEROMEED LATIFI<br>ADLER LAW GROUP, APLC<br>402 W. BROADWAY, SUITE 860<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22139 CURTIS LEE PETERSON<br>JOSEPH M. EARLEY III (CAL.<br>STATE BAR NO. 157400)<br>THE LAW OFFICE OF JOSEPH M.<br>EARLEY III<br>2561 CALIFORNIA PARK<br>DR.UNIT 100<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.22140** CURTIS LEE PETERSON MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22141** CURTIS LEE PETERSON MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22142** CURTIS M. CLOUTIER MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22143** CURTIS M. CLOUTIER PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22144** CURTIS M. CLOUTIER GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22145** CURTIS M. CLOUTIER JOHN F. MCGUIRE, APCJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVENUE, 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.22146 CURTIS M. CLOUTIER STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22147 CURTIS MCNAMAR MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22148 CURTIS MCNAMAR DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22149 CURTIS MCNAMAR MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22150 CURTIS MCNAMAR ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22151 CURTIS SCHNURR MATTHEW H. WELTY, ESQ. (SBN 248092)JACK W. WEAVER, ESQ. (SBN 278469) WELTY WELTY, PC 141 NORTH STREET HEALDSBURG, CA 95448 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.22152** CURTIS SCHNURR MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22153** CURTIS SCHNURR ALEXANDER M. SCHACK, ESQ. (SBN 99126)NATASHA N. SERINO, ESQ. (SBN 284711)SHANNON F. NOCON, ESQ. (SBN 316523) LAW OFFICES OF ALEXANDER M. SCHACK 16870 WEST BERNARDO DRIVE, SUITE 400 SAN DIEGO, CA 92127 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22154** CURTIS SCHNURR STEPHEN B. MURRAY, SR. (SBN 9858)JESSICA W. HAYES., ESQ. (SBN 28927) PRO HAE VICE APPLICATIONS TO BE FILED MURRAY LAW FIRM 650 POYDRAS STREET, SUITE 2150 NEW ORLEANS, LA 70130 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22155** CWYNAR, KELI 1662 GROVE ST SAN FRANCISCO, CA 94117 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22156** CYNDIE NORMAN MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.22157** CYNDIE NORMAN<br>DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704<br>COREY, LUZAICH, DE GHETALDI & RIDDLE LLP<br>700 EL CAMINO REALP.O. BOX 669<br>MILLBRAE, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22158** CYNDIE NORMAN<br>ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22159** CYNDIE NORMAN<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22160** CYNDY MACKIE<br>ALEXANDER M. SCHACKNATASHA N. SERINO<br>LAW OFFICES OF ALEXANDER M. SCHACK<br>16870 WEST BEMARDO DRIVE, SUITE 400<br>SAN DIEGO, CA 92127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22161** CYNDY MACKIE<br>MATTHEW H. WELTYJACK W. WEAVER<br>WELTY WELTY, PC<br>141 NORTH STREET<br>HEALDSBURG, CA 95448 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22162** CYNDY MACKIE<br>STEPHEN B. MURRAY, SR.JESSICA HAYES<br>MURRAY LAW FIRM<br>650 POYDRAS STREET, SUITE 2150<br>NEW ORLEANS, LA 70130 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| 3.22163 CYNTHEA AMNATKEO RYAN L. THOMPSON (CAL. STATE BAR NO. 296841)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 811 BARTON SPRINGS RD., STE. 725 AUSTIN, TEXAS 78704 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22164 CYNTHEA AMNATKEO JOHN COX (CAL. STATE BAR NO. 197687) LAW OFFICES OF JOHN COX 70 STONY POINT ROAD, SUITE 70-A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22165 CYNTHIA A STECKLOW MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22166 CYNTHIA A STECKLOW STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22167 CYNTHIA A STECKLOW PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22168 CYNTHIA A STECKLOW JOHN F. MCGUIREJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVE., 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.22169** CYNTHIA A STECKLOW GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22170** CYNTHIA A. DWYER TIMOTHY G. TIETJEN (STATE BAR #104975) ROUDA, FEDER, TIETJEN & MCGUINN 44 MONTGOMERY STREET, SUITE 750 SAN FRANCISCO, CALIFORNIA 94104 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22171** CYNTHIA A. DWYER MICHAEL A. KELLYKHALDOUN A. BAGHDADIDORIS CHENGANDREW P. MCDEVITT WALKUP MELODIA KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22172** CYNTHIA AMADOR STEVEN M. CAMPORAROBERT A. BUCCOLACATIA G. SARAIVA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22173** CYNTHIA AMADOR FRANK M. PITREJOSEPH W. COTCHETTALISON E. CORDOVAACORDOVA@CPMLEGAL.COM COTCHETT, PITRE & MCCARTHY, LLP SAN FRANCISCO AIRPORT OFFICE CENTER 840 MALCOLM ROAD, SUITE 200, BURLINGAME CA | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:     List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.22174 CYNTHIA AMADOR<br>TELEPHONE: (650) 697-6000FACSIMILE: (650) 697-0577FPITRE@CPMLEGAL.COM<br><br>JCOTCHETT@CPMLEGAL.COM<br>JCOTCHETT@CPMLEGAL.COM<br>BRIAN J. PANISH<br>PANISH SHEA & BOYLE, LLP<br>11111 SANTA MONICA BLVD., SUITE 700, LOS ANGELES CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22175 CYNTHIA AMADOR<br>TELE: (310) 477-1700 FAX: (310) 477-1699<br>MICHAEL A. KELLYKHALDOUN BAGHDADIANDREW P. MCDEVITT<br>WALKUP MELODIA KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET, SAN FRANCISCO CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22176 CYNTHIA AMADOR<br>TELE: (415) 981-7210 FAX: (415) 391-6965 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22177 CYNTHIA CAUGHIE<br>DONALD S. EDGAR<br>EDGAR LAW FIRM<br>408 COLLEGE AVENUE<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22178 CYNTHIA CAUGHIE<br>BILL ROBINS IIIROBERT T. BRYSONKEVIN M. POLLACK<br>ROBINS CLOUD LLP<br>808 WILSHIRE BOULEVARD, SUITE 450<br>SANTA MONICA, CA 90401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22179 CYNTHIA CLARK<br>JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400)<br>THE LAW OFFICE OF JOSEPH M. EARLEY III<br>2561 CALIFORNIA PARK DR.UNIT 100<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | |
|---|---|---|---|---|---|
| **3.22180** CYNTHIA CLARK<br>MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22181** CYNTHIA CLARK<br>FRANK M. PITRE, ESQ./ SBN: 100077ALISON E. CORDOVA, ESQ./ SBN:284492<br>COTCHETT, PITRE, & MCCARTHY, LLP<br>840 MALCOLM ROAD, SUITE 200<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22182** CYNTHIA CLARK<br>E. ELLIOT ADLERBRITTANY S. ZUMMERAMANDA J. WIESNEROMEED LATIFI<br>ADLER LAW GROUP, APLC<br>402 W. BROADWAY, SUITE 860<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22183** CYNTHIA CLARK<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22184** CYNTHIA CLARK<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22185** CYNTHIA CLARK<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.22186** CYNTHIA CLARK<br>TODD B. BECKERBRIAN E. SHEARJASON BOYER<br>BECKER LAW GROUP<br>117 EAST COLORADO BLVD., SUITE 500<br>PASADENA, CA 91105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22187** CYNTHIA CLARK<br>MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772)<br>WATTS GUERRA LLP<br>70 STONY POINT ROAD, SUITE A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22188** CYNTHIA COPELAND<br>GERALD SINGLETON (SBN 208783)ERIKA L. VASQUEZ (SBN268205)AMANDA LOCURTO (SBN 265420)<br>SINGLETON LAW FIRM, APC<br>115 WEST PLAZA STREET<br>SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22189** CYNTHIA COPELAND<br>SCOTT SUMMY (PRO HAC VICEPENDING)JOHN P. FISKE (SBN 249256)<br>BARON & BUDD, P.C.<br>603 N. COAST HIGHWAY<br>SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22190** CYNTHIA COPELAND<br>TERRY SINGLETON, ESQ. (SBN 583 I 6)<br>TERRY SINGLETON, A.P.C.<br>1950 FIFTH AVENUE, SUITE 200<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22191** CYNTHIA COPELAND<br>AHMED S. DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688)<br>DIXON DIAB & CHAMBERS LLP<br>501 W. BROADWAY, SUITE 800<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

## Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.22192 CYNTHIA COPELAND<br>JOHN F. MCGUIRE, JR., ESQ.<br>(SBN 69176)IAN C.<br>FUSSELMAN, ESQ. (SBN I<br>98917)BRETT. J. SCHREIBER,<br>ESQ. (SBN 239707)<br>THORSNES BARTOLOTTA<br>MCGUIRE LLP<br>2550 FIFTH A VENUE, 11TH<br>FLOOR<br>SAN DIEGO, CALIFORNIA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22193 CYNTHIA COPES<br>MUHAMMAD S. AZIZ<br>ABRAHAM, WATKINS, NICHOLS,<br>SORRELS, AGOSTO & AZIZ<br>800 COMMERCE STREET<br>HOUSTON, TEXAS 77002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22194 CYNTHIA COPES<br>JAMES P. FRANTZPHILIP C.<br>AMANWILLIAM P. HARRIS<br>IIIM. REGINA<br>BAGDASARIANGEORGE T.<br>STIEFEL, ESQ.<br>FRANTZ LAW GROUP, APLC<br>71 STEVENSON BUILDING,<br>SUITE 400<br>SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22195 CYNTHIA DAVIS<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA<br>WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22196 CYNTHIA DAVIS<br>PATRICK MCNICHOLAS, ABN<br>125868JUSTIN J. EBALLAR,<br>SBN 294718<br>MCNICHOLAS & MCNICHOLAS,<br>LLP<br>236 BROADWAY SUITE B<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22197 CYNTHIA DAVIS<br>WILLIAM A. DANIELS<br>DANIELS LAW<br>15021 VENTURA BLVD., #883<br>SHERMAN OAKS, CA 91403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.22198** CYNTHIA DAVIS MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22199** CYNTHIA DAVIS MARK P. ROBINSON, JR. (SBN 54426) DANIEL S. ROBINSON (SBN 244245) ROBINSON CALCAGINE, INC. 19 CORPORATE PLAZA DRIVE NEWPORT BEACH, CA 92660 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22200** CYNTHIA DENISE SAFFOLD GERALD SINGLETON (SBN 208783) ERIKA L. VASQUEZ (SBN268205) AMANDA LOCURTO (SBN 265420) SINGLETON LAW FIRM, APC 115 WEST PLAZA STREET SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22201** CYNTHIA DENISE SAFFOLD SCOTT SUMMY (PRO HAC VICEPENDING) JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 603 N. COAST HIGHWAY SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22202** CYNTHIA DENISE SAFFOLD AHMED S. DIAB (SBN 262319) DEBORAH S. DIXON (SBN 248965) ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22203** CYNTHIA DENISE SAFFOLD JOHN F. MCGUIRE, JR., ESQ. (SBN 69176) IAN C. FUSSELMAN, ESQ. (SBN I 98917) BRETT. J. SCHREIBER, ESQ. (SBN 239707) THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH A VENUE, 11TH FLOOR SAN DIEGO, CALIFORNIA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.22204** CYNTHIA DENISE SAFFOLD TERRY SINGLETON, ESQ. (SBN 583 I 6) TERRY SINGLETON, A.P.C. 1950 FIFTH AVENUE, SUITE 200 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22205** CYNTHIA EAGLE ERIC RATINOFFCOELL M. SIMMONS ERIC RATINOFF LAW CORP 401 WATT A VENUE SACRAMENTO, CALIFORNIA 95864 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22206** CYNTHIA EAGLE ROBERT W. JACKSON BRETT R. PARKINSONDANIEL E. PASSMORE JACKSON & PARKINSON, TRIAL LAWYERS 205 WEST ALVARADO STREET FALLBROOK, CALIFORNIA 92028 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22207** CYNTHIA EAGLE JOHN F. FRIEDEMANN FRIEDEMANN GOLDBERG LLP 420 AVIATION BLVD., SUITE 201 SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22208** CYNTHIA EAGLE JOHN N. DEMAS DEMAS LAW GROUP, P.C. 701 HOWE AVENUE, SUITE A-1 SACRAMENTO, CA 95825 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22209** CYNTHIA ENGLISH PATRICK MCNICHOLASJUSTIN J. EBALLAR MCNICHOLAS & MCNICHOLAS, LLP 10866 WILSHIRE BLVD., SUITE 1400 LOS ANGELES, CALIFORNIA 90024 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.22210** CYNTHIA ENGLISH JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ. FRANTZ LAW GROUP, APLC 71 STEVENSON BUILDING, SUITE 400 SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22211** CYNTHIA HARMON JOHN COX (CAL. STATE BAR NO. 197687) LAW OFFICES OF JOHN COX 70 STONY POINT ROAD, SUITE 70-A SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22212** CYNTHIA HARMON RYAN L. THOMPSON (CAL. STATE BAR NO. 296841)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 811 BARTON SPRINGS RD., STE. 725 AUSTIN, TEXAS 78704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22213** CYNTHIA HELWIG STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22214** CYNTHIA HELWIG MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22215** CYNTHIA HELWIG FRANK M. PITRE, ESQ./ SBN: 100077ALISON E. CORDOVA, ESQ./ SBN:284492 COTCHETT, PITRE, & MCCARTHY, LLP 840 MALCOLM ROAD, SUITE 200 BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| 3.22216 CYNTHIA HELWIG MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111 WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET, 26TH FLOOR SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22217 CYNTHIA HELWIG TODD B. BECKERBRIAN E. SHEARJASON BOYER BECKER LAW GROUP 117 EAST COLORADO BLVD., SUITE 500 PASADENA, CA 91105 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22218 CYNTHIA HORNE THOMAS J. BRANDITERENCE D. EDWARDS THE BRANDI LAW FIRM 354 PINE STREET, THIRD FLOOR SAN FRANCISCO, CALIFORNIA 94104 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22219 CYNTHIA HORNE ROBERT S. ARNSJONATHAN E. DAVISKEVIN M. OSBORNESHOUNAK S. DHARAP THE ARNS LAW FIRM 515 FOLSOM STREET, THIRD FLOOR SAN FRANCISCO, CA 94105 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22220 CYNTHIA L. STERLING, AS OWNERS OF STERLING CROSS CREATIVE INC. DBA STERLING CREATIVE WORKS AND DOUGLAS STERLING PHOTOGRAPHY, LLC THE ARNS LAW FIRM ROBERT S. ARNS 515 FOLSOM STREET, THIRD FLOOR SAN FRANCISCO, CA 94105 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.22221** Cynthia L. Sterling, as owners of Sterling Cross Creative Inc. dba Sterling Creative Works and Douglas Sterling Photography, LLC Thomas J. BrandiTerence D. EdwardsJason B. Friedman The Brandi Law Firm 354 Pine Street, Third Floor San Francisco, California 94104 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22222** CYNTHIA LASSONDE MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22223** CYNTHIA LASSONDE DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22224** CYNTHIA LASSONDE MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22225** CYNTHIA LASSONDE ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.22226** CYNTHIA LOUISE JOHNSON MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22227** CYNTHIA LOUISE JOHNSON STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22228** CYNTHIA LOUISE JOHNSON MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111 WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET, 26TH FLOOR SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22229** CYNTHIA LOUISE JOHNSON FRANK M. PITRE, ESQ./ SBN: 100077ALISON E. CORDOVA, ESQ./ SBN:284492 COTCHETT, PITRE, & MCCARTHY, LLP 840 MALCOLM ROAD, SUITE 200 BURLINGAME, CA 94010 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22230** CYNTHIA LOUISE JOHNSON NICHOLAS J.P. WAGNER #109455LAURA E. BROWN #306035 WAGNER, JONES, KOPFMAN, & ARTENIAN LLP 1111 HERNDON, STE. 317 FRESNO, CA 93720 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22231** CYNTHIA MARSH JOHN COX LAW OFFICES OF JOHN COX 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.22232** CYNTHIA MARSH<br>RYAN L. THOMPSONPAIGE BOLDT<br>WATTS GUERRA LLP<br>811 BARTON SPRINGS RD., STE. 725<br>AUSTIN, TEXAS 78704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22233** CYNTHIA MARSH<br>ROY MILLER<br>HANSEN & MILLER LAW FIRM<br>415 RUSSELL AVE.<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22234** CYNTHIA MAYO<br>ROBERT W. JACKSON BRETT R. PARKINSONDANIEL E. PASSMORE<br>JACKSON & PARKINSON, TRIAL LAWYERS<br>205 WEST ALVARADO STREET<br>FALLBROOK, CALIFORNIA 92028 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22235** CYNTHIA MAYO<br>ERIC RATINOFFCOELL M. SIMMONS<br>ERIC RATINOFF LAW CORP<br>401 WATT A VENUE<br>SACRAMENTO, CALIFORNIA 95864 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22236** CYNTHIA MAYO<br>JOHN N. DEMAS<br>DEMAS LAW GROUP, P.C.<br>701 HOWE AVENUE, SUITE A-1<br>SACRAMENTO, CA 95825 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22237** CYNTHIA MAYO<br>JOHN F. FRIEDEMANN<br>FRIEDEMANN GOLDBERG LLP<br>420 AVIATION BLVD., SUITE 201<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22238** CYNTHIA PAJARES<br>JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ.<br>FRANTZ LAW GROUP, APLC<br>71 STEVENSON BUILDING, SUITE 400<br>SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| **3.22239** CYNTHIA PAJARES MUHAMMAD S. AZIZ ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ 800 COMMERCE STREET HOUSTON, TEXAS 77002 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22240** CYNTHIA PAYNE C. BROOKS CUTTERJOHN G. ROUSSASMATTHEW M. BREINING CUTTER LAW P.C. 401 WATT AVENUE SACRAMENTO, CA 95864 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22241** CYNTHIA R MARLER MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22242** CYNTHIA R MARLER STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22243** CYNTHIA R MARLER PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22244** CYNTHIA R MARLER JOHN F. MCGUIREJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVE., 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22245** CYNTHIA R MARLER GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.22246 CYNTHIA R. SWAN<br>MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22247 CYNTHIA R. SWAN<br>FRANK M. PITRE, ESQ./ SBN: 100077ALISON E. CORDOVA, ESQ./ SBN:284492<br>COTCHETT, PITRE, & MCCARTHY, LLP<br>840 MALCOLM ROAD, SUITE 200<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22248 CYNTHIA R. SWAN<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22249 CYNTHIA R. SWAN<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22250 CYNTHIA R. SWAN<br>NICHOLAS J.P. WAGNER #109455LAURA E. BROWN #306035<br>WAGNER, JONES, KOPFMAN, & ARTENIAN LLP<br>1111 HERNDON, STE. 317<br>FRESNO, CA 93720 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22251 CYNTHIA RHODES<br>JOHN COX (CAL. STATE BAR NO. 197687)<br>LAW OFFICES OF JOHN COX<br>70 STONY POINT ROAD, SUITE 70-A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.22252** CYNTHIA RHODES RYAN L. THOMPSON (CAL. STATE BAR NO. 296841)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 811 BARTON SPRINGS RD., STE. 725 AUSTIN, TEXAS 78704 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22253** CYNTHIA SCHIERMAN MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22254** CYNTHIA SCHIERMAN ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22255** CYNTHIA SCHIERMAN DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22256** CYNTHIA SCHIERMAN MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.22257 CYNTHIA SKALA<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22258 CYNTHIA SKALA<br>DARIO DE GHETALDI - BAR NO. 126782 AMANDA L. RIDDLE - BAR NO. 215221 STEVEN M. BERKI - BAR NO. 245426<br><br>SUMBLE MANZOOR- BAR NO. 301704<br>COREY, LUZAICH, DE GHETALDI & RIDDLE LLP<br>700 EL CAMINO REALP.O. BOX 669<br>MILLBRAE, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22259 CYNTHIA SKALA<br>MICHAEL S. DANKO - BAR NO. 111359 KRISTINE K. MEREDITH - BAR NO. 158243<br><br>SHAWN R. MILLER- BAR NO. 238447<br>DANKO MEREDITH<br>333 TWIN DOLPHIN DRIVE, SUITE 145<br>REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22260 CYNTHIA SKALA<br>ERIC GIBBS - BAR NO. 178658<br><br>DYLAN HUGHES- BAR NO. 209113<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22261 CYNTHIA SMITH<br>MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447<br>DANKO MEREDITH<br>333 TWIN DOLPHIN DRIVE, SUITE 145<br>REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.22262 CYNTHIA SMITH<br>DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704<br>COREY, LUZAICH, DE GHETALDI & RIDDLE LLP<br>700 EL CAMINO REALP.O. BOX 669<br>MILLBRAE, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22263 CYNTHIA SMITH<br>DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704<br>COREY, LUZAICH, DE GHETALDI & RIDDLE LLP<br>700 EL CAMINO REALP.O. BOX 669<br>MILLBRAE, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22264 CYNTHIA SMITH<br>ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22265 CYNTHIA SMITH<br>DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704<br>COREY, LUZAICH, DE GHETALDI & RIDDLE LLP<br>700 EL CAMINO REALP.O. BOX 669<br>MILLBRAE, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22266 CYNTHIA SMITH<br>ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| 3.22267 CYNTHIA SMITH<br>MICHAEL S. DANKO - BAR NO.<br>111359KRISTINE K.<br>MEREDITH - BAR NO.<br>158243SHAWN R. MILLER- BAR<br>NO. 238447<br>DANKO MEREDITH<br>333 TWIN DOLPHIN DRIVE,<br>SUITE 145<br>REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22268 CYNTHIA SMITH<br>MICHAEL A. KELLYKHALDOUN<br>A. BAGHDADI<br>WALKUP MELODIA<br>KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22269 CYNTHIA SMITH<br>MICHAEL A. KELLYKHALDOUN<br>A. BAGHDADI<br>WALKUP MELODIA<br>KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22270 CYNTHIA SMITH<br>MICHAEL A. KELLYKHALDOUN<br>A. BAGHDADI<br>WALKUP MELODIA<br>KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22271 CYNTHIA SMITH<br>MICHAEL S. DANKO - BAR NO.<br>111359KRISTINE K.<br>MEREDITH - BAR NO.<br>158243SHAWN R. MILLER- BAR<br>NO. 238447<br>DANKO MEREDITH<br>333 TWIN DOLPHIN DRIVE,<br>SUITE 145<br>REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22272 CYNTHIA SMITH<br>ERIC GIBBS - BAR NO.<br>178658DYLAN HUGHES- BAR<br>NO. 209113<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.22273 CYNTHIA SPENCE<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22274 CYNTHIA SPENCE<br>ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22275 CYNTHIA SPENCE<br>DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704<br>COREY, LUZAICH, DE GHETALDI & RIDDLE LLP<br>700 EL CAMINO REALP.O. BOX 669<br>MILLBRAE, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22276 CYNTHIA SPENCE<br>MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447<br>DANKO MEREDITH<br>333 TWIN DOLPHIN DRIVE, SUITE 145<br>REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22277 CYNTHIA TUCKLER<br>MIKAL C. WATTSGUY WATTS<br><br>RYAN L. THOMPSONPAIGE BOLDT<br>WATTS GUERRA LLP<br>811 BARTON SPRINGS RD. STE. 725<br>AUSTIN, TEXAS 78704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| 3.22278 CYNTHIA TUCKLER<br>JOHN COX<br>LAW OFFICES OF JOHN COX, P.C.<br>70 STONY POINT ROAD, SUITE 70-A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22279 CYNTHIA WILSON<br>JOHN COX (CAL. STATE BAR NO. 197687)<br>LAW OFFICES OF JOHN COX, P.C.<br>70 STONY POINT ROAD, SUITE 70-A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22280 Cynthia Wilson<br>Mikal C. Watts (Pro Hae Vice application anticipated)Guy Watts (Pro Hae Vice application anticipated)Ryan L. Thompson (Cal. State Bar No. 296841)Paige Boldt (Cal. State Bar No. 308772)<br>Watts Guerra LLP<br>Watts Guerra LLP<br>811 Barton Springs Rd., Ste. 725<br>Austin, Texas 78704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22281 CYRENA BROWN<br>MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22282 CYRENA BROWN<br>FRANK M. PITRE, ESQ./ SBN: 100077ALISON E. CORDOVA, ESQ./ SBN:284492<br>COTCHETT, PITRE, & MCCARTHY, LLP<br>840 MALCOLM ROAD, SUITE 200<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22283 CYRENA BROWN<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | |
| **3.22284** CYRENA BROWN<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22285** CYRENA BROWN<br>NICHOLAS J.P. WAGNER #109455LAURA E. BROWN #306035<br>WAGNER, JONES, KOPFMAN, & ARTENIAN LLP<br>1111 HERNDON, STE. 317<br>FRESNO, CA 93720 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22286** D VALADAN, MOE<br>5080 DUPORT DRIVE<br>SANTA ROSA, CA 95409 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22287** DA YID DUCOMMUN<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22288** DA YID DUCOMMUN<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22289** DA YID DUCOMMUN<br>MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22290** DA YID DUCOMMUN<br>FRANK M. PITRE, ESQ./ SBN: 100077ALISON E. CORDOVA, ESQ./ SBN:284492<br>COTCHETT, PITRE, & MCCARTHY, LLP<br>840 MALCOLM ROAD, SUITE 200<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| 3.22291 DA YID DUCOMMUN NICHOLAS J.P. WAGNER #109455LAURA E. BROWN #306035 WAGNER, JONES, KOPFMAN, & ARTENIAN LLP 1111 HERNDON, STE. 317 FRESNO, CA 93720 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22292 DA YID J. LEE STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22293 DA YID J. LEE MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22294 DA YID J. LEE PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22295 DA YID J. LEE GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22296 DA YID J. LEE JOHN F. MCGUIRE, APCJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVENUE, 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.22297 DACIA WILLIAMS<br>STEVEN M. CAMPORA (SBN 110909)<br>DREYER BABICHBUCCOLA WOODCAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22298 DACIA WILLIAMS<br>CHRLSTOPHER C. SIEGLOCK (BAR NO. 295951) RACHEL SIEGLOCK (BAR NO. 299761)<br><br>KRISTEN REANO(BAR NO.321795)<br>SIEGLOCK LAW, APC<br>1221 CAMINO DEL MAR<br>DEL MAR, CA 92014 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22299 DACIA WILLIAMS<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22300 DACIA WILLIAMS<br>DAVE FOX (BAR NO.254651)JOANNA LEE FOX (BAR NO. 212593)COURTNEY VASQUEZ (BAR NO. 267081)<br>FOX LAW, APC<br>125 W. PLAZA STREET, SUITE 102<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22301 DAGIO, JENNIFER<br>300 LOUISE WAY APT 302<br>SONOMA, CA 95476 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22302 DAHL, MARY E<br>5110 MONTE VERDE DR<br>SANTA ROSA, CA 95409 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22303 DAHLMAN, CHARLES<br>4607 SUMMERHAYS PL<br>SANTA ROSA, CA 95405 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22304 DAILEY, MARYJO<br>2165 GAMBELS WAY<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.22305** DAISY DAVIS<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22306** DAISY DAVIS<br>MICHAEL S. DANKO - BAR NO. 111359 KRISTINE K. MEREDITH - BAR NO. 158243<br><br>SHAWN R. MILLER- BAR NO. 238447<br>DANKO MEREDITH<br>333 TWIN DOLPHIN DRIVE, SUITE 145<br>REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22307** DAISY DAVIS<br>ERIC GIBBS - BAR NO. 178658<br><br>DYLAN HUGHES- BAR NO. 209113<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22308** DAISY DAVIS<br>DARIO DE GHETALDI - BAR NO. 126782 AMANDA L. RIDDLE - BAR NO. 215221 STEVEN M. BERKI - BAR NO. 245426<br><br>SUMBLE MANZOOR- BAR NO. 301704<br>COREY, LUZAICH, DE GHETALDI & RIDDLE LLP<br>700 EL CAMINO REALP.O. BOX 669<br>MILLBRAE, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22309** DAISY MARTINEZ<br>J. GARY GWILLIAMRANDALL E. STRAUSSROBERT J. SCHWARTZGWILLIAM, IVARY, CHIOSSO<br>CAVALLI & BREWER<br>1999 HARRISON ST., SUITE 1600, OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.22310 DAISY MARTINEZ<br>OMAR I. HABBAS<br>HAABBAS & ASSOCIATES<br>675 N. FIRST STREET, SUITE 1000<br>SAN JOSE, CA 95112 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22311 DAISY MARTINEZ<br>WILLIAM A. DANIELS<br>DANIELS LAW<br>15021 VENTURA BLVD., #883<br>SHERMAN OAKS, CA 91403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22312 Daisy McGinnis<br>Dario De Ghetaldi - Bar No. 126782<br><br>Amanda L. Riddle - Bar No. 215221<br><br>Steven M. Berki - Bar No. 245426<br><br>Clare Capaccioli Velasquez - Bar No. 290466<br>Corey, Luzaich, De Ghetaldi & Riddle LLP<br>700 El Camino RealP.O. Box 669<br>Millbrae, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22313 DAISY MCGINNIS<br>MICHAEL S. DANKO - BAR NO. 111359 KRISTINE K. MEREDITH - BAR NO. 158243<br><br>SHAWN R. MILLER- BAR NO. 238447<br>DANKO MEREDITH<br>333 TWIN DOLPHIN DRIVE, SUITE 145<br>REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22314 DAISY MCGINNIS<br>ERIC GIBBS - BAR NO. 178658<br><br>DYLAN HUGHES - BAR NO. 209113 STEVEN A. LOPEZ - BAR NO. 300540<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.22315** DAKOTA GURULE ERIC RATINOFF, ESQ., #166204 ERIC RATINOFF LAW CORP. 401 WATTAVENUE SACRAMENTO, CALIFORNIA 95864 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22316** DAKOTA GURULE ROBERT W. JACKSON, ESQ., #117228 LAW OFFICES OF ROBERT W. JACKSON, APC 205 WEST ALVARADO STREET FALLBROOK, CALIFORNIA 92028 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22317** DAKOTA GURULE MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22318** DAKOTA GURULE RUSSELL REINER, ESQ. #84461 REINER, SLAUGHTER & FRANKEL, LLP 2851 PARK MARINA DR., SUITE 200 REDDING, CALIFORNIA 96001 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22319** DAKOTA SANDERS MUHAMMAD S. AZIZ ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ 800 COMMERCE STREET HOUSTON, TEXAS 77002 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22320** DAKOTA SANDERS JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ. FRANTZ LAW GROUP, APLC 71 STEVENSON BUILDING, SUITE 400 SAN FRANCISCO, CA 94105 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.22321 DAKOTA W. RICE MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22322 DAKOTA W. RICE MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22323 DAKOTA W. RICE E. ELLIOT ADLERBRITTANY S. ZUMMERAMANDA J. WIESNEROMEED LATIFI ADLER LAW GROUP, APLC 402 W. BROADWAY, SUITE 860 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22324 DAKOTA W. RICE JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400) THE LAW OFFICE OF JOSEPH M. EARLEY III 2561 CALIFORNIA PARK DR.UNIT 100 CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22325 DALE DURAND ERIC RATINOFFCOELL M. SIMMONS ERIC RATINOFF LAW CORP 401 WATT A VENUE SACRAMENTO, CALIFORNIA 95864 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22326 DALE DURAND ROBERT W. JACKSON BRETT R. PARKINSONDANIEL E. PASSMORE JACKSON & PARKINSON, TRIAL LAWYERS 205 WEST ALVARADO STREET FALLBROOK, CALIFORNIA 92028 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 900-5    Filed: 03/14/19    Entered: 03/14/19 22:42:10    Page 378 of 572

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.22327** DALE DURAND<br>JOHN F. FRIEDEMANN<br>FRIEDEMANN GOLDBERG LLP<br>420 AVIATION BLVD., SUITE 201<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22328** DALE DURAND<br>JOHN N. DEMAS<br>DEMAS LAW GROUP, P.C.<br>701 HOWE AVENUE, SUITE A-1<br>SACRAMENTO, CA 95825 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22329** DALE EBER<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA<br>WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22330** DALE EBER<br>ROBERT F. KENNEDY, JR. (N.Y.<br>BAR #1999994) (PRO HAE VICE<br>APPLICATION PENDING)<br>KENNEDY & MADONNA, LLP<br>48 DEWITT MILLS ROAD<br>HURLEY, NEW YORK 12443 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22331** DALE EBER<br>SCOTT SUMMMY (PRO HAC<br>VICE PENDINGTEXAS BAR NO.<br>19507500)JOHN P. FISKE (SBN<br>249256)<br>BARON & BUDD, P.C.<br>11440 WEST BERNARDO<br>COURT, SUITE 265<br>SAN DIEGO, CA 92127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22332** DALE EBER<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY &<br>SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22333** DALE EBER<br>ED DIAB (SBN<br>262319)DEBORAH S. DIXON<br>(SBN 248965)ROBERT J.<br>CHAMBERS II (SBN 244688)<br>DIXON DIAB & CHAMBERS LLP<br>501 W. BROADWAY, SUITE 800<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| 3.22334 DALE FRANK TERENA MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22335 DALE FRANK TERENA MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22336 DALE FRANK TERENA DOUGLAS BOXER (CAL. STATE BAR NO. 154226) LAW OFFICE OF DOUGLAS BOXER 2561 CALIFORNIA PARK DR.UNIT 100 CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22337 DALE FRANK TERENA JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400) THE LAW OFFICE OF JOSEPH M. EARLEY III 2561 CALIFORNIA PARK DR.UNIT 100 CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22338 DALE FRENCH STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22339 DALE FRENCH MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 900-5    Filed: 03/14/19    Entered: 03/14/19 22:42:10    Page 380 of 572

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.22340 DALE FRENCH<br>PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718<br>MCNICHOLAS & MCNICHOLAS, LLP<br>236 BROADWAY SUITE B<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22341 DALE FRENCH<br>GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO<br>SINGLETON LAW FIRM APC<br>115 WEST PLAZA STREET<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22342 DALE FRENCH<br>JOHN F. MCGUIRE, APCJ. DOMENIC MARTINI<br>THORSNES BARTOLOTTA MCGUIRE LLP<br>2550 FIFTH AVENUE, 11TH FLOOR<br>SAN DIEGO, CA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22343 DALE HINERMAN<br>ROBERT W. JACKSON, ESQ., #117228<br>LAW OFFICES OF ROBERT W. JACKSON, APC<br>205 WEST ALVARADO STREET<br>FALLBROOK, CALIFORNIA 92028 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22344 DALE HINERMAN<br>ERIC RATINOFF, ESQ., #166204<br>ERIC RATINOFF LAW CORP.<br>401 WATTAVENUE<br>SACRAMENTO, CALIFORNIA 95864 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22345 DALE HINERMAN<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.22346 DALE HINERMAN<br>RUSSELL REINER, ESQ. #84461<br>REINER, SLAUGHTER &<br>FRANKEL, LLP<br>2851 PARK MARINA DR., SUITE 200<br>REDDING, CALIFORNIA 96001 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22347 Dale Howell<br>Dario De Ghetaldi - Bar No. 126782<br><br>Amanda L. Riddle - Bar No. 215221<br><br>Steven M. Berki - Bar No. 245426<br><br>Clare Capaccioli Velasquez - Bar No. 290466<br>Corey, Luzaich, De Ghetaldi &<br>Riddle LLP<br>700 El Camino Real P.O. Box 669<br>Millbrae, CA  94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22348 DALE HOWELL<br>MICHAEL S. DANKO - BAR NO. 111359 KRISTINE K. MEREDITH - BAR NO. 158243<br><br>SHAWN R. MILLER- BAR NO. 238447<br>DANKO MEREDITH<br>333 TWIN DOLPHIN DRIVE, SUITE 145<br>REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22349 DALE HOWELL<br>ERIC GIBBS - BAR NO. 178658<br><br>DYLAN HUGHES - BAR NO. 209113 STEVEN A. LOPEZ - BAR NO. 300540<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22350 DALE JERNIGAN, MICHELLE<br>19302 APPLE VALLEY RD<br>SONOMA, CA 95476 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22351 DALE MCCOY<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA<br>WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.22352** DALE MCCOY FRANK M. PITREJOSEPH W. COTCHETTALISON E. CORDOVA COTCHETT, PITRE & MCCARTHY, LLP SAN FRANCISCO AIRPORT OFFICE CENTER 840 MALCOLM ROAD, SUITE 200, BURLINGAME CA | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22353** DALE MCCOY TELE: (310) 477-1700 FAX: (310) 477-1699 MICHAEL A. KELLY WALKUP MELODIA KELLY & SCHOENBERGER 650 CALIFORNIA STREET, SAN FRANCISCO CA | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22354** DALE MCCOY TELE: (415) 981-7210 FAX: (415) 391-6965 MICHAEL D. GREEN ABBEY, WEITZENBERG, WARREN & EMERY, PC 100 STONY POINT ROAD, SUITE 200, SANTA ROSA CA | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22355** DALE MCCOY TELEPHONE: (650) 697-6000 FACSIMILE: (650) 697-0577FPITRE@CPMLEGAL.COM JCOTCHETT@CPMLEGAL.COM ACORDOVA@CPMLEGAL.COM BRIAN J. PANISH PANISH SHEA & BOYLE, LLP 11111 SANTA MONICA BLVD., SUITE 700, LOS ANGELES CA | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22356** DALE MILLER MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 900-5    Filed: 03/14/19    Entered: 03/14/19 22:42:10    Page 383 of 572

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.22357 DALE MILLER MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22358 DALE MILLER ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22359 DALE MILLER DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22360 DALE PERKINSON STEVEN M. CAMPORA, ESQ./ SBN: 110909ROBERT A. BUCCOLA, ESQ./ SBN: 112880CATIA G. SARAIVA, ESQ./ SBN: 232479ANDREA R. CROWL, ESQ./ SBN: 313624 DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22361 DALE PERKINSON FRANK M. PITREJOSEPH W. COTCHETTDONALD MAGILLIGAN COTCHETT, PITRE & MCCARTHY LLP SAN FRANCISCO AIRPORT OFFICE CENTER840 MALCOLM ROAD, SUITE 200 BURLINGAME, CA 94010 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.22362** DALE STERLING<br>FRANK M. PITRE, ESQ./ SBN: 100077ALISON E. CORDOVA, ESQ./ SBN:284492<br>COTCHETT, PITRE, & MCCARTHY, LLP<br>840 MALCOLM ROAD, SUITE 200<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22363** DALE STERLING<br>TODD B. BECKERBRIAN E. SHEARJASON BOYER<br>BECKER LAW GROUP<br>117 EAST COLORADO BLVD., SUITE 500<br>PASADENA, CA 91105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22364** DALE STERLING<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22365** DALE STERLING<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22366** DALE STERLING<br>MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22367** DALE THOMPSON<br>DAVID S. CASEY, JR.,SBN 60768ANGELA JAE CHUN, SBN 248571<br>CASEY GERRY SCHENK FRANCAVILLA BLATT & PENFIELD, LLP<br>110 LAUREL ST.<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.22368** DALE THOMPSON<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22369** DALE THOMPSON<br>THOMAS TOSDAL, SBN 67834<br>TOSDAL LAW FIRM<br>777 SOUTH HWY 101, STE. 215<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22370** DALE THOMPSON<br>MICHAEL S. FEINBERG, SBN 81867<br>MICHAELS. FEINBERG, APLC<br>41911 FIFTH STREET, SUITE 300<br>TEMECULA, CA 92590 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22371** DALIA RUIZ<br>MARY E. ALEXANDER, ESQJENNIFER L. FIORE, ESQSOPHIA M. ASLAMI, ESQ<br>MARY ALEXANDER & ASSOCIATES, P.C.<br>44 MONTGOMERY STREET, SUITE 1303<br>SAN FRANCISCO, CA 94104 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22372** DALLAS KISER<br>DARIO DE GHETALDI - BAR NO. 126782 AMANDA L. RIDDLE - BAR NO. 215221 STEVEN M. BERKI - BAR NO. 245426<br><br>SUMBLE MANZOOR- BAR NO. 301704<br>COREY, LUZAICH, DE GHETALDI & RIDDLE LLP<br>700 EL CAMINO REALP.O. BOX 669<br>MILLBRAE, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22373** DALLAS KISER<br>ERIC GIBBS - BAR NO. 178658<br><br>DYLAN HUGHES- BAR NO. 209113<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.22374** DALLAS KISER<br>MICHAEL A. KELLYKHALDOUN<br>A. BAGHDADI<br>WALKUP MELODIA<br>KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22375** DALLAS KISER<br>MICHAEL S. DANKO -  BAR NO.<br>111359 KRISTINE  K.<br>MEREDITH -  BAR NO. 158243<br><br>SHAWN  R. MILLER- BAR NO.<br>238447<br>DANKO MEREDITH<br>333 TWIN  DOLPHIN  DRIVE,<br>SUITE 145<br>REDWOOD  SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22376** DALTON, HELEN L.;<br>SHAMBERGER, RYAN D.<br>(RELATED TO MARTIN, ROBERT)<br>GERARD SINGLETONERIKA L.<br>VASQUEZAMANDA LOCUTRO<br>SINGLETON LAW FIRM<br>115 WEST PLAZA STREET<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22377** DALTON, HELEN L.;<br>SHAMBERGER, RYAN D.<br>(RELATED TO MARTIN, ROBERT)<br>CO-COUNSELDEMETRIOS A.<br>SPARACINO<br>SPARACINO LAW CORPORATION<br>525 B STREET, SUITE 1500<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22378** DALTON, HELEN L.;<br>SHAMBERGER, RYAN D.<br>(RELATED TO MARTIN, ROBERT)<br>ELLIOT ADLERBRITTANY<br>ZUMMER<br>ADLER LAW GROUP, APLC<br>420 W. BROADWAY, SUITE 860<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22379** DALTON, MICHAEL<br>711 UNIVERSITY AVE, # 421<br>ROCKLIN, CA 95765 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.22380 DALY, MAUREEN<br>6578 PINE VALLEY DR<br>SANTA ROSA, CA 95409 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22381 DAMARIS GARCIA<br>SCOTT SUMMY (PRO HAC VICEPENDING)JOHN P. FISKE (SBN 249256)<br>BARON & BUDD, P.C.<br>603 N. COAST HIGHWAY<br>SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22382 DAMARIS GARCIA<br>GERALD SINGLETON (SBN 208783)ERIKA L. VASQUEZ (SBN268205)AMANDA LOCURTO (SBN 265420)<br>SINGLETON LAW FIRM, APC<br>115 WEST PLAZA STREET<br>SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22383 DAMARIS GARCIA<br>TERRY SINGLETON, ESQ. (SBN 583 I 6)<br>TERRY SINGLETON, A.P.C.<br>1950 FIFTH AVENUE, SUITE 200<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22384 DAMARIS GARCIA<br>JOHN F. MCGUIRE, JR., ESQ. (SBN 69176)IAN C. FUSSELMAN, ESQ. (SBN I 98917)BRETT. J. SCHREIBER, ESQ. (SBN 239707)<br>THORSNES BARTOLOTTA MCGUIRE LLP<br>2550 FIFTH A VENUE, 11TH FLOOR<br>SAN DIEGO, CALIFORNIA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22385 DAMARIS GARCIA<br>AHMED S. DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688)<br>DIXON DIAB & CHAMBERS LLP<br>501 W. BROADWAY, SUITE 800<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22386 DAMEN-GILPIN, PATRICIA<br>13444 ARNOLD DR.<br>GLEN ELLEN, CA 95431 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.22387** DAMEN-GILPIN, PATRICIA P.O. BOX 919 ELDRIDGE, CA 95431 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22388** DAMIAN CLOPTON JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ. FRANTZ LAW GROUP, APLC 71 STEVENSON BUILDING, SUITE 400 SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22389** DAMIAN CLOPTON PATRICK MCNICHOLASJUSTIN J. EBALLAR MCNICHOLAS & MCNICHOLAS, LLP 10866 WILSHIRE BLVD., SUITE 1400 LOS ANGELES, CALIFORNIA 90024 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22390** DAMIAN GONZALES STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22391** DAMIAN GONZALES MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22392** DAMIAN GONZALES ED DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.22393** DAMIAN GONZALES<br>ROBERT F. KENNEDY, JR. (N.Y. BAR #1999994) (PRO HAE VICE APPLICATION PENDING)<br>KENNEDY & MADONNA, LLP<br>48 DEWITT MILLS ROAD<br>HURLEY, NEW YORK 12443 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22394** DAMIAN GONZALES<br>SCOTT SUMMMY (PRO HAC VICE PENDINGTEXAS BAR NO. 19507500)JOHN P. FISKE (SBN 249256)<br>BARON & BUDD, P.C.<br>11440 WEST BERNARDO COURT, SUITE 265<br>SAN DIEGO, CA 92127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22395** DAMIAN MARTINEZ<br>GERALD SINGLETON (SBN 208783)ERIKA L. VASQUEZ (SBN268205)AMANDA LOCURTO (SBN 265420)<br>SINGLETON LAW FIRM, APC<br>115 WEST PLAZA STREET<br>SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22396** DAMIAN MARTINEZ<br>SCOTT SUMMY (PRO HAC VICEPENDING)JOHN P. FISKE (SBN 249256)<br>BARON & BUDD, P.C.<br>603 N. COAST HIGHWAY<br>SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22397** DAMIAN MARTINEZ<br>TERRY SINGLETON, ESQ. (SBN 583 I 6)<br>TERRY SINGLETON, A.P.C.<br>1950 FIFTH AVENUE, SUITE 200<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22398** DAMIAN MARTINEZ<br>JOHN F. MCGUIRE, JR., ESQ. (SBN 69176)IAN C. FUSSELMAN, ESQ. (SBN I 98917)BRETT. J. SCHREIBER, ESQ. (SBN 239707)<br>THORSNES BARTOLOTTA MCGUIRE LLP<br>2550 FIFTH A VENUE, 11TH FLOOR<br>SAN DIEGO, CALIFORNIA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.22399** DAMIAN MARTINEZ AHMED S. DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22400** DAMIEN BARRETT JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ. FRANTZ LAW GROUP, APLC 71 STEVENSON BUILDING, SUITE 400 SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22401** DAMIEN BARRETT MUHAMMAD S. AZIZ ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ 800 COMMERCE STREET HOUSTON, TEXAS 77002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22402** DAMION ASKER MICHAEL S. DANKO - BAR NO. 111359 KRISTINE K. MEREDITH - BAR NO. 158243<br><br>SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22403** DAMION ASKER DARIO DE GHETALDI - BAR NO. 126782 AMANDA L. RIDDLE - BAR NO. 215221 STEVEN M. BERKI - BAR NO. 245426<br><br>SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA  94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.22404** DAMION ASKER<br>ERIC GIBBS - BAR NO. 178658<br><br>DYLAN HUGHES - BAR NO. 209113 STEVEN A. LOPEZ - BAR NO. 300540<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22405** DAMION REYNOLDS<br>DARIO DE GHETALDI - BAR NO. 126782 AMANDA L. RIDDLE - BAR NO. 215221 STEVEN M. BERKI - BAR NO. 245426<br><br>SUMBLE MANZOOR- BAR NO. 301704<br>COREY, LUZAICH, DE GHETALDI & RIDDLE LLP<br>700 EL CAMINO REALP.O. BOX 669<br>MILLBRAE, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22406** DAMION REYNOLDS<br>MICHAEL S. DANKO - BAR NO. 111359 KRISTINE K. MEREDITH - BAR NO. 158243<br><br>SHAWN R. MILLER- BAR NO. 238447<br>DANKO MEREDITH<br>333 TWIN DOLPHIN DRIVE, SUITE 145<br>REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22407** DAMION REYNOLDS<br>ERIC GIBBS - BAR NO. 178658<br><br>DYLAN HUGHES - BAR NO. 209113 STEVEN A. LOPEZ - BAR NO. 300540<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22408** DAN COLLISS<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.22409** DAN COLLISS<br>MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447<br>DANKO MEREDITH<br>333 TWIN DOLPHIN DRIVE, SUITE 145<br>REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22410** DAN COLLISS<br>ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22411** DAN COLLISS<br>DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704<br>COREY, LUZAICH, DE GHETALDI & RIDDLE LLP<br>700 EL CAMINO REALP.O. BOX 669<br>MILLBRAE, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22412** DAN DUDGEON<br>BRIAN J. HEFFERNAN, ESQ.<br><br>ALEXANDRA J. NEWSOM ESQ.<br>ENGSTROM, LIPSCOMB & LACKA PROFESSIONAL CORPORATION<br>10100 SANTA MONICA BOULEVARD, 12TH FLOOR<br>LOS ANGELES, CALIFORNIA 90067-4107 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22413** DAN NACE<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| **3.22414** DAN NACE<br>NICHOLAS J.P. WAGNER #109455LAURA E. BROWN #306035<br>WAGNER, JONES, KOPFMAN, & ARTENIAN LLP<br>1111 HERNDON, STE. 317<br>FRESNO, CA 93720 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22415** DAN NACE<br>FRANK M. PITRE, ESQ./ SBN: 100077ALISON E. CORDOVA, ESQ./ SBN:284492<br>COTCHETT, PITRE, & MCCARTHY, LLP<br>840 MALCOLM ROAD, SUITE 200<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22416** DAN NACE<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22417** DAN NACE<br>MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22418** DAN SALMON<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22419** DAN SALMON<br>ED DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688)<br>DIXON DIAB & CHAMBERS LLP<br>501 W. BROADWAY, SUITE 800<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.22420 DAN SALMON<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA<br>WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22421 DAN SALMON<br>ROBERT F. KENNEDY, JR. (N.Y.<br>BAR #1999994) (PRO HAE VICE<br>APPLICATION PENDING)<br>KENNEDY & MADONNA, LLP<br>48 DEWITT MILLS ROAD<br>HURLEY, NEW YORK 12443 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22422 DAN SALMON<br>SCOTT SUMMMY (PRO HAC<br>VICE PENDINGTEXAS BAR NO.<br>19507500)JOHN P. FISKE (SBN<br>249256)<br>BARON & BUDD, P.C.<br>11440 WEST BERNARDO<br>COURT, SUITE 265<br>SAN DIEGO, CA 92127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22423 Dana Bushman<br>Dario De Ghetaldi - Bar No. 126782<br><br>Amanda L. Riddle - Bar No. 215221<br><br>Steven M. Berki - Bar No. 245426<br><br>Clare Capaccioli Velasquez - Bar<br>No. 290466<br>Corey, Luzaich, De Ghetaldi &<br>Riddle LLP<br>700 El Camino RealP.O. Box 669<br>Millbrae, CA  94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22424 DANA BUSHMAN<br>MICHAEL S. DANKO - BAR NO.<br>111359 KRISTINE K.<br>MEREDITH - BAR NO. 158243<br><br>SHAWN R. MILLER- BAR NO.<br>238447<br>DANKO MEREDITH<br>333 TWIN DOLPHIN DRIVE,<br>SUITE 145<br>REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:      List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.22425** DANA BUSHMAN ERIC GIBBS - BAR NO. 178658 DYLAN HUGHES - BAR NO. 209113 STEVEN A. LOPEZ - BAR NO. 300540 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22426** DANA GAJDA MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22427** DANA GAJDA ERIC RATINOFF, ESQ., #166204 ERIC RATINOFF LAW CORP. 401 WATTAVENUE SACRAMENTO, CALIFORNIA 95864 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22428** DANA GAJDA ROBERT W. JACKSON, ESQ., #117228 LAW OFFICES OF ROBERT W. JACKSON, APC 205 WEST ALVARADO STREET FALLBROOK, CALIFORNIA 92028 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22429** DANA GAJDA RUSSELL REINER, ESQ. #84461 REINER, SLAUGHTER & FRANKEL, LLP 2851 PARK MARINA DR., SUITE 200 REDDING, CALIFORNIA 96001 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22430** DANA HAMILTON JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ. FRANTZ LAW GROUP, APLC 71 STEVENSON BUILDING, SUITE 400 SAN FRANCISCO, CA 94105 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.22431** DANA HAMILTON MUHAMMAD S. AZIZ ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ 800 COMMERCE STREET HOUSTON, TEXAS 77002 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22432** DANA KELLY PATRICK MCNICHOLASJUSTIN J. EBALLAR MCNICHOLAS & MCNICHOLAS, LLP 10866 WILSHIRE BLVD., SUITE 1400 LOS ANGELES, CALIFORNIA 90024 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22433** DANA KELLY MUHAMMAD S. AZIZ ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ 800 COMMERCE STREET HOUSTON, TEXAS 77002 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22434** DANA KELLY JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ. FRANTZ LAW GROUP, APLC 71 STEVENSON BUILDING, SUITE 400 SAN FRANCISCO, CA 94105 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22435** DANA KELLY JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ. FRANTZ LAW GROUP, APLC 71 STEVENSON BUILDING, SUITE 400 SAN FRANCISCO, CA 94105 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22436** DANA L. KENT MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.22437 DANA L. KENT<br>JOHN F. MCGUIRE, APCJ.<br>DOMENIC MARTINI<br>THORSNES BARTOLOTTA<br>MCGUIRE LLP<br>2550 FIFTH AVENUE, 11TH FLOOR<br>SAN DIEGO, CA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22438 DANA L. KENT<br>PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718<br>MCNICHOLAS & MCNICHOLAS, LLP<br>236 BROADWAY SUITE B<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22439 DANA L. KENT<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22440 DANA L. KENT<br>GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO<br>SINGLETON LAW FIRM APC<br>115 WEST PLAZA STREET<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22441 DANA V. KRUEGER<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22442 DANA V. KRUEGER<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.22443 DANA V. KRUEGER<br>PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718<br>MCNICHOLAS & MCNICHOLAS, LLP<br>236 BROADWAY SUITE B<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22444 DANA V. KRUEGER<br>GERALD SINGLETONERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO<br>SINGLETON LAW FIRM APC<br>115 WEST PLAZA STREET<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22445 DANA V. KRUEGER<br>JOHN F. MCGUIRE, APCJ. DOMENIC MARTINI<br>THORSNES BARTOLOTTA MCGUIRE LLP<br>2550 FIFTH AVENUE, 11TH FLOOR<br>SAN DIEGO, CA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22446 DANA ZIMMERMAN<br>RYAN L. THOMPSON (CAL. STATE BAR NO. 296841)PAIGE BOLDT (CAL. STATE BAR NO. 308772)<br>WATTS GUERRA LLP<br>811 BARTON SPRINGS RD., STE. 725<br>AUSTIN, TEXAS 78704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22447 DANA ZIMMERMAN<br>JOHN COX (CAL. STATE BAR NO. 197687)<br>LAW OFFICES OF JOHN COX<br>70 STONY POINT ROAD, SUITE 70-A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22448 D'ANDRADE, JOHN<br>949 GLENWOOD DR<br>SONOMA, CA 95476 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.22449 DANEIL NACHTIGAL FRANK M. PITRE, STATE BAR NO. 100077 COTCHETT, PITRE, & MCCARTHY, LLP 840 MALCOLM ROAD, SUITE 200 BURLINGAME, CALIFORNIA 94010 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22450 DANEIL NACHTIGAL BRIAN PANISH, STATE BAR NO. 116060RAHUL RAVIPUDI, STATE BAR NO. 204519LYSSA A. ROBERTS, STATE BAR NO. 235049 PANISH SHEA & BOYLE LLP 11111 SANTA MONICA BOULEVARD, SUITE 700 LOS ANGELES, CALIFORNIA 90025 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22451 DANEIL NACHTIGAL MICHAEL A. KELLY, STATE BAR NO. 71460 WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET, 26TH FLOOR SAN FRANCISCO, CALIFORNIA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22452 DANG, TRUC 177 ELSBREE CIR WINDSOR, CA 95492 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22453 DANG, TUYET ANH ADDRESS NOT PROVIDED | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22454 DANICA VINSON MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| **3.22455** DANICA VINSON<br>FRANK M. PITRE, ESQ./ SBN: 100077ALISON E. CORDOVA, ESQ./ SBN:284492<br>COTCHETT, PITRE, & MCCARTHY, LLP<br>840 MALCOLM ROAD, SUITE 200<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22456** DANICA VINSON<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22457** DANICA VINSON<br>MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22458** DANICA VINSON<br>TODD B. BECKERBRIAN E. SHEARJASON BOYER<br>BECKER LAW GROUP<br>117 EAST COLORADO BLVD., SUITE 500<br>PASADENA, CA 91105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22459** DANIEL AGUIAR<br>PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718<br>MCNICHOLAS & MCNICHOLAS, LLP<br>236 BROADWAY SUITE B<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22460** DANIEL AGUIAR<br>JOHN F. MCGUIREJ. DOMENIC MARTINI<br>THORSNES BARTOLOTTA MCGUIRE LLP<br>2550 FIFTH AVE., 11TH FLOOR<br>SAN DIEGO, CA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.22461** DANIEL AGUIAR<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY &<br>SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22462** DANIEL AGUIAR<br>GERALD SINGLETONTERRY<br>SINGLETONERIKA L.<br>VASQUEZGARY LOCURTO<br>SINGLETON LAW FIRM APC<br>115 WEST PLAZA STREET<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22463** DANIEL AGUIAR<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA<br>WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22464** DANIEL ALVAREZ<br>MICHAEL A. KELLYKHALDOUN<br>A. BAGHDADI<br>WALKUP MELODIA<br>KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22465** DANIEL ALVAREZ<br>MICHAEL A. KELLYKHALDOUN<br>A. BAGHDADI<br>WALKUP MELODIA<br>KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22466** DANIEL ALVAREZ<br>MICHAEL S. DANKO - BAR NO.<br>111359KRISTINE K.<br>MEREDITH - BAR NO.<br>158243SHAWN R. MILLER- BAR<br>NO. 238447<br>DANKO MEREDITH<br>333 TWIN DOLPHIN DRIVE,<br>SUITE 145<br>REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.22467** DANIEL ALVAREZ<br>ALEXANDER M. SCHACK, ESQ. (SBN 99126)NATASHA N. SERINO, ESQ. (SBN 284711)SHANNON F. NOCON, ESQ. (SBN 316523)<br>LAW OFFICES OF ALEXANDER M. SCHACK<br>16870 WEST BERNARDO DRIVE, SUITE 400<br>SAN DIEGO, CA 92127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22468** DANIEL ALVAREZ<br>STEPHEN B. MURRAY, SR. (SBN 9858)JESSICA W. HAYES., ESQ. (SBN 28927) PRO HAE VICE APPLICATIONS TO BE FILED<br>MURRAY LAW FIRM<br>650 POYDRAS STREET, SUITE 2150<br>NEW ORLEANS, LA 70130 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22469** DANIEL ALVAREZ<br>ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22470** DANIEL ALVAREZ<br>DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704<br>COREY, LUZAICH, DE GHETALDI & RIDDLE LLP<br>700 EL CAMINO REALP.O. BOX 669<br>MILLBRAE, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22471** DANIEL ALVAREZ<br>MATTHEW H. WELTY, ESQ. (SBN 248092)JACK W. WEAVER, ESQ. (SBN 278469)<br>WELTY WELTY, PC<br>141 NORTH STREET<br>HEALDSBURG, CA 95448 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.22472** DANIEL ANTONIO JOHN COX LAW OFFICES OF JOHN COX 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22473** DANIEL ANTONIO RYAN L. THOMPSONPAIGE BOLDT WATTS GUERRA LLP 811 BARTON SPRINGS RD., STE. 725 AUSTIN, TEXAS 78704 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22474** DANIEL ANTONIO ROY MILLER HANSEN & MILLER LAW FIRM 415 RUSSELL AVE. SANTA ROSA, CA 95403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22475** DANIEL B SALAS JOHN F. MCGUIREJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVE., 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22476** DANIEL B SALAS GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22477** DANIEL B SALAS STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22478** DANIEL B SALAS MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| 3.22479 DANIEL B SALAS<br>PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718<br>MCNICHOLAS & MCNICHOLAS, LLP<br>236 BROADWAY SUITE B<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22480 DANIEL BANUELOS<br>MARK P. ROBINSON, JR. (SBN 054426)<br>ROBINSON CALCAGNIE, INC.<br>19 CORPORATE PLAZA DRIVE<br>NEWPORT BEACH, CALIFORNIA 92660 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22481 DANIEL BANUELOS<br>MARY E. ALEXANDER, ESQ. (SBN: 104173)<br>MARY ALEXANDER & ASSOCIATES, P.C.<br>44 MONTGOMERY STREET, SUITE 1303<br>SAN FRANCISCO, CA 94104 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22482 DANIEL BANUELOS<br>CATHERINE LOMBARDO (SBN # 160461)<br>THE LOMBARDO LAW FIRM<br>433 W ARROW HIGHWAY<br>CLAREMONT, CA 9171 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22483 DANIEL BANUELOS<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22484 DANIEL BANUELOS<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.22485 DANIEL BENNETT<br>MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447<br>DANKO MEREDITH<br>333 TWIN DOLPHIN DRIVE, SUITE 145<br>REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22486 DANIEL BENNETT<br>ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22487 DANIEL BENNETT<br>DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704<br>COREY, LUZAICH, DE GHETALDI & RIDDLE LLP<br>700 EL CAMINO REALP.O. BOX 669<br>MILLBRAE, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22488 DANIEL BENNETT<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22489 DANIEL BEUGELMANS<br>MARY E. ALEXANDER, ESQJENNIFER L. FIORE, ESQSOPHIA M. ASLAMI, ESQ<br>MARY ALEXANDER & ASSOCIATES, P.C.<br>44 MONTGOMERY STREET, SUITE 1303<br>SAN FRANCISCO, CA 94104 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.22490 DANIEL BRADBURD STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22491 DANIEL BRADBURD STEVEN J. SKIKOS, SBN 148110GREGORY T. SKIKOS, SBN 176531MATTHEW J. SKIKOS, SBN 269765 SKIKOS, CRAWFORD, SKIKOS & JOSEPH ONE SANSOME STREET, SUITE 2830 SAN FRANCISCO, CA 94104 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22492 DANIEL BRADBURD CHARLES S. ZIMMERMANCALEB LH MARKER ZIMMERMAN REED LLP 2381 ROSECRANS AVE, SUITE 328 MANHATTAN BEACH, CA 90245 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22493 DANIEL BRADBURD MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22494 DANIEL BRADBURD VINEET BHATIA (PRO HAC VICE TO BE SUBMITTED) DIXON DIAB & CHAMBERS LLP 1000 LOUISIANA STREET, SUITE 5100 HOUSTON, TEXAS 77002-5096 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22495 DANIEL CANTER DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

## Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.22496 DANIEL CANTER<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22497 DANIEL CANTER<br>MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447<br>DANKO MEREDITH<br>333 TWIN DOLPHIN DRIVE, SUITE 145<br>REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22498 DANIEL CANTER<br>ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22499 DANIEL CARPENTER<br>SCOTT SUMMMY (PRO HAC VICE PENDINGTEXAS BAR NO. 19507500)JOHN P. FISKE (SBN 249256)<br>BARON & BUDD, P.C.<br>11440 WEST BERNARDO COURT, SUITE 265<br>SAN DIEGO, CA 92127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22500 DANIEL CARPENTER<br>ROBERT F. KENNEDY, JR. (N.Y. BAR #1999994) (PRO HAE VICE APPLICATION PENDING)<br>KENNEDY & MADONNA, LLP<br>48 DEWITT MILLS ROAD<br>HURLEY, NEW YORK 12443 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22501 DANIEL CARPENTER<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| 3.22502 DANIEL CARPENTER STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22503 DANIEL CARPENTER ED DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22504 DANIEL DINWIDDIE JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ. FRANTZ LAW GROUP, APLC 71 STEVENSON BUILDING, SUITE 400 SAN FRANCISCO, CA 94105 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22505 DANIEL DINWIDDIE MUHAMMAD S. AZIZ ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ 800 COMMERCE STREET HOUSTON, TEXAS 77002 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22506 DANIEL EAGLE ROBERT W. JACKSON BRETT R. PARKINSONDANIEL E. PASSMORE JACKSON & PARKINSON, TRIAL LAWYERS 205 WEST ALVARADO STREET FALLBROOK, CALIFORNIA 92028 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22507 DANIEL EAGLE ERIC RATINOFFCOELL M. SIMMONS ERIC RATINOFF LAW CORP 401 WATT A VENUE SACRAMENTO, CALIFORNIA 95864 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| 3.22508 DANIEL EAGLE<br>JOHN F. FRIEDEMANN<br>FRIEDEMANN GOLDBERG LLP<br>420 AVIATION BLVD., SUITE 201<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22509 DANIEL EAGLE<br>JOHN N. DEMAS<br>DEMAS LAW GROUP, P.C.<br>701 HOWE AVENUE, SUITE A-1<br>SACRAMENTO, CA 95825 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22510 DANIEL ELKERTON<br>BILL ROBINS III (SBN 296101)ROBERT T. BRYSON (SBN 156953)KEVIN M. POLLACK (SBN 272786)<br>ROBINS CLOUD LLP<br>808 WILSHIRE BOULEVARD, SUITE 450<br>SANTA MONICA, CA 90401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22511 DANIEL F. DWYER<br>TIMOTHY G. TIETJEN (STATE BAR #104975)<br>ROUDA, FEDER, TIETJEN & MCGUINN<br>44 MONTGOMERY STREET, SUITE 750<br>SAN FRANCISCO, CALIFORNIA 94104 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22512 DANIEL F. DWYER<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADIDORIS CHENGANDREW P. MCDEVITT<br>WALKUP MELODIA KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22513 DANIEL F. NEVES<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

## Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.22514** DANIEL F. NEVES<br>MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772)<br>WATTS GUERRA LLP<br>70 STONY POINT ROAD, SUITE A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22515** DANIEL F. NEVES<br>E. ELLIOT ADLERBRITTANY S. ZUMMERAMANDA J. WIESNEROMEED LATIFI<br>ADLER LAW GROUP, APLC<br>402 W. BROADWAY, SUITE 860<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22516** DANIEL F. NEVES<br>JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400)<br>THE LAW OFFICE OF JOSEPH M. EARLEY III<br>2561 CALIFORNIA PARK DR.UNIT 100<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22517** DANIEL GALLAGHER<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22518** DANIEL GALLAGHER<br>ERIC RATINOFF, ESQ., #166204<br>ERIC RATINOFF LAW CORP.<br>401 WATTAVENUE<br>SACRAMENTO, CALIFORNIA 95864 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22519** DANIEL GALLAGHER<br>ROBERT W. JACKSON, ESQ., #117228<br>LAW OFFICES OF ROBERT W. JACKSON, APC<br>205 WEST ALVARADO STREET<br>FALLBROOK, CALIFORNIA 92028 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.22520 DANIEL GALLAGHER RUSSELL REINER, ESQ. #84461 REINER, SLAUGHTER & FRANKEL, LLP 2851 PARK MARINA DR., SUITE 200 REDDING, CALIFORNIA 96001 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22521 DANIEL GALVIN DARIO DE GHETALDI - BAR NO. 126782 AMANDA L. RIDDLE - BAR NO. 215221 STEVEN M. BERKI - BAR NO. 245426<br><br>SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22522 DANIEL GALVIN MICHAEL S. DANKO - BAR NO. 111359 KRISTINE K. MEREDITH - BAR NO. 158243<br><br>SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22523 DANIEL GALVIN ERIC GIBBS - BAR NO. 178658<br><br>DYLAN HUGHES - BAR NO. 209113 STEVEN A. LOPEZ - BAR NO. 300540 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22524 DANIEL GEORGE MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| 3.22525 DANIEL GEORGE<br>SCOTT SUMMMY (PRO HAC VICE PENDINGTEXAS BAR NO. 19507500)JOHN P. FISKE (SBN 249256)<br>BARON & BUDD, P.C.<br>11440 WEST BERNARDO COURT, SUITE 265<br>SAN DIEGO, CA 92127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22526 DANIEL GEORGE<br>ED DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688)<br>DIXON DIAB & CHAMBERS LLP<br>501 W. BROADWAY, SUITE 800<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22527 DANIEL GEORGE<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22528 DANIEL GEORGE<br>ROBERT F. KENNEDY, JR. (N.Y. BAR #1999994) (PRO HAE VICE APPLICATION PENDING)<br>KENNEDY & MADONNA, LLP<br>48 DEWITT MILLS ROAD<br>HURLEY, NEW YORK 12443 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22529 DANIEL GOODMAN<br>ROBERT W. JACKSON BRETT R. PARKINSONDANIEL E. PASSMORE<br>JACKSON & PARKINSON, TRIAL LAWYERS<br>205 WEST ALVARADO STREET<br>FALLBROOK, CALIFORNIA 92028 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22530 DANIEL GOODMAN<br>ERIC RATINOFFCOELL M. SIMMONS<br>ERIC RATINOFF LAW CORP<br>401 WATT A VENUE<br>SACRAMENTO, CALIFORNIA 95864 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|-------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.22531** DANIEL GOODMAN JOHN F. FRIEDEMANN FRIEDEMANN GOLDBERG LLP 420 AVIATION BLVD., SUITE 201 SANTA ROSA, CA 95403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22532** DANIEL GOODMAN JOHN N. DEMAS DEMAS LAW GROUP, P.C. 701 HOWE AVENUE, SUITE A-1 SACRAMENTO, CA 95825 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22533** DANIEL GUERRERO LOPEZ JOHN COX (CAL. STATE BAR NO. 197687) LAW OFFICES OF JOHN COX 70 STONY POINT ROAD, SUITE 70-A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22534** DANIEL GUERRERO LOPEZ RYAN L. THOMPSON (CAL. STATE BAR NO. 296841)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 811 BARTON SPRINGS RD., STE. 725 AUSTIN, TEXAS 78704 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22535** DANIEL GUILHOT SCOTT SUMMY (PRO HAC VICE PENDING)JOHN P. FISKE BARON & BUDD, P.C. 603 N. COAST HIGHWAY SOLANO BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22536** DANIEL GUILHOT GERALD SINGLETONERIKA L. VASQUEZ AMANDA LOCURTO SINGLETON LAW FIRM, APC 115 WEST PLAZA STREET SOLANO BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22537** DANIEL GUILHOT NATASHA SERINO LAW OFFICES OF ALEXANDER M. SCHACK 16870 WEST BERNARDO, STE 400, SAN DIEGO, CA 92127 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 900-5    Filed: 03/14/19    Entered: 03/14/19 22:42:10    Page 414 of 572

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.22538 DANIEL GUILHOT AHMED S. DIABDEBORAH S. DIXONROBERT J. CHAMBERS II DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22539 DANIEL GUILHOT JOHN F. MCGUIRE, JR., ESQ. IAN C. FUSSELMAN, ESQ.BRETT. J. SCHREIBER, ESQ. THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH A VENUE, 11TH FLOOR SAN DIEGO, CALIFORNIA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22540 DANIEL GUILHOT TERRY SINGLETON, ESQ. TERRY SINGLETON, A.P.C. 1950 FIFTH AVENUE, SUITE 200 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22541 DANIEL GUNTER JOHN COX (CAL. STATE BAR NO. 197687) LAW OFFICES OF JOHN COX 70 STONY POINT ROAD, SUITE 70-A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22542 DANIEL GUNTER RYAN L. THOMPSON (CAL. STATE BAR NO. 296841)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 811 BARTON SPRINGS RD., STE. 725 AUSTIN, TEXAS 78704 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22543 DANIEL H. GREEN STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| 3.22544 DANIEL H. GREEN MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22545 DANIEL H. GREEN PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22546 DANIEL H. GREEN GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22547 DANIEL H. GREEN JOHN F. MCGUIRE, APCJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVENUE, 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22548 DANIEL HALE RYAN L. THOMPSON (CAL. STATE BAR NO. 296841)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 811 BARTON SPRINGS RD., STE. 725 AUSTIN, TEXAS 78704 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22549 DANIEL HALE JOHN COX (CAL. STATE BAR NO. 197687) LAW OFFICES OF JOHN COX 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.22550 DANIEL HAMMETT MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22551 DANIEL HAMMETT STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22552 DANIEL HAMMETT CATHERINE LOMBARDO (SBN # 160461) THE LOMBARDO LAW FIRM 433 W ARROW HIGHWAY CLAREMONT, CA 9171 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22553 DANIEL HAMMETT ELIZABETH LATIMER (STATE BAR #304697) LATIMER AND KENKEL LAW OFFICES 330 WALL STREET, SUITE 20 CHICO, CA TELEPHONE: (530) 345-1396 FACSIMILE: (530) 345-0439 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22554 DANIEL HAMMETT PEDRO "PETER" DE LA CERDA, OF COUNSEL - BAR NO. 249085 MATTHEWS & ASSOCIATES 250 VALLOMBROSA AVE STE. 266 CHICO, CA 95926 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22555 DANIEL HARMESON JOHN COX (CAL. STATE BAR NO. 197687) LAW OFFICES OF JOHN COX 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22556 DANIEL HARMESON NOREEN EVANSRYAN L. THOMPSONPAIGE BOLDT WATTS GUERRA LLP 811 BARTON SPRINGS RD., STE. 725 AUSTIN, TEXAS 78704 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.22557 DANIEL HARMESON ROY MILLER HANSEN AND MILLER LAW FIRM 415 RUSSELL AVE. SANTA ROSA, CA 95403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22558 DANIEL HAUCK THOMAS TOSDAL TOSDAL LAW FIRM 777 SOUTH HWY 101, STE. 215 SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22559 DANIEL HAUCK MICHAEL S. FEINBERG MICHAEL S. FEINBERG, APLC 41911 FIFTH STREET, SUITE 300 TEMECULA, CA 92590 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22560 DANIEL HAUCK DAVID S. CASEY, JR., SBN 60768GAYLE M. BLATT, SBN 122048ANGELA JAE CHUN, SBN 248571 CASEY GERRY SCHENK FRANKCA VILLA BLATT & PENFIELD, LLP 110 LAUREL ST. SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22561 DANIEL JAMES BRADFORD RYAN L. THOMPSON (CAL. STATE BAR NO. 296841)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 811 BARTON SPRINGS RD., STE. 725 AUSTIN, TEXAS 78704 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22562 DANIEL JAMES BRADFORD JOHN COX (CAL. STATE BAR NO. 197687) LAW OFFICES OF JOHN COX 70 STONY POINT ROAD, SUITE 70-A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22563 DANIEL JAMES CRAIK MICHAEL S. FEINBERG, SBN 81867 MICHAEL S. FEINBERG, APLC 41911 FIFTH STREET, SUITE 300 TEMECULA, CA 92590 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.22564** DANIEL JAMES CRAIK THOMAS TOSDAL, SBN 67834 TOSDAL LAW FIRM 777 SOUTH HWY 101, STE. 215 SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22565** DANIEL JAMES CRAIK MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22566** DANIEL JAMES CRAIK DAVID S. CASEY, JR., SBN 60768ANGELA JAE CHUN, SBN 248571 CASEY GERRY SCHENK FRANCA VILLA BLATT & PENFIELD, LLP 110 LAUREL STREET SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22567** DANIEL K ALVAREZ MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22568** DANIEL K ALVAREZ STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22569** DANIEL K ALVAREZ PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| 3.22570 DANIEL K ALVAREZ JOHN F. MCGUIREJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVE., 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22571 DANIEL K ALVAREZ GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22572 DANIEL LAROY FRANCIS MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22573 DANIEL LAROY FRANCIS JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400) THE LAW OFFICE OF JOSEPH M. EARLEY III 2561 CALIFORNIA PARK DR.UNIT 100 CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22574 DANIEL LAROY FRANCIS MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22575 DANIEL LAROY FRANCIS E. ELLIOT ADLERBRITTANY S. ZUMMERAMANDA J. WIESNEROMEED LATIFI ADLER LAW GROUP, APLC 402 W. BROADWAY, SUITE 860 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088   Doc# 900-5   Filed: 03/14/19   Entered: 03/14/19 22:42:10   Page 420 of 572

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.22576** DANIEL LASSEN JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ. FRANTZ LAW GROUP, APLC 71 STEVENSON BUILDING, SUITE 400 SAN FRANCISCO, CA 94105 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22577** DANIEL LASSEN PATRICK MCNICHOLASJUSTIN J. EBALLAR MCNICHOLAS & MCNICHOLAS, LLP 10866 WILSHIRE BLVD., SUITE 1400 LOS ANGELES, CALIFORNIA 90024 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22578** DANIEL LOUBE JOHN COX LAW OFFICES OF JOHN COX 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22579** DANIEL LOUBE RYAN L. THOMPSONPAIGE BOLDT WATTS GUERRA LLP 811 BARTON SPRINGS RD., STE. 725 AUSTIN, TEXAS 78704 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22580** DANIEL LOUBE ROY MILLER HANSEN & MILLER LAW FIRM 415 RUSSELL AVE. SANTA ROSA, CA 95403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22581** DANIEL MAGANA MATTHEW H. WELTY, ESQ. (SBN 248092)JACK W. WEAVER, ESQ. (SBN 278469) WELTY WELTY, PC 141 NORTH STREET HEALDSBURG, CA 95448 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 900-5    Filed: 03/14/19    Entered: 03/14/19 22:42:10    Page 421 of 572

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.22582 DANIEL MAGANA<br>MICHAEL A. KELLYKHALDOUN<br>A. BAGHDADI<br>WALKUP MELODIA<br>KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22583 DANIEL MAGANA<br>ALEXANDER M. SCHACK, ESQ.<br>(SBN 99126)NATASHA N.<br>SERINO, ESQ. (SBN<br>284711)SHANNON F. NOCON,<br>ESQ. (SBN 316523)<br>LAW OFFICES OF ALEXANDER<br>M. SCHACK<br>16870 WEST BERNARDO DRIVE,<br>SUITE 400<br>SAN DIEGO, CA 92127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22584 DANIEL MAGANA<br>STEPHEN B. MURRAY, SR. (SBN<br>9858)JESSICA W. HAYES.,<br>ESQ. (SBN 28927) PRO HAE<br>VICE APPLICATIONS TO BE<br>FILED<br>MURRAY LAW FIRM<br>650 POYDRAS STREET, SUITE<br>2150<br>NEW ORLEANS, LA 70130 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22585 DANIEL MATA<br>MARK P. ROBINSON, JR. (SBN<br>54426) DANIEL S. ROBINSON<br>(SBN 244245)<br>ROBINSON CALCAGINE, INC.<br>19 CORPORATE PLAZA DRIVE<br>NEWPORT BEACH, CA 92660 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22586 DANIEL MATA<br>PATRICK MCNICHOLAS, ABN<br>125868JUSTIN J. EBALLAR,<br>SBN 294718<br>MCNICHOLAS & MCNICHOLAS,<br>LLP<br>236 BROADWAY SUITE B<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22587 DANIEL MATA<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA<br>WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088　　Doc# 900-5　　Filed: 03/14/19　　Entered: 03/14/19 22:42:10　　Page 422 of 572

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.22588** DANIEL MATA<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22589** DANIEL MATA<br>WILLIAM A. DANIELS<br>DANIELS LAW<br>15021 VENTURA BLVD., #883<br>SHERMAN OAKS, CA 91403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22590** DANIEL MCCREEDY<br>ALEXANDER M. SCHACKNATASHA N. SERINO<br>LAW OFFICES OF ALEXANDER M. SCHACK<br>16870 WEST BEMARDO DRIVE, SUITE 400<br>SAN DIEGO, CA 92127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22591** DANIEL MCCREEDY<br>MATTHEW H. WELTYJACK W. WEAVER<br>WELTY WELTY, PC<br>141 NORTH STREET<br>HEALDSBURG, CA 95448 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22592** DANIEL MCCREEDY<br>STEPHEN B. MURRAY, SR.JESSICA HAYES<br>MURRAY LAW FIRM<br>650 POYDRAS STREET, SUITE 2150<br>NEW ORLEANS, LA 70130 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22593** DANIEL MCNEILL<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.22594 DANIEL MCNEILL<br>MICHAEL S. DANKO - BAR NO.<br>111359KRISTINE K.<br>MEREDITH - BAR NO.<br>158243SHAWN R. MILLER- BAR<br>NO. 238447<br>DANKO MEREDITH<br>333 TWIN DOLPHIN DRIVE,<br>SUITE 145<br>REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22595 DANIEL MCNEILL<br>ERIC GIBBS - BAR NO.<br>178658DYLAN HUGHES- BAR<br>NO. 209113<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22596 DANIEL MCNEILL<br>DARIO DE GHETALDI - BAR NO.<br>126782AMANDA L. RIDDLE -<br>BAR NO. 215221STEVEN M.<br>BERKI - BAR NO.<br>245426SUMBLE MANZOOR-<br>BAR NO. 301704<br>COREY, LUZAICH, DE GHETALDI<br>& RIDDLE LLP<br>700 EL CAMINO REALP.O. BOX<br>669<br>MILLBRAE, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22597 DANIEL MUFSON<br>DARIO DE GHETALDI - BAR NO.<br>126782 AMANDA L. RIDDLE -<br>BAR NO. 215221 STEVEN M.<br>BERKI - BAR NO. 245426<br><br>SUMBLE MANZOOR- BAR NO.<br>301704<br>COREY, LUZAICH, DE GHETALDI<br>& RIDDLE LLP<br>700 EL CAMINO REALP.O. BOX<br>669<br>MILLBRAE, CA  94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.22598 DANIEL MUFSON<br>MICHAEL S. DANKO - BAR NO.<br>111359 KRISTINE K.<br>MEREDITH - BAR NO. 158243<br><br>SHAWN R. MILLER- BAR NO.<br>238447<br>DANKO MEREDITH<br>333 TWIN DOLPHIN DRIVE,<br>SUITE 145<br>REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22599 DANIEL MUFSON<br>ERIC GIBBS - BAR NO. 178658<br><br>DYLAN HUGHES - BAR NO.<br>209113 STEVEN A. LOPEZ -<br>BAR NO. 300540<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22600 DANIEL MULLEN<br>MICHAEL A. KELLYKHALDOUN<br>A. BAGHDADI<br>WALKUP MELODIA<br>KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22601 DANIEL MULLEN<br>MICHAEL S. DANKO - BAR NO.<br>111359KRISTINE K.<br>MEREDITH - BAR NO.<br>158243SHAWN R. MILLER- BAR<br>NO. 238447<br>DANKO MEREDITH<br>333 TWIN DOLPHIN DRIVE,<br>SUITE 145<br>REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22602 DANIEL MULLEN<br>ERIC GIBBS - BAR NO.<br>178658DYLAN HUGHES- BAR<br>NO. 209113<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.22603** DANIEL MULLEN<br>DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704<br>COREY, LUZAICH, DE GHETALDI & RIDDLE LLP<br>700 EL CAMINO REALP.O. BOX 669<br>MILLBRAE, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22604** DANIEL NELSON<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22605** DANIEL NELSON<br>MATTHEW H. WELTY, ESQ. (SBN 248092)JACK W. WEAVER, ESQ. (SBN 278469)<br>WELTY WELTY, PC<br>141 NORTH STREET<br>HEALDSBURG, CA 95448 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22606** DANIEL NELSON<br>STEPHEN B. MURRAY, SR. (SBN 9858)JESSICA W. HAYES., ESQ. (SBN 28927) PRO HAE VICE APPLICATIONS TO BE FILED<br>MURRAY LAW FIRM<br>650 POYDRAS STREET, SUITE 2150<br>NEW ORLEANS, LA 70130 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22607** DANIEL NELSON<br>ALEXANDER M. SCHACK, ESQ. (SBN 99126)NATASHA N. SERINO, ESQ. (SBN 284711)SHANNON F. NOCON, ESQ. (SBN 316523)<br>LAW OFFICES OF ALEXANDER M. SCHACK<br>16870 WEST BERNARDO DRIVE, SUITE 400<br>SAN DIEGO, CA 92127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 900-5    Filed: 03/14/19    Entered: 03/14/19 22:42:10    Page 426 of 572

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.22608 DANIEL NEVES<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22609 DANIEL NEVES<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22610 DANIEL NEVES<br>MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22611 DANIEL NEVES<br>FRANK M. PITRE, ESQ./ SBN: 100077ALISON E. CORDOVA, ESQ./ SBN:284492<br>COTCHETT, PITRE, & MCCARTHY, LLP<br>840 MALCOLM ROAD, SUITE 200<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22612 DANIEL NEVES<br>NICHOLAS J.P. WAGNER #109455LAURA E. BROWN #306035<br>WAGNER, JONES, KOPFMAN, & ARTENIAN LLP<br>1111 HERNDON, STE. 317<br>FRESNO, CA 93720 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22613 DANIEL NIELSON<br>GERALD SINGLETON (SBN 208783)ERIKA L. VASQUEZ (SBN268205)AMANDA LOCURTO (SBN 265420)<br>SINGLETON LAW FIRM, APC<br>115 WEST PLAZA STREET<br>SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.22614** DANIEL NIELSON<br>SCOTT SUMMY (PRO HAC VICEPENDING)JOHN P. FISKE (SBN 249256)<br>BARON & BUDD, P.C.<br>603 N. COAST HIGHWAY<br>SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22615** DANIEL NIELSON<br>AHMED S. DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688)<br>DIXON DIAB & CHAMBERS LLP<br>501 W. BROADWAY, SUITE 800<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22616** DANIEL NIELSON<br>JOHN F. MCGUIRE, JR., ESQ. (SBN 69176)IAN C. FUSSELMAN, ESQ. (SBN I 98917)BRETT. J. SCHREIBER, ESQ. (SBN 239707)<br>THORSNES BARTOLOTTA MCGUIRE LLP<br>2550 FIFTH A VENUE, 11TH FLOOR<br>SAN DIEGO, CALIFORNIA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22617** DANIEL NIELSON<br>TERRY SINGLETON, ESQ. (SBN 583 I 6)<br>TERRY SINGLETON, A.P.C.<br>1950 FIFTH AVENUE, SUITE 200<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22618** DANIEL OCHOA<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22619** DANIEL OCHOA<br>ED DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688)<br>DIXON DIAB & CHAMBERS LLP<br>501 W. BROADWAY, SUITE 800<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| 3.22620 DANIEL OCHOA STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22621 DANIEL OCHOA ROBERT F. KENNEDY, JR. (N.Y. BAR #1999994) (PRO HAE VICE APPLICATION PENDING) KENNEDY & MADONNA, LLP 48 DEWITT MILLS ROAD HURLEY, NEW YORK 12443 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22622 DANIEL OCHOA SCOTT SUMMMY (PRO HAC VICE PENDINGTEXAS BAR NO. 19507500)JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 11440 WEST BERNARDO COURT, SUITE 265 SAN DIEGO, CA 92127 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22623 DANIEL O'CONNELL ERIC RATINOFFCOELL M. SIMMONS ERIC RATINOFF LAW CORP 401 WATT A VENUE SACRAMENTO, CALIFORNIA 95864 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22624 DANIEL O'CONNELL ROBERT W. JACKSON BRETT R. PARKINSONDANIEL E. PASSMORE JACKSON & PARKINSON, TRIAL LAWYERS 205 WEST ALVARADO STREET FALLBROOK, CALIFORNIA 92028 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22625 DANIEL O'CONNELL JOHN F. FRIEDEMANN FRIEDEMANN GOLDBERG LLP 420 AVIATION BLVD., SUITE 201 SANTA ROSA, CA 95403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22626 DANIEL O'CONNELL JOHN N. DEMAS DEMAS LAW GROUP, P.C. 701 HOWE AVENUE, SUITE A-1 SACRAMENTO, CA 95825 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.22627 DANIEL OSUNA<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY &<br>SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22628 DANIEL OSUNA<br>JOHN F. MCGUIRE, APCJ.<br>DOMENIC MARTINI<br>THORSNES BARTOLOTTA<br>MCGUIRE LLP<br>2550 FIFTH AVENUE, 11TH<br>FLOOR<br>SAN DIEGO, CA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22629 DANIEL OSUNA<br>PATRICK MCNICHOLAS, ABN<br>125868JUSTIN J. EBALLAR,<br>SBN 294718<br>MCNICHOLAS & MCNICHOLAS,<br>LLP<br>236 BROADWAY SUITE B<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22630 DANIEL OSUNA<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA<br>WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22631 DANIEL OSUNA<br>GERALD SINGLETONTERRY<br>SINGLETONERIKA L.<br>VASQUEZGARY LOCURTO<br>SINGLETON LAW FIRM APC<br>115 WEST PLAZA STREET<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22632 Daniel Pardini<br>Dario De Ghetaldi - Bar No. 126782<br><br>Amanda L. Riddle - Bar No. 215221<br><br>Steven M. Berki - Bar No. 245426<br><br>Clare Capaccioli Velasquez - Bar No. 290466<br>Corey, Luzaich, De Ghetaldi &<br>Riddle LLP<br>700 El Camino RealP.O. Box 669<br>Millbrae, CA  94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.22633** DANIEL PARDINI<br>MICHAEL S. DANKO - BAR NO.<br>111359 KRISTINE K.<br>MEREDITH - BAR NO. 158243<br><br>SHAWN R. MILLER- BAR NO.<br>238447<br>DANKO MEREDITH<br>333 TWIN DOLPHIN DRIVE,<br>SUITE 145<br>REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22634** DANIEL PARDINI<br>ERIC GIBBS - BAR NO. 178658<br><br>DYLAN HUGHES - BAR NO.<br>209113 STEVEN A. LOPEZ -<br>BAR NO. 300540<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22635** DANIEL POMPLUN<br>ERIC RATINOFFCOELL M.<br>SIMMONS<br>ERIC RATINOFF LAW CORP<br>401 WATT A VENUE<br>SACRAMENTO, CALIFORNIA<br>95864 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22636** DANIEL POMPLUN<br>ROBERT W. JACKSON BRETT<br>R. PARKINSONDANIEL E.<br>PASSMORE<br>JACKSON & PARKINSON, TRIAL<br>LAWYERS<br>205 WEST ALVARADO STREET<br>FALLBROOK, CALIFORNIA 92028 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22637** DANIEL POMPLUN<br>JOHN N. DEMAS<br>DEMAS LAW GROUP, P.C.<br>701 HOWE AVENUE, SUITE A-1<br>SACRAMENTO, CA 95825 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22638** DANIEL POMPLUN<br>JOHN F. FRIEDEMANN<br>FRIEDEMANN GOLDBERG LLP<br>420 AVIATION BLVD., SUITE 201<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| 3.22639 DANIEL POOLE<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY &<br>SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22640 DANIEL POOLE<br>PATRICK MCNICHOLAS, ABN<br>125868JUSTIN J. EBALLAR,<br>SBN 294718<br>MCNICHOLAS & MCNICHOLAS,<br>LLP<br>236 BROADWAY SUITE B<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22641 DANIEL POOLE<br>JAMES P. FRANTZ, ESQ., SBN<br>87492WILLIAM P. HARRIS III,<br>ESQ., SBN 123575M. REGINA<br>BAGDASARIAN, ESQ., SBN<br>296219GEORGE T. STIEFEL,<br>ESQ., SBN. 297611<br>FRANTZ LAW GROUP, APLC<br>770 L STREET, SUITE 950<br>SACRAMENTO, CA 95814 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22642 DANIEL POOLE<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA<br>WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22643 DANIEL POOLE<br>RICHARD K. BRIDGFORD, ESQ.,<br>SBN 119554MICHAEL H.<br>ARTINIAN, ESQ., SBN 203443<br>BRIDGFORD, GLEASON, &<br>ARTINIAN<br>236 BROADWAY SUITE B<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22644 DANIEL PRICE<br>MICHAEL A. KELLYKHALDOUN<br>A. BAGHDADI<br>WALKUP MELODIA<br>KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| 3.22645 DANIEL PRICE MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22646 DANIEL PRICE ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22647 DANIEL PRICE DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22648 DANIEL R. BECKHAM E. ELLIOT ADLERBRITTANY S. ZUMMERAMANDA J. WIESNEROMEED LATIFI ADLER LAW GROUP, APLC 402 W. BROADWAY, SUITE 860 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22649 DANIEL R. BECKHAM JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400) THE LAW OFFICE OF JOSEPH M. EARLEY III 2561 CALIFORNIA PARK DR.UNIT 100 CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 900-5    Filed: 03/14/19    Entered: 03/14/19 22:42:10    Page 433 of 572

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.22650** DANIEL R. BECKHAM MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22651** DANIEL R. BECKHAM MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22652** DANIEL R. HOWE MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22653** DANIEL R. HOWE E. ELLIOT ADLERBRITTANY S. ZUMMERAMANDA J. WIESNEROMEED LATIFI ADLER LAW GROUP, APLC 402 W. BROADWAY, SUITE 860 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22654** DANIEL R. HOWE JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400) THE LAW OFFICE OF JOSEPH M. EARLEY III 2561 CALIFORNIA PARK DR.UNIT 100 CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22655** DANIEL R. HOWE MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.22656** DANIEL RAYMOND HANNA MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22657** DANIEL RAYMOND HANNA E. ELLIOT ADLERBRITTANY S. ZUMMERAMANDA J. WIESNEROMEED LATIFI ADLER LAW GROUP, APLC 402 W. BROADWAY, SUITE 860 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22658** DANIEL RAYMOND HANNA MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22659** DANIEL RAYMOND HANNA JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400) THE LAW OFFICE OF JOSEPH M. EARLEY III 2561 CALIFORNIA PARK DR.UNIT 100 CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22660** Daniel Robert Joseph Ronald L.M. Goldman, Esq. (State Bar #33422) Diane Marger Moore, Esq. (Fla. Bar #268364) (Pro Hae Vice Application Pending) Baum Hedlund Aristei & Goldman, P.C. 10940 Wilshire Boulevard, 17th Floor Los Angeles, California 90024 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22661** DANIEL ROBERT JOSEPH MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.22662 DANIEL ROBERT JOSEPH BRIAN R. STRANGE, ESQ. (STATE BAR #103252)BRIANNA STRANGE, ESQ. (STATE BAR #321882 STRANGE & BUTLER 12100 WILSHIRE BOULEVARD, SUITE 1900 LOS ANGELES, CA 90025 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22663 DANIEL ROBERT JOSEPH STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22664 DANIEL ROBERT JOSEPH ROBERT F. KENNEDY, JR. (N.Y. BAR #1999994) (PRO HAE VICE APPLICATION PENDING) KENNEDY & MADONNA, LLP 48 DEWITT MILLS ROAD HURLEY, NEW YORK 12443 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22665 DANIEL S. ROBBINS MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22666 DANIEL S. ROBBINS DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| 3.22667 DANIEL S. ROBBINS<br>MICHAEL A. KELLYKHALDOUN<br>A. BAGHDADI<br>WALKUP MELODIA<br>KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22668 DANIEL S. ROBBINS<br>ERIC GIBBS - BAR NO.<br>178658DYLAN HUGHES- BAR<br>NO. 209113<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22669 DANIEL SALMON SR.<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY &<br>SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22670 DANIEL SALMON SR.<br>ED DIAB (SBN<br>262319)DEBORAH S. DIXON<br>(SBN 248965)ROBERT J.<br>CHAMBERS II (SBN 244688)<br>DIXON DIAB & CHAMBERS LLP<br>501 W. BROADWAY, SUITE 800<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22671 DANIEL SALMON SR.<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA<br>WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22672 DANIEL SALMON SR.<br>ROBERT F. KENNEDY, JR. (N.Y.<br>BAR #1999994) (PRO HAE VICE<br>APPLICATION PENDING)<br>KENNEDY & MADONNA, LLP<br>48 DEWITT MILLS ROAD<br>HURLEY, NEW YORK 12443 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 900-5    Filed: 03/14/19    Entered: 03/14/19 22:42:10    Page 437 of 572

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.22673** DANIEL SALMON SR. SCOTT SUMMMY (PRO HAC VICE PENDINGTEXAS BAR NO. 19507500)JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 11440 WEST BERNARDO COURT, SUITE 265 SAN DIEGO, CA 92127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22674** DANIEL SANCHEZ DBA ALPICELLA VINEYARD VILLA BILL ROBINS IIIROBERT T. BRYSONKEVIN M. POLLACK ROBINS CLOUD LLP 808 WILSHIRE BOULEVARD, SUITE 450 SANTA MONICA, CA 90401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22675** DANIEL SCHAFER MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22676** DANIEL SCHAFER MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22677** DANIEL SCHAFER ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 900-5    Filed: 03/14/19    Entered: 03/14/19 22:42:10    Page 438 of 572

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.22678** DANIEL SCHAFER DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22679** DANIEL SEIBERT MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22680** DANIEL SEIBERT SCOTT SUMMMY (PRO HAC VICE PENDINGTEXAS BAR NO. 19507500)JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 11440 WEST BERNARDO COURT, SUITE 265 SAN DIEGO, CA 92127 | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22681** DANIEL SEIBERT ED DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22682** DANIEL SEIBERT STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22683** DANIEL SEIBERT ROBERT F. KENNEDY, JR. (N.Y. BAR #1999994) (PRO HAE VICE APPLICATION PENDING) KENNEDY & MADONNA, LLP 48 DEWITT MILLS ROAD HURLEY, NEW YORK 12443 | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.22684 DANIEL SHAW<br>BILL ROBINS IIIROBERT T. BRYSONKEVIN M. POLLACK<br>ROBINS CLOUD LLP<br>808 WILSHIRE BOULEVARD, SUITE 450<br>SANTA MONICA, CA 90401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22685 DANIEL SHAW<br>DONALD S. EDGAR<br>EDGAR LAW FIRM<br>408 COLLEGE AVENUE<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22686 DANIEL SIMKINS<br>JOHN COX (CAL. STATE BAR NO. 197687)<br>LAW OFFICES OF JOHN COX<br>70 STONY POINT ROAD, SUITE 70-A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22687 DANIEL SIMKINS<br>RYAN L. THOMPSON (CAL. STATE BAR NO. 296841)PAIGE BOLDT (CAL. STATE BAR NO. 308772)<br>WATTS GUERRA LLP<br>811 BARTON SPRINGS RD., STE. 725<br>AUSTIN, TEXAS 78704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22688 DANIEL SIMONE<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22689 DANIEL SIMONE<br>MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447<br>DANKO MEREDITH<br>333 TWIN DOLPHIN DRIVE, SUITE 145<br>REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.22690** DANIEL SIMONE ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22691** DANIEL SIMONE DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22692** DANIEL SOLORS MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22693** DANIEL SOLORS ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22694** DANIEL SOLORS DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.22695** DANIEL SOLORS<br>MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447<br>DANKO MEREDITH<br>333 TWIN DOLPHIN DRIVE, SUITE 145<br>REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22696** DANIEL SPRINGS<br>ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22697** DANIEL SPRINGS<br>DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704<br>COREY, LUZAICH, DE GHETALDI & RIDDLE LLP<br>700 EL CAMINO REALP.O. BOX 669<br>MILLBRAE, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22698** DANIEL SPRINGS<br>MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447<br>DANKO MEREDITH<br>333 TWIN DOLPHIN DRIVE, SUITE 145<br>REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22699** DANIEL SPRINGS<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.22700** DANIEL VUJIC<br>ERIC RATINOFF, ESQ., #166204<br>ERIC RATINOFF LAW CORP.<br>401 WATTAVENUE<br>SACRAMENTO, CALIFORNIA 95864 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22701** DANIEL VUJIC<br>ROBERT W. JACKSON, ESQ., #117228<br>LAW OFFICES OF ROBERT W. JACKSON, APC<br>205 WEST ALVARADO STREET<br>FALLBROOK, CALIFORNIA 92028 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22702** DANIEL VUJIC<br>RUSSELL REINER, ESQ. #84461<br> REINER, SLAUGHTER & FRANKEL, LLP<br>2851 PARK MARINA DR., SUITE 200<br>REDDING, CALIFORNIA 96001 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22703** DANIEL VUJIC<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22704** DANIEL W. LARA<br>MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772)<br>WATTS GUERRA LLP<br>70 STONY POINT ROAD, SUITE A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22705** DANIEL W. LARA<br>E. ELLIOT ADLERBRITTANY S. ZUMMERAMANDA J. WIESNEROMEED LATIFI<br>ADLER LAW GROUP, APLC<br>402 W. BROADWAY, SUITE 860<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.22706** DANIEL W. LARA<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22707** DANIEL W. LARA<br>JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400)<br>THE LAW OFFICE OF JOSEPH M. EARLEY III<br>2561 CALIFORNIA PARK DR.UNIT 100<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22708** DANIEL WEATHERS<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22709** DANIEL WEATHERS<br>MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447<br>DANKO MEREDITH<br>333 TWIN DOLPHIN DRIVE, SUITE 145<br>REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22710** DANIEL WEATHERS<br>ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088   Doc# 900-5   Filed: 03/14/19   Entered: 03/14/19 22:42:10   Page 444 of 572

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.22711 DANIEL WEATHERS DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR-BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22712 DANIEL WELLS DAVE FOXJOANNA FOXCOURTNEY VASQUEZ FOX LAW, APC 225 W. PLAZA STREET, SUITE 102 SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22713 DANIEL WELLS ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22714 DANIEL WELLS MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22715 DANIEL WELLS CHRISTOPHER C. SIEGLOCKRACHEL SIEGLOCKKRISTEN REANO SIEGLOCK LAW, APC 1121 CAMINO DEL MAR DEL MAR, CA 92014 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22716 DANIEL WILLS MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.22717 DANIEL WILLS<br>MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22718 DANIEL WILLS<br>E. ELLIOT ADLERBRITTANY S. ZUMMERAMANDA J. WIESNEROMEED LATIFI ADLER LAW GROUP, APLC 402 W. BROADWAY, SUITE 860 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22719 DANIEL WILLS<br>JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400) THE LAW OFFICE OF JOSEPH M. EARLEY III 2561 CALIFORNIA PARK DR.UNIT 100 CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22720 DANIELLE BOTTINI<br>STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22721 DANIELLE BOTTINI<br>MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22722 DANIELLE BOTTINI<br>FRANK M. PITRE, ESQ./ SBN: 100077ALISON E. CORDOVA, ESQ./ SBN:284492 COTCHETT, PITRE, & MCCARTHY, LLP 840 MALCOLM ROAD, SUITE 200 BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.22723 DANIELLE BOTTINI<br>MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22724 DANIELLE BOTTINI<br>STEVEN M. CAMPORA, ESQ. / SBN: 110909ANDREA R. CROWL, ESQ. / SBN: 313624<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22725 DANIELLE COSTA<br>ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22726 DANIELLE COSTA<br>DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704<br>COREY, LUZAICH, DE GHETALDI & RIDDLE LLP<br>700 EL CAMINO REALP.O. BOX 669<br>MILLBRAE, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22727 DANIELLE COSTA<br>MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447<br>DANKO MEREDITH<br>333 TWIN DOLPHIN DRIVE, SUITE 145<br>REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| 3.22728 DANIELLE COSTA<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22729 DANIELLE D. WILLIAMS<br>MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772)<br>WATTS GUERRA LLP<br>70 STONY POINT ROAD, SUITE A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22730 DANIELLE D. WILLIAMS<br>E. ELLIOT ADLERBRITTANY S. ZUMMERAMANDA J. WIESNEROMEED LATIFI<br>ADLER LAW GROUP, APLC<br>402 W. BROADWAY, SUITE 860<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22731 DANIELLE D. WILLIAMS<br>JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400)<br>THE LAW OFFICE OF JOSEPH M. EARLEY III<br>2561 CALIFORNIA PARK DR.UNIT 100<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22732 DANIELLE D. WILLIAMS<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22733 DANIELLE GAYTON<br>ERIC RATINOFF, ESQ., #166204<br>ERIC RATINOFF LAW CORP.<br>401 WATTAVENUE<br>SACRAMENTO, CALIFORNIA 95864 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| 3.22734 DANIELLE GAYTON<br>ROBERT W. JACKSON, ESQ., #117228<br>LAW OFFICES OF ROBERT W. JACKSON, APC<br>205 WEST ALVARADO STREET<br>FALLBROOK, CALIFORNIA 92028 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22735 DANIELLE GAYTON<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22736 DANIELLE GAYTON<br>RUSSELL REINER, ESQ. #84461<br>REINER, SLAUGHTER & FRANKEL, LLP<br>2851 PARK MARINA DR., SUITE 200<br>REDDING, CALIFORNIA 96001 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22737 DANIELLE HALL<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22738 DANIELLE HALL<br>ALEXANDER M. SCHACK, ESQ. (SBN 99126)NATASHA N. SERINO, ESQ. (SBN 284711)SHANNON F. NOCON, ESQ. (SBN 316523)<br>LAW OFFICES OF ALEXANDER M. SCHACK<br>16870 WEST BERNARDO DRIVE, SUITE 400<br>SAN DIEGO, CA 92127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22739 DANIELLE HALL<br>STEPHEN B. MURRAY, SR. (SBN 9858)JESSICA W. HAYES., ESQ. (SBN 28927) PRO HAE VICE APPLICATIONS TO BE FILED<br>MURRAY LAW FIRM<br>650 POYDRAS STREET, SUITE 2150<br>NEW ORLEANS, LA 70130 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.22740 DANIELLE HALL<br>MATTHEW H. WELTY, ESQ. (SBN 248092)JACK W. WEAVER, ESQ. (SBN 278469)<br>WELTY WELTY, PC<br>141 NORTH STREET<br>HEALDSBURG, CA 95448 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22741 DANIELLE HICKES<br>MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772)<br>WATTS GUERRA LLP<br>70 STONY POINT ROAD, SUITE A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22742 DANIELLE HICKES<br>E. ELLIOT ADLERBRITTANY S. ZUMMERAMANDA J. WIESNEROMEED LATIFI<br>ADLER LAW GROUP, APLC<br>402 W. BROADWAY, SUITE 860<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22743 DANIELLE HICKES<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22744 DANIELLE HICKES<br>JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400)<br>THE LAW OFFICE OF JOSEPH M. EARLEY III<br>2561 CALIFORNIA PARK DR.UNIT 100<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22745 DANIELLE KINGSLEY<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.22746 DANIELLE KINGSLEY<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22747 DANIELLE KINGSLEY<br>ED DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688)<br>DIXON DIAB & CHAMBERS LLP<br>501 W. BROADWAY, SUITE 800<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22748 DANIELLE KINGSLEY<br>ROBERT F. KENNEDY, JR. (N.Y. BAR #1999994) (PRO HAE VICE APPLICATION PENDING)<br>KENNEDY & MADONNA, LLP<br>48 DEWITT MILLS ROAD<br>HURLEY, NEW YORK 12443 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22749 DANIELLE KINGSLEY<br>SCOTT SUMMMY (PRO HAC VICE PENDINGTEXAS BAR NO. 19507500)JOHN P. FISKE (SBN 249256)<br>BARON & BUDD, P.C.<br>11440 WEST BERNARDO COURT, SUITE 265<br>SAN DIEGO, CA 92127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22750 DANIELLE MORGANTI<br>MATTHEW H. WELTYJACK W. WEAVER<br>WELTY WELTY, PC<br>141 NORTH STREET<br>HEALDSBURG, CA 95448 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22751 DANIELLE MORGANTI<br>ALEXANDER M. SCHACKNATASHA N. SERINO<br>LAW OFFICES OF ALEXANDER M. SCHACK<br>16870 WEST BEMARDO DRIVE, SUITE 400<br>SAN DIEGO, CA 92127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| 3.22752 DANIELLE MORGANTI STEPHEN B. MURRAY, SR.JESSICA HAYES MURRAY LAW FIRM 650 POYDRAS STREET, SUITE 2150 NEW ORLEANS, LA 70130 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22753 DANIELLE PALMER MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22754 DANIELLE PALMER JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400) THE LAW OFFICE OF JOSEPH M. EARLEY III 2561 CALIFORNIA PARK DR.UNIT 100 CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22755 DANIELLE PALMER MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22756 DANIELLE PALMER E. ELLIOT ADLERBRITTANY S. ZUMMERAMANDA J. WIESNEROMEED LATIFI ADLER LAW GROUP, APLC 402 W. BROADWAY, SUITE 860 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| 3.22757 DANIELLE PARDINI<br>MICHAEL S. DANKO - BAR NO. 111359 KRISTINE K. MEREDITH - BAR NO. 158243<br><br>SHAWN R. MILLER- BAR NO. 238447<br>DANKO MEREDITH<br>333 TWIN DOLPHIN DRIVE, SUITE 145<br>REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22758 Danielle Pardini<br>Dario De Ghetaldi - Bar No. 126782<br><br>Amanda L. Riddle - Bar No. 215221<br><br>Steven M. Berki - Bar No. 245426<br><br>Clare Capaccioli Velasquez - Bar No. 290466<br>Corey, Luzaich, De Ghetaldi & Riddle LLP<br>700 El Camino Real P.O. Box 669<br>Millbrae, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22759 DANIELLE PARDINI<br>ERIC GIBBS - BAR NO. 178658<br><br>DYLAN HUGHES - BAR NO. 209113 STEVEN A. LOPEZ - BAR NO. 300540<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22760 DANIELLE RILEY<br>JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400)<br>THE LAW OFFICE OF JOSEPH M. EARLEY III<br>2561 CALIFORNIA PARK DR.UNIT 100<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22761 DANIELLE RILEY<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| 3.22762 DANIELLE RILEY<br>MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP<br>70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22763 DANIELLE RILEY<br>E. ELLIOT ADLERBRITTANY S. ZUMMERAMANDA J. WIESNEROMEED LATIFI ADLER LAW GROUP, APLC<br>402 W. BROADWAY, SUITE 860 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22764 DANIELLE SELLERS<br>STEVEN M. CAMPORA, ESQ. / SBN: 110909ANDREA R. CROWL, ESQ. / SBN: 313624 DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22765 DANIELLE SELLERS<br>MICHAEL A. KELLY, ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111 WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22766 DANIELLE SELLERS<br>FRANK M. PITRE, ESQ./ SBN: 100077ALISON E. CORDOVA, ESQ./ SBN:284492 COTCHETT, PITRE, & MCCARTHY, LLP<br>840 MALCOLM ROAD, SUITE 200 BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22767 DANIELLE SELLERS<br>STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.22768** DANIELLE SELLERS MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22769** DANNETTE L. BAREFIELD STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22770** DANNETTE L. BAREFIELD MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22771** DANNETTE L. BAREFIELD PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22772** DANNETTE L. BAREFIELD GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22773** DANNETTE L. BAREFIELD JOHN F. MCGUIRE, APCJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVENUE, 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.22774** DANNETTE MARQUEZ DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22775** DANNETTE MARQUEZ MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22776** DANNETTE MARQUEZ MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22777** DANNETTE MARQUEZ ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22778** DANNIKA SNEAD TODD B. BECKERBRIAN E. SHEARJASON BOYER BECKER LAW GROUP 117 EAST COLORADO BLVD., SUITE 500 PASADENA, CA 91105 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.22779** DANNIKA SNEAD<br>MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22780** DANNIKA SNEAD<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22781** DANNIKA SNEAD<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22782** DANNIKA SNEAD<br>FRANK M. PITRE, ESQ./ SBN: 100077ALISON E. CORDOVA, ESQ./ SBN:284492<br>COTCHETT, PITRE, & MCCARTHY, LLP<br>840 MALCOLM ROAD, SUITE 200<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22783** DANNY ANGLEN<br>MICHAEL S. DANKO - BAR NO. 111359 KRISTINE K. MEREDITH - BAR NO. 158243<br><br>SHAWN R. MILLER- BAR NO. 238447<br>DANKO MEREDITH<br>333 TWIN DOLPHIN DRIVE, SUITE 145<br>REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.22784 DANNY ANGLEN DARIO DE GHETALDI - BAR NO. 126782 AMANDA L. RIDDLE - BAR NO. 215221 STEVEN M. BERKI - BAR NO. 245426<br><br>SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA  94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22785 DANNY ANGLEN ERIC GIBBS - BAR NO. 178658<br><br>DYLAN HUGHES - BAR NO. 209113 STEVEN A. LOPEZ - BAR NO. 300540 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22786 DANNY CLAGGETT GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22787 DANNY CLAGGETT MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22788 DANNY CLAGGETT STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22789 DANNY CLAGGETT PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| 3.22790 DANNY CLAGGETT<br>JOHN F. MCGUIREJ. DOMENIC MARTINI<br>THORSNES BARTOLOTTA MCGUIRE LLP<br>2550 FIFTH AVE., 11TH FLOOR<br>SAN DIEGO, CA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22791 DANNY HUGHES<br>GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO<br>SINGLETON LAW FIRM APC<br>115 WEST PLAZA STREET<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22792 DANNY HUGHES<br>JOHN F. MCGUIREJ. DOMENIC MARTINI<br>THORSNES BARTOLOTTA MCGUIRE LLP<br>2550 FIFTH AVE., 11TH FLOOR<br>SAN DIEGO, CA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22793 DANNY HUGHES<br>PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718<br>MCNICHOLAS & MCNICHOLAS, LLP<br>236 BROADWAY SUITE B<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22794 DANNY HUGHES<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22795 DANNY HUGHES<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22796 DANNY MATHIS<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.22797 DANNY MATHIS<br>STEVEN M. CAMPORA, ESQ. / SBN: 110909ANDREA R. CROWL, ESQ. / SBN: 313624 DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22798 DANNY MATHIS<br>MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111 WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET, 26TH FLOOR SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22799 DANNY MATHIS<br>FRANK M. PITRE, ESQ./ SBN: 100077ALISON E. CORDOVA, ESQ./ SBN:284492 COTCHETT, PITRE, & MCCARTHY, LLP 840 MALCOLM ROAD, SUITE 200 BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22800 DANNY MATHIS<br>STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22801 DANNY PARDINI<br>MICHAEL S. DANKO - BAR NO. 111359 KRISTINE K. MEREDITH - BAR NO. 158243<br><br>SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.22802** Danny Pardini<br>Dario De Ghetaldi - Bar No. 126782<br><br>Amanda L. Riddle - Bar No. 215221<br><br>Steven M. Berki - Bar No. 245426<br><br>Clare Capaccioli Velasquez - Bar No. 290466<br>Corey, Luzaich, De Ghetaldi & Riddle LLP<br>700 El Camino RealP.O. Box 669<br>Millbrae, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22803** DANNY PARDINI<br>ERIC GIBBS - BAR NO. 178658<br><br>DYLAN HUGHES - BAR NO. 209113 STEVEN A. LOPEZ - BAR NO. 300540<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22804** DANNY SCHRADER<br>MUHAMMAD S. AZIZ<br>ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ<br>800 COMMERCE STREET<br>HOUSTON, TEXAS 77002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22805** DANNY SCHRADER<br>JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ.<br>FRANTZ LAW GROUP, APLC<br>71 STEVENSON BUILDING, SUITE 400<br>SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22806** DANT, MORGAN<br>7175 CROSS STAR TRAIL<br>MARYSVILLE, CA 95901 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| 3.22807 DANTE STONE ORLANDINI RYAN L. THOMPSON (CAL. STATE BAR NO. 296841)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 811 BARTON SPRINGS RD., STE. 725 AUSTIN, TEXAS 78704 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22808 DANTE STONE ORLANDINI JOHN COX (CAL. STATE BAR NO. 197687) LAW OFFICES OF JOHN COX 70 STONY POINT ROAD, SUITE 70-A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22809 DAQUINO, BARBARA 112 LARKSPUR DR SANTA ROSA, CA 95409 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22810 DARBINIAN, SILVA PO BOX 11032 NAPA, CA 94581 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22811 DARCEY RUDICK MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22812 DARCEY RUDICK ERIC RATINOFF, ESQ., #166204 ERIC RATINOFF LAW CORP. 401 WATTAVENUE SACRAMENTO, CALIFORNIA 95864 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22813 DARCEY RUDICK ROBERT W. JACKSON, ESQ., #117228 LAW OFFICES OF ROBERT W. JACKSON, APC 205 WEST ALVARADO STREET FALLBROOK, CALIFORNIA 92028 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.22814** DARCEY RUDICK RUSSELL REINER, ESQ. #84461 REINER, SLAUGHTER & FRANKEL, LLP 2851 PARK MARINA DR., SUITE 200 REDDING, CALIFORNIA 96001 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22815** DARCY DENOLA JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ. FRANTZ LAW GROUP, APLC 71 STEVENSON BUILDING, SUITE 400 SAN FRANCISCO, CA 94105 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22816** DARCY DENOLA PATRICK MCNICHOLASJUSTIN J. EBALLAR MCNICHOLAS & MCNICHOLAS, LLP 10866 WILSHIRE BLVD., SUITE 1400 LOS ANGELES, CALIFORNIA 90024 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22817** DAREK KOLODZIEJCZYK MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22818** DAREK KOLODZIEJCZYK MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.22819** DAREK KOLODZIEJCZYK ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22820** DAREK KOLODZIEJCZYK DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22821** DARIO ANTONIONI SCOTT SUMMY (PRO HAC VICEPENDING)JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 603 N. COAST HIGHWAY SOLANO BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22822** DARIO ANTONIONI GERALD SINGLETON (SBN 208783)ERIKA L. VASQUEZ (SBN268205)AMANDA LOCURTO (SBN 265420) SINGLETON LAW FIRM, APC 115 WEST PLAZA STREET SOLANO BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22823** DARIO ANTONIONI JOHN F. MCGUIRE, JR., ESQ. (SBN 69176)IAN C. FUSSELMAN, ESQ. (SBN I 98917)BRETT. J. SCHREIBER, ESQ. (SBN 239707) THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH A VENUE, 11TH FLOOR SAN DIEGO, CALIFORNIA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.22824 DARIO ANTONIONI<br>TERRY SINGLETON, ESQ. (SBN 583 I 6)<br>TERRY SINGLETON, A.P.C.<br>1950 FIFTH AVENUE, SUITE 200<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22825 DARIO ANTONIONI<br>AHMED S. DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688)<br>DIXON DIAB & CHAMBERS LLP<br>501 W. BROADWAY, SUITE 800<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22826 DARIO D'COSTA<br>BILL ROBINS IIIROBERT T. BRYSONKEVIN M. POLLACK<br>ROBINS CLOUD LLP<br>808 WILSHIRE BOULEVARD, SUITE 450<br>SANTA MONICA, CA 90401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22827 DARLA ELLEN STEELE-PAYNE<br>CATHERINE LOMBARDO (SBN # 160461)<br>THE LOMBARDO LAW FIRM<br>433 W ARROW HIGHWAY<br>CLAREMONT, CA 9171 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22828 DARLA ELLEN STEELE-PAYNE<br>MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22829 DARLA ELLEN STEELE-PAYNE<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.22830 DARLA ELLEN STEELE-PAYNE STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22831 DARLA ELLEN STEELE-PAYNE ELIZABETH LATIMER (STATE BAR #304697) LATIMER AND KENKEL LAW OFFICES 330 WALL STREET, SUITE 20 CHICO, CA TELEPHONE: (530) 345-1396 FACSIMILE: (530) 345-0439 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22832 DARLA O'SHEA MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22833 DARLA O'SHEA ERIC RATINOFF, ESQ., #166204 ERIC RATINOFF LAW CORP. 401 WATTAVENUE SACRAMENTO, CALIFORNIA 95864 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22834 DARLA O'SHEA ROBERT W. JACKSON, ESQ., #117228 LAW OFFICES OF ROBERT W. JACKSON, APC 205 WEST ALVARADO STREET FALLBROOK, CALIFORNIA 92028 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22835 DARLA O'SHEA RUSSELL REINER, ESQ. #84461 REINER, SLAUGHTER & FRANKEL, LLP 2851 PARK MARINA DR., SUITE 200 REDDING, CALIFORNIA 96001 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.22836 DARLA SUE ROBINSON MUHAMMAD S. AZIZ ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ 800 COMMERCE STREET HOUSTON, TEXAS 77002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22837 DARLA SUE ROBINSON JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ. FRANTZ LAW GROUP, APLC 71 STEVENSON BUILDING, SUITE 400 SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22838 DARLEEN POE-GRIFFIN MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22839 DARLEEN POE-GRIFFIN MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22840 DARLEEN POE-GRIFFIN E. ELLIOT ADLERBRITTANY S. ZUMMERAMANDA J. WIESNEROMEED LATIFI ADLER LAW GROUP, APLC 402 W. BROADWAY, SUITE 860 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22841 DARLEEN POE-GRIFFIN JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400) THE LAW OFFICE OF JOSEPH M. EARLEY III 2561 CALIFORNIA PARK DR.UNIT 100 CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 900-5    Filed: 03/14/19    Entered: 03/14/19 22:42:10    Page 467 of 572

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.22842 DARLENA SIMI<br>BILL ROBINS IIIROBERT T. BRYSONKEVIN M. POLLACK ROBINS CLOUD LLP<br>808 WILSHIRE BOULEVARD, SUITE 450<br>SANTA MONICA, CA 90401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22843 DARLENA SIMI<br>DONALD S. EDGAR<br>EDGAR LAW FIRM<br>408 COLLEGE AVENUE<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22844 DARLENE ARD<br>MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22845 DARLENE ARD<br>TODD B. BECKERBRIAN E. SHEARJASON BOYER<br>BECKER LAW GROUP<br>117 EAST COLORADO BLVD., SUITE 500<br>PASADENA, CA 91105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22846 DARLENE ARD<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22847 DARLENE ARD<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.22848** DARLENE ARD<br>FRANK M. PITRE, ESQ./ SBN: 100077ALISON E. CORDOVA, ESQ./ SBN:284492<br>COTCHETT, PITRE, & MCCARTHY, LLP<br>840 MALCOLM ROAD, SUITE 200<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22849** DARLENE BOSTON<br>ERIC RATINOFF, ESQ., #166204<br>ERIC RATINOFF LAW CORP.<br>401 WATTAVENUE<br>SACRAMENTO, CALIFORNIA 95864 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22850** DARLENE BOSTON<br>ROBERT W. JACKSON, ESQ., #117228<br>LAW OFFICES OF ROBERT W. JACKSON, APC<br>205 WEST ALVARADO STREET<br>FALLBROOK, CALIFORNIA 92028 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22851** DARLENE BOSTON<br>RUSSELL REINER, ESQ. #84461<br> REINER, SLAUGHTER & FRANKEL, LLP<br>2851 PARK MARINA DR., SUITE 200<br>REDDING, CALIFORNIA 96001 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22852** DARLENE BOSTON<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22853** DARLENE KIRBY<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| 3.22854 DARLENE KIRBY<br>DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704<br>COREY, LUZAICH, DE GHETALDI & RIDDLE LLP<br>700 EL CAMINO REALP.O. BOX 669<br>MILLBRAE, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22855 DARLENE KIRBY<br>MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447<br>DANKO MEREDITH<br>333 TWIN DOLPHIN DRIVE, SUITE 145<br>REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22856 DARLENE KIRBY<br>ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22857 DARLENE LONG<br>GERALD SINGLETON (SBN 208783)ERIKA L. VASQUEZ (SBN268205)AMANDA LOCURTO (SBN 265420)<br>SINGLETON LAW FIRM, APC<br>115 WEST PLAZA STREET<br>SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22858 DARLENE LONG<br>SCOTT SUMMY (PRO HAC VICEPENDING)JOHN P. FISKE (SBN 249256)<br>BARON & BUDD, P.C.<br>603 N. COAST HIGHWAY<br>SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.22859** DARLENE LONG<br>TERRY SINGLETON, ESQ. (SBN 583 I 6)<br>TERRY SINGLETON, A.P.C.<br>1950 FIFTH AVENUE, SUITE 200<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22860** DARLENE LONG<br>AHMED S. DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688)<br>DIXON DIAB & CHAMBERS LLP<br>501 W. BROADWAY, SUITE 800<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22861** DARLENE LONG<br>JOHN F. MCGUIRE, JR., ESQ. (SBN 69176)IAN C. FUSSELMAN, ESQ. (SBN I 98917)BRETT. J. SCHREIBER, ESQ. (SBN 239707)<br>THORSNES BARTOLOTTA MCGUIRE LLP<br>2550 FIFTH A VENUE, 11TH FLOOR<br>SAN DIEGO, CALIFORNIA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22862** DARLENE PEPPER<br>RYAN L. THOMPSON (CAL. STATE BAR NO. 296841)PAIGE BOLDT (CAL. STATE BAR NO. 308772)<br>WATTS GUERRA LLP<br>811 BARTON SPRINGS RD., STE. 725<br>AUSTIN, TEXAS 78704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22863** DARLENE PEPPER<br>JOHN COX (CAL. STATE BAR NO. 197687)<br>LAW OFFICES OF JOHN COX<br>70 STONY POINT ROAD, SUITE 70-A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22864** DARLENE POWELL<br>JOHN COX (CAL. STATE BAR NO. 197687)<br>LAW OFFICES OF JOHN COX<br>70 STONY POINT ROAD, SUITE 70-A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.22865** DARLENE POWELL RYAN L. THOMPSON PAIGE BOLDT WATTS GUERRA LLP 811 BARTON SPRINGS RD., STE. 725 AUSTIN, TEXAS 78704 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22866** DARLENE POWELL ROY MILLER HANSEN & MILLER LAW FIRM 415 RUSSELL AVE. SANTA ROSA, CA 95403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22867** DARLENE WILLIAMS MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22868** DARLENE WILLIAMS ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22869** DARLENE WILLIAMS DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22870** DARLENE WILLIAMS MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088     Doc# 900-5     Filed: 03/14/19     Entered: 03/14/19 22:42:10     Page 472 of 572

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| 3.22871 DARLENE ZIMMER<br>MICHAEL S. FEINBERG, SBN 81867<br>MICHAEL S. FEINBERG, APLC<br>41911 FIFTH STREET, SUITE 300<br>TEMECULA, CA 92590 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22872 DARLENE ZIMMER<br>THOMAS TOSDAL, SBN 67834<br>TOSDAL LAW FIRM<br>777 SOUTH HWY 101, STE. 215<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22873 DARLENE ZIMMER<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22874 DARLENE ZIMMER<br>DAVID S. CASEY, JR., SBN 60768ANGELA JAE CHUN, SBN 248571<br>CASEY GERRY SCHENK FRANCA VILLA BLATT & PENFIELD, LLP<br>110 LAUREL STREET<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22875 DARLYNNE ALBERIGI<br>JOHN N. DEMAS<br>DEMAS LAW GROUP, P.C.<br>701 HOWE AVENUE, SUITE A-1<br>SACRAMENTO, CA 95825 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22876 DARLYNNE ALBERIGI<br>ERIC RATINOFFCOELL M. SIMMONS<br>ERIC RATINOFF LAW CORP<br>401 WATT A VENUE<br>SACRAMENTO, CALIFORNIA 95864 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22877 DARLYNNE ALBERIGI<br>ROBERT W. JACKSON BRETT R. PARKINSONDANIEL E. PASSMORE<br>JACKSON & PARKINSON, TRIAL LAWYERS<br>205 WEST ALVARADO STREET<br>FALLBROOK, CALIFORNIA 92028 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.22878** DARLYNNE ALBERIGI JOHN F. FRIEDEMANN FRIEDEMANN GOLDBERG LLP 420 AVIATION BLVD., SUITE 201 SANTA ROSA, CA 95403 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22879** DARRELL LAPLANTE MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22880** DARRELL LAPLANTE STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22881** DARRELL LAPLANTE PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22882** DARRELL LAPLANTE JOHN F. MCGUIREJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVE., 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22883** DARRELL LAPLANTE GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22884** DARRELL PERKINS MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.22885** DARRELL PERKINS ERIC RATINOFF, ESQ., #166204 ERIC RATINOFF LAW CORP. 401 WATTAVENUE SACRAMENTO, CALIFORNIA 95864 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22886** DARRELL PERKINS ROBERT W. JACKSON, ESQ., #117228 LAW OFFICES OF ROBERT W. JACKSON, APC 205 WEST ALVARADO STREET FALLBROOK, CALIFORNIA 92028 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22887** DARRELL PERKINS RUSSELL REINER, ESQ. #84461 REINER, SLAUGHTER & FRANKEL, LLP 2851 PARK MARINA DR., SUITE 200 REDDING, CALIFORNIA 96001 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22888** DARRELL WRIGHT JOHN F. MCGUIREJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVE., 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22889** DARRELL WRIGHT GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22890** DARRELL WRIGHT STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22891** DARRELL WRIGHT MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.22892** DARRELL WRIGHT PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22893** DARREN GILLESPE STEVEN M. CAMPORA (SBN 110909) DREYER BABICHBUCCOLA WOODCAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22894** DARREN GILLESPE CHRLSTOPHER C. SIEGLOCK (BAR NO. 295951) RACHEL SIEGLOCK (BAR NO. 299761) KRISTEN REANO(BAR NO.321795) SIEGLOCK LAW, APC 1221 CAMINO DEL MAR DEL MAR, CA 92014 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22895** DARREN GILLESPE DAVE FOX (BAR NO.254651)JOANNA LEE FOX (BAR NO. 212593)COURTNEY VASQUEZ (BAR NO. 267081) FOX LAW, APC 125 W. PLAZA STREET, SUITE 102 SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22896** DARREN GILLESPE MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22897** DARREN NATEMEYER SCOTT SUMMY (PRO HAC VICE PENDING)JOHN P. FISKE BARON & BUDD, P.C. 603 N. COAST HIGHWAY SOLANO BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.22898 DARREN NATEMEYER GERALD SINGLETONERIKA L. VASQUEZ AMANDA LOCURTO SINGLETON LAW FIRM, APC 115 WEST PLAZA STREET SOLANO BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22899 DARREN NATEMEYER TERRY SINGLETON, ESQ. TERRY SINGLETON, A.P.C. 1950 FIFTH AVENUE, SUITE 200 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22900 DARREN NATEMEYER NATASHA SERINO LAW OFFICES OF ALEXANDER M. SCHACK 16870 WEST BERNARDO, STE 400, SAN DIEGO, CA 92127 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22901 DARREN NATEMEYER AHMED S. DIABDEBORAH S. DIXONROBERT J. CHAMBERS II DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22902 DARREN NATEMEYER JOHN F. MCGUIRE, JR., ESQ. IAN C. FUSSELMAN, ESQ.BRETT. J. SCHREIBER, ESQ. THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH A VENUE, 11TH FLOOR SAN DIEGO, CALIFORNIA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22903 DARREN REED STEPHEN B. MURRAY, SR.JESSICA HAYES MURRAY LAW FIRM 650 POYDRAS STREET, SUITE 2150 NEW ORLEANS, LA 70130 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 900-5    Filed: 03/14/19    Entered: 03/14/19 22:42:10    Page 477 of 572

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.22904** DARREN REED<br>MATTHEW H. WELTYJACK W. WEAVER<br>WELTY WELTY, PC<br>141 NORTH STREET<br>HEALDSBURG, CA 95448 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22905** DARREN REED<br>ALEXANDER M. SCHACKNATASHA N. SERINO<br>LAW OFFICES OF ALEXANDER M. SCHACK<br>16870 WEST BEMARDO DRIVE, SUITE 400<br>SAN DIEGO, CA 92127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22906** DARREN W. DESIMONE<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22907** DARREN W. DESIMONE<br>JOHN F. MCGUIRE, APCJ. DOMENIC MARTINI<br>THORSNES BARTOLOTTA MCGUIRE LLP<br>2550 FIFTH AVENUE, 11TH FLOOR<br>SAN DIEGO, CA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22908** DARREN W. DESIMONE<br>PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718<br>MCNICHOLAS & MCNICHOLAS, LLP<br>236 BROADWAY SUITE B<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22909** DARREN W. DESIMONE<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.22910** DARREN W. DESIMONE GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22911** DARRIEL DARDEN JR. MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22912** DARRIEL DARDEN JR. ERIC RATINOFF, ESQ., #166204 ERIC RATINOFF LAW CORP. 401 WATTAVENUE SACRAMENTO, CALIFORNIA 95864 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22913** DARRIEL DARDEN JR. ROBERT W. JACKSON, ESQ., #117228 LAW OFFICES OF ROBERT W. JACKSON, APC 205 WEST ALVARADO STREET FALLBROOK, CALIFORNIA 92028 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22914** DARRIEL DARDEN JR. RUSSELL REINER, ESQ. #84461 REINER, SLAUGHTER & FRANKEL, LLP 2851 PARK MARINA DR., SUITE 200 REDDING, CALIFORNIA 96001 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22915** DARRIN SCHROEDER MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| **3.22916** DARRIN SCHROEDER JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400) THE LAW OFFICE OF JOSEPH M. EARLEY III 2561 CALIFORNIA PARK DR.UNIT 100 CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22917** DARRIN SCHROEDER MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22918** DARRIN SCHROEDER E. ELLIOT ADLERBRITTANY S. ZUMMERAMANDA J. WIESNEROMEED LATIFI ADLER LAW GROUP, APLC 402 W. BROADWAY, SUITE 860 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22919** DARRIN STEWART MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22920** DARRIN STEWART THOMAS TOSDAL, SBN 67834 TOSDAL LAW FIRM 777 SOUTH HWY 101, STE. 215 SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22921** DARRIN STEWART MICHAEL S. FEINBERG, SBN 81867 MICHAELS. FEINBERG, APLC 41911 FIFTH STREET, SUITE 300 TEMECULA, CA 92590 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.22922** DARRIN STEWART<br>DAVID S. CASEY, JR.,SBN 60768ANGELA JAE CHUN, SBN 248571<br>CASEY GERRY SCHENK FRANCAVILLA BLATT & PENFIELD, LLP<br>110 LAUREL ST.<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22923** DARRYL GLENN EVANS<br>MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772)<br>WATTS GUERRA LLP<br>70 STONY POINT ROAD, SUITE A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22924** DARRYL GLENN EVANS<br>E. ELLIOT ADLERBRITTANY S. ZUMMERAMANDA J. WIESNEROMEED LATIFI<br>ADLER LAW GROUP, APLC<br>402 W. BROADWAY, SUITE 860<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22925** DARRYL GLENN EVANS<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22926** DARRYL GLENN EVANS<br>JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400)<br>THE LAW OFFICE OF JOSEPH M. EARLEY III<br>2561 CALIFORNIA PARK DR.UNIT 100<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22927** DARRYL HOUSE<br>ALEXANDER M. SCHACKNATASHA N. SERINO<br>LAW OFFICES OF ALEXANDER M. SCHACK<br>16870 WEST BEMARDO DRIVE, SUITE 400<br>SAN DIEGO, CA 92127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.22928** DARRYL HOUSE MATTHEW H. WELTYJACK W. WEAVER WELTY WELTY, PC 141 NORTH STREET HEALDSBURG, CA 95448 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22929** DARRYL HOUSE STEPHEN B. MURRAY, SR.JESSICA HAYES MURRAY LAW FIRM 650 POYDRAS STREET, SUITE 2150 NEW ORLEANS, LA 70130 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22930** DARRYL ROBINSON GERALD SINGLETON (SBN 208783)ERIKA L. VASQUEZ (SBN268205)AMANDA LOCURTO (SBN 265420) SINGLETON LAW FIRM, APC 115 WEST PLAZA STREET SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22931** DARRYL ROBINSON SCOTT SUMMY (PRO HAC VICEPENDING)JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 603 N. COAST HIGHWAY SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22932** DARRYL ROBINSON JOHN F. MCGUIRE, JR., ESQ. (SBN 69176)IAN C. FUSSELMAN, ESQ. (SBN I 98917)BRETT. J. SCHREIBER, ESQ. (SBN 239707) THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH A VENUE, 11TH FLOOR SAN DIEGO, CALIFORNIA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22933** DARRYL ROBINSON AHMED S. DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | |
|---|---|---|---|---|---|
| 3.22934 DARRYL ROBINSON<br>TERRY SINGLETON, ESQ. (SBN 583 I 6)<br>TERRY SINGLETON, A.P.C.<br>1950 FIFTH AVENUE, SUITE 200<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22935 DARWIN CRABTREE<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22936 DARWIN CRABTREE<br>MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772)<br>WATTS GUERRA LLP<br>70 STONY POINT ROAD, SUITE A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22937 DARWIN CRABTREE<br>RAFEY S. BALABANIAN (SBN 315962)TODD LOGAN (SBN 305912)J. AARON LAWSON (SBN 319306)LILY HOUGH (SBN 315277)<br>EDELSON PC<br>123 TOWNSEND STREET, SUITE 100<br>SAN FRANCISCO, CALIFORNIA 94107 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22938 Darwin Crabtree<br>Elizabeth J. Cabraser (SBN 083151)Robert J. Nelson (SBN 132797)Lexi J. Hazam (SBN 224457)Fabrice N. Vincent (SBN 160780)Abby R. Wolf (SBN 313049)Evan J. Ballan (SBN 318649)<br>Lieff Cabraser Heimann & Bernstein, LLP<br>275 Battery Street, 29th Floor<br>San Francisco, California 94111 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| 3.22939 DARWIN SAGER<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY &<br>SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22940 DARWIN SAGER<br>STEVEN M. CAMPORA, ESQ. /<br>SBN: 110909ANDREA R.<br>CROWL, ESQ. / SBN: 313624<br>DREYER BABICH BUCCOLA<br>WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22941 DARWIN SAGER<br>MICHAEL A. KELLY , ESQ. / SBN:<br>71460KHALDOUN A. BAGHDADI<br>/ SBN: 190111<br>WALKUP, MELODIA, KELLY &<br>SCHOENBERGER<br>650 CALIFORNIA STREET, 26TH<br>FLOOR<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22942 DARWIN SAGER<br>FRANK M. PITRE, ESQ./ SBN:<br>100077ALISON E. CORDOVA,<br>ESQ./ SBN:284492<br>COTCHETT, PITRE, &<br>MCCARTHY, LLP<br>840 MALCOLM ROAD, SUITE 200<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22943 DARWIN SAGER<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA<br>WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22944 Darwin, Jeffrey Charles; Darwin,<br>Tiffany Marie; Darwin, Kara Nicole<br>(Minors, By And Through Their<br>Guardian Ad Litem Jeffrey Charles<br>Darwin); Darwin, Kilah Dae<br>(Minors, By And Through Their<br>Guardian Ad Litem Jeffrey Charles<br>Darwin); Darwin, Lucas Charles (<br>Elliot AdlerBrittany Zummer<br>ADLER LAW GROUP, APLC<br>420 W. Broadway, Suite 860<br>San Diego, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.22945** Darwin, Jeffrey Charles; Darwin, Tiffany Marie; Darwin, Kara Nicole (Minors, By And Through Their Guardian Ad Litem Jeffrey Charles Darwin); Darwin, Kilah Dae (Minors, By And Through Their Guardian Ad Litem Jeffrey Charles Darwin); Darwin, Lucas Charles ( Gerard SingletonErika L. VasquezAmanda LoCutro SINGLETON LAW FIRM 115 West Plaza Street Solana Beach, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22946** Darwin, Jeffrey Charles; Darwin, Tiffany Marie; Darwin, Kara Nicole (Minors, By And Through Their Guardian Ad Litem Jeffrey Charles Darwin); Darwin, Kilah Dae (Minors, By And Through Their Guardian Ad Litem Jeffrey Charles Darwin); Darwin, Lucas Charles ( Co-CounselDemetrios A. Sparacino SPARACINO LAW CORPORATIOn 525 B Street, Suite 1500 San Diego, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22947** DARYL BUTTS MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22948** DARYL BUTTS MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22949** DARYL BUTTS ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.22950** DARYL BUTTS<br>DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704<br>COREY, LUZAICH, DE GHETALDI & RIDDLE LLP<br>700 EL CAMINO REALP.O. BOX 669<br>MILLBRAE, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22951** DAVAULT, ELAINE<br>850 RUSSELL AVE L6<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22952** DAVE GUILLEN<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22953** DAVE GUILLEN<br>ED DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688)<br>DIXON DIAB & CHAMBERS LLP<br>501 W. BROADWAY, SUITE 800<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22954** DAVE GUILLEN<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22955** DAVE GUILLEN<br>ROBERT F. KENNEDY, JR. (N.Y. BAR #1999994) (PRO HAE VICE APPLICATION PENDING)<br>KENNEDY & MADONNA, LLP<br>48 DEWITT MILLS ROAD<br>HURLEY, NEW YORK 12443 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.22956** DAVE GUILLEN<br>SCOTT SUMMMY (PRO HAC VICE PENDINGTEXAS BAR NO. 19507500)JOHN P. FISKE (SBN 249256)<br>BARON & BUDD, P.C.<br>11440 WEST BERNARDO COURT, SUITE 265<br>SAN DIEGO, CA 92127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22957** DAVE LEAL<br>SCOTT SUMMY (PRO HAC VICEPENDING)JOHN P. FISKE (SBN 249256)<br>BARON & BUDD, P.C.<br>603 N. COAST HIGHWAY<br>SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22958** DAVE LEAL<br>GERALD SINGLETON (SBN 208783)ERIKA L. VASQUEZ (SBN268205)AMANDA LOCURTO (SBN 265420)<br>SINGLETON LAW FIRM, APC<br>115 WEST PLAZA STREET<br>SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22959** DAVE LEAL<br>AHMED S. DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688)<br>DIXON DIAB & CHAMBERS LLP<br>501 W. BROADWAY, SUITE 800<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22960** DAVE LEAL<br>TERRY SINGLETON, ESQ. (SBN 583 I 6)<br>TERRY SINGLETON, A.P.C.<br>1950 FIFTH AVENUE, SUITE 200<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22961** DAVE LEAL<br>JOHN F. MCGUIRE, JR., ESQ. (SBN 69176)IAN C. FUSSELMAN, ESQ. (SBN I 98917)BRETT. J. SCHREIBER, ESQ. (SBN 239707)<br>THORSNES BARTOLOTTA MCGUIRE LLP<br>2550 FIFTH A VENUE, 11TH FLOOR<br>SAN DIEGO, CALIFORNIA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.22962** DAVE SEMERIA MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22963** DAVE SEMERIA TODD B. BECKERBRIAN E. SHEARJASON BOYER BECKER LAW GROUP 117 EAST COLORADO BLVD., SUITE 500 PASADENA, CA 91105 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22964** DAVE SEMERIA MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111 WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET, 26TH FLOOR SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22965** DAVE SEMERIA STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22966** DAVE SEMERIA FRANK M. PITRE, ESQ./ SBN: 100077ALISON E. CORDOVA, ESQ./ SBN:284492 COTCHETT, PITRE, & MCCARTHY, LLP 840 MALCOLM ROAD, SUITE 200 BURLINGAME, CA 94010 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22967** DAVE TURNER MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 900-5    Filed: 03/14/19    Entered: 03/14/19 22:42:10    Page 488 of 572

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.22968 DAVE TURNER<br>MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447<br>DANKO MEREDITH<br>333 TWIN DOLPHIN DRIVE, SUITE 145<br>REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22969 DAVE TURNER<br>ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22970 DAVE TURNER<br>DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704<br>COREY, LUZAICH, DE GHETALDI & RIDDLE LLP<br>700 EL CAMINO REALP.O. BOX 669<br>MILLBRAE, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22971 DAVI RAMEY<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22972 DAVI RAMEY<br>WILLIAM A. DANIELS<br>DANIELS LAW<br>15021 VENTURA BLVD., #883<br>SHERMAN OAKS, CA 91403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22973 DAVI RAMEY<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**       List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.22974** DAVI RAMEY<br>PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718<br>MCNICHOLAS & MCNICHOLAS, LLP<br>236 BROADWAY SUITE B<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22975** DAVI RAMEY<br>MARK P. ROBINSON, JR. (SBN 54426) DANIEL S. ROBINSON (SBN 244245)<br>ROBINSON CALCAGINE, INC.<br>19 CORPORATE PLAZA DRIVE<br>NEWPORT BEACH, CA 92660 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22976** DAVID A HAUGENS<br>PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718<br>MCNICHOLAS & MCNICHOLAS, LLP<br>236 BROADWAY SUITE B<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22977** DAVID A HAUGENS<br>JOHN F. MCGUIREJ. DOMENIC MARTINI<br>THORSNES BARTOLOTTA MCGUIRE LLP<br>2550 FIFTH AVE., 11TH FLOOR<br>SAN DIEGO, CA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22978** DAVID A HAUGENS<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22979** DAVID A HAUGENS<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| 3.22980 DAVID A HAUGENS GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22981 DAVID A VOLMER MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22982 DAVID A VOLMER STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22983 DAVID A VOLMER PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22984 DAVID A VOLMER JOHN F. MCGUIREJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVE., 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22985 DAVID A VOLMER GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.22986** DAVID ALKOSSER<br>ROBERT S. ARNSJONATHAN E. DAVISKEVIN M. OSBORNESHOUNAK S. DHARAP<br>THE ARNS LAW FIRM<br>515 FOLSOM STREET, THIRD FLOOR<br>SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22987** DAVID ALKOSSER<br>THOMAS J. BRANDITERENCE D. EDWARDS<br>THE BRANDI LAW FIRM<br>354 PINE STREET, THIRD FLOOR<br>SAN FRANCISCO, CALIFORNIA 94104 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22988** DAVID ALVES<br>SCOTT SUMMMY (PRO HAC VICE PENDINGTEXAS BAR NO. 19507500)JOHN P. FISKE (SBN 249256)<br>BARON & BUDD, P.C.<br>11440 WEST BERNARDO COURT, SUITE 265<br>SAN DIEGO, CA 92127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22989** DAVID ALVES<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22990** DAVID ALVES<br>ED DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688)<br>DIXON DIAB & CHAMBERS LLP<br>501 W. BROADWAY, SUITE 800<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22991** DAVID ALVES<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.22992** DAVID ALVES<br>ROBERT F. KENNEDY, JR. (N.Y. BAR #1999994) (PRO HAE VICE APPLICATION PENDING)<br>KENNEDY & MADONNA, LLP<br>48 DEWITT MILLS ROAD<br>HURLEY, NEW YORK 12443 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22993** DAVID ARECHAR<br>MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22994** DAVID ARECHAR<br>TODD B. BECKERBRIAN E. SHEARJASON BOYER<br>BECKER LAW GROUP<br>117 EAST COLORADO BLVD., SUITE 500<br>PASADENA, CA 91105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22995** DAVID ARECHAR<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22996** DAVID ARECHAR<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.22997** DAVID ARECHAR<br>FRANK M. PITRE, ESQ./ SBN: 100077ALISON E. CORDOVA, ESQ./ SBN:284492<br>COTCHETT, PITRE, & MCCARTHY, LLP<br>840 MALCOLM ROAD, SUITE 200<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.22998 DAVID ARNEY MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.22999 DAVID ARNEY MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.23000 DAVID ARNEY ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.23001 DAVID ARNEY DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.23002 DAVID BARTHOLOMEW PATRICK MCNICHOLASJUSTIN J. EBALLAR MCNICHOLAS & MCNICHOLAS, LLP 10866 WILSHIRE BLVD., SUITE 1400 LOS ANGELES, CALIFORNIA 90024 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.23003** DAVID BARTHOLOMEW JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ. FRANTZ LAW GROUP, APLC 71 STEVENSON BUILDING, SUITE 400 SAN FRANCISCO, CA 94105 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23004** DAVID BECK STEVEN M. CAMPORA, ESQ./ SBN: 110909ROBERT A. BUCCOLA, ESQ./ SBN: 112880CATIA G. SARAIVA, ESQ./ SBN: 232479ANDREA R. CROWL, ESQ./ SBN: 313624 DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23005** DAVID BELTRAMO STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23006** DAVID BELTRAMO TODD B. BECKERBRIAN E. SHEARJASON BOYER BECKER LAW GROUP 117 EAST COLORADO BLVD., SUITE 500 PASADENA, CA 91105 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23007** DAVID BELTRAMO MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111 WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET, 26TH FLOOR SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23008** DAVID BELTRAMO MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.23009** DAVID BELTRAMO FRANK M. PITRE, ESQ./ SBN: 100077ALISON E. CORDOVA, ESQ./ SBN:284492 COTCHETT, PITRE, & MCCARTHY, LLP 840 MALCOLM ROAD, SUITE 200 BURLINGAME, CA 94010 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23010** DAVID BERNACETT PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23011** DAVID BERNACETT MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23012** DAVID BERNACETT MARK P. ROBINSON, JR. (SBN 54426) DANIEL S. ROBINSON (SBN 244245) ROBINSON CALCAGINE, INC. 19 CORPORATE PLAZA DRIVE NEWPORT BEACH, CA 92660 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23013** DAVID BERNACETT DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23014** DAVID BERNACETT ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | |
| **3.23015** DAVID BERNACETT<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA<br>WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23016** DAVID BERNACETT<br>MICHAEL S. DANKO - BAR NO.<br>111359KRISTINE K.<br>MEREDITH - BAR NO.<br>158243SHAWN R. MILLER- BAR<br>NO. 238447<br>DANKO MEREDITH<br>333 TWIN DOLPHIN DRIVE,<br>SUITE 145<br>REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23017** DAVID BERNACETT<br>MICHAEL A. KELLYKHALDOUN<br>A. BAGHDADI<br>WALKUP MELODIA<br>KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23018** DAVID BERNACETT<br>WILLIAM A. DANIELS<br>DANIELS LAW<br>15021 VENTURA BLVD., #883<br>SHERMAN OAKS, CA 91403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23019** DAVID BOCKMAN<br>MICHAEL A. KELLYKHALDOUN<br>A. BAGHDADI<br>WALKUP MELODIA<br>KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23020** DAVID BOCKMAN<br>ERIC RATINOFF, ESQ., #166204<br>ERIC RATINOFF LAW CORP.<br>401 WATTAVENUE<br>SACRAMENTO, CALIFORNIA<br>95864 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| **3.23021** DAVID BOCKMAN ROBERT W. JACKSON, ESQ., #117228 LAW OFFICES OF ROBERT W. JACKSON, APC 205 WEST ALVARADO STREET FALLBROOK, CALIFORNIA 92028 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23022** DAVID BOCKMAN RUSSELL REINER, ESQ. #84461 REINER, SLAUGHTER & FRANKEL, LLP 2851 PARK MARINA DR., SUITE 200 REDDING, CALIFORNIA 96001 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23023** DAVID BRAVOT TODD B. BECKERBRIAN E. SHEARJASON BOYER BECKER LAW GROUP 117 EAST COLORADO BLVD., SUITE 500 PASADENA, CA 91105 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23024** DAVID BRAVOT MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111 WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET, 26TH FLOOR SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23025** DAVID BRAVOT STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23026** DAVID BRAVOT MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.23027** DAVID BRAVOT FRANK M. PITRE, ESQ./ SBN: 100077ALISON E. CORDOVA, ESQ./ SBN:284492 COTCHETT, PITRE, & MCCARTHY, LLP 840 MALCOLM ROAD, SUITE 200 BURLINGAME, CA 94010 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23028** DAVID BROOK STYRON MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23029** DAVID BROOK STYRON MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23030** DAVID BROOK STYRON DOUGLAS BOXER (CAL. STATE BAR NO. 154226) LAW OFFICE OF DOUGLAS BOXER 2561 CALIFORNIA PARK DR.UNIT 100 CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23031** DAVID BROOK STYRON JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400) THE LAW OFFICE OF JOSEPH M. EARLEY III 2561 CALIFORNIA PARK DR.UNIT 100 CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 900-5    Filed: 03/14/19    Entered: 03/14/19 22:42:10    Page 499 of 572

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.23032** DAVID CAMPBELL<br>STEVEN M. CAMPORA, ESQ./ SBN: 110909ROBERT A. BUCCOLA, ESQ./ SBN: 112880CATIA G. SARAIVA, ESQ./ SBN: 232479ANDREA R. CROWL, ESQ./ SBN: 313624<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23033** DAVID CAMPBELL<br>FRANK M. PITREJOSEPH W. COTCHETTDONALD MAGILLIGAN<br>COTCHETT, PITRE & MCCARTHY LLP<br>SAN FRANCISCO AIRPORT OFFICE CENTER840 MALCOLM ROAD, SUITE 200<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23034** David Carey<br>Mikal C. Watts (Pro Hac Vice application anticipated)Guy Watts (Pro Hac Vice application anticipated)Ryan L. Thompson (Cal. State Bar No. 296841)Paige Boldt (Cal. State Bar No. 308772)<br>Watts Guerra LLP<br>811 Barton Springs Rd., Ste. 725<br>Austin, Texas 78704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23035** DAVID CARR<br>ROBERT W. JACKSON, ESQ.,<br><br>BRETT R. PARKINSON, ESQ.,<br><br>DANIEL E. PASSMORE, ESQ.,<br>JACKSON & PARKINSON, TRIAL LAWYERS<br>205 WEST ALVARADO STREET<br>FALLBROOK, CALIFORNIA 92028 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23036** DAVID CARR<br>ERIC RATINOFF, ESQ.,COELL M. SIMMONS, ESQ.,<br>ERIC RATINOFF LAW CORP<br>401 WATT AVENUE<br>SACRAMENTO, CALIFORNIA 95864 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.23037** DAVID CARR<br>JOHN N. DEMAS, ESQ.,<br>DEMAS LAW GROUP, P.C.<br>701 HOWE AVENUE, SUITE A-1<br>SACRAMENTO, CA 95825 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23038** DAVID CARR<br>JOHN F. FRIEDEMANN, ESQ.,<br>FRICDEMANN GOLDBERG LLP<br>420 AVIATION BLVD., SUITE 201<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23039** DAVID CHRISTOPHER<br>ROBERT W. JACKSON BRETT<br>R. PARKINSONDANIEL E. PASSMORE<br>JACKSON & PARKINSON, TRIAL LAWYERS<br>205 WEST ALVARADO STREET<br>FALLBROOK, CALIFORNIA 92028 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23040** DAVID CHRISTOPHER<br>ERIC RATINOFFCOELL M. SIMMONS<br>ERIC RATINOFF LAW CORP<br>401 WATT A VENUE<br>SACRAMENTO, CALIFORNIA 95864 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23041** DAVID CHRISTOPHER<br>JOHN F. FRIEDEMANN<br>FRIEDEMANN GOLDBERG LLP<br>420 AVIATION BLVD., SUITE 201<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23042** DAVID CHRISTOPHER<br>JOHN N. DEMAS<br>DEMAS LAW GROUP, P.C.<br>701 HOWE AVENUE, SUITE A-1<br>SACRAMENTO, CA 95825 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23043** DAVID CLARK<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA<br>WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 900-5    Filed: 03/14/19    Entered: 03/14/19 22:42:10    Page 501 of 572

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.23044 DAVID CLARK<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.23045 DAVID CLARK<br>FRANK M. PITRE, ESQ./ SBN: 100077ALISON E. CORDOVA, ESQ./ SBN:284492<br>COTCHETT, PITRE, & MCCARTHY, LLP<br>840 MALCOLM ROAD, SUITE 200<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.23046 DAVID CLARK<br>MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.23047 DAVID CLARK<br>TODD B. BECKERBRIAN E. SHEARJASON BOYER<br>BECKER LAW GROUP<br>117 EAST COLORADO BLVD., SUITE 500<br>PASADENA, CA 91105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.23048 DAVID CLARK<br>STEPHEN B. MURRAY, SR.JESSICA HAYES<br>MURRAY LAW FIRM<br>650 POYDRAS STREET, SUITE 2150<br>NEW ORLEANS, LA 70130 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.23049 DAVID CLARK<br>ALEXANDER M. SCHACKNATASHA N. SERINO<br>LAW OFFICES OF ALEXANDER M. SCHACK<br>16870 WEST BEMARDO DRIVE, SUITE 400<br>SAN DIEGO, CA 92127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:     List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.23050** DAVID CLARK<br>MATTHEW H. WELTYJACK W. WEAVER<br>WELTY WELTY, PC<br>141 NORTH STREET<br>HEALDSBURG, CA 95448 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23051** DAVID CLARY<br>MUHAMMAD S. AZIZ<br>ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ<br>800 COMMERCE STREET<br>HOUSTON, TEXAS 77002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23052** DAVID CLARY<br>JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ.<br>FRANTZ LAW GROUP, APLC<br>71 STEVENSON BUILDING, SUITE 400<br>SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23053** DAVID CLAUSEN<br>JOHN COX (CAL. STATE BAR NO. 197687)<br>LAW OFFICES OF JOHN COX<br>70 STONY POINT ROAD, SUITE A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23054** DAVID CLAUSEN<br>NOREEN EVANSRYAN L. THOMPSONPAIGE BOLDT<br>WATTS GUERRA LLP<br>811 BARTON SPRINGS RD., STE. 725<br>AUSTIN, TEXAS 78704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23055** DAVID CLAUSEN<br>ROY MILLER<br>HANSEN AND MILLER LAW FIRM<br>415 RUSSELL AVE.<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23056** DAVID CORONADO<br>ERIC RATINOFFCOELL M. SIMMONS<br>ERIC RATINOFF LAW CORP<br>401 WATT A VENUE<br>SACRAMENTO, CALIFORNIA 95864 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.23057** DAVID CORONADO ROBERT W. JACKSON BRETT R. PARKINSONDANIEL E. PASSMORE JACKSON & PARKINSON, TRIAL LAWYERS 205 WEST ALVARADO STREET FALLBROOK, CALIFORNIA 92028 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23058** DAVID CORONADO JOHN F. FRIEDEMANN FRIEDEMANN GOLDBERG LLP 420 AVIATION BLVD., SUITE 201 SANTA ROSA, CA 95403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23059** DAVID CORONADO JOHN N. DEMAS DEMAS LAW GROUP, P.C. 701 HOWE AVENUE, SUITE A-1 SACRAMENTO, CA 95825 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23060** DAVID CORSON ERIC GIBBS -  BAR NO. 178658 DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE  I 110 OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23061** DAVID CORSON DARIO DE GHETALDI -  BAR NO. 126782 AMANDA L. RIDDLE - BAR NO. 215221 STEVEN M. BERKI -  BAR NO. 245426 SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23062** DAVID CORSON MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.23063** DAVID CORSON<br>MICHAEL S. DANKO - BAR NO. 111359 KRISTINE K. MEREDITH - BAR NO. 158243<br><br>SHAWN R. MILLER- BAR NO. 238447<br>DANKO MEREDITH<br>333 TWIN DOLPHIN DRIVE, SUITE 145<br>REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23064** DAVID CRANE<br>ERIC RATINOFF, ESQ., #166204<br>ERIC RATINOFF LAW CORP.<br>401 WATTAVENUE<br>SACRAMENTO, CALIFORNIA 95864 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23065** DAVID CRANE<br>ROBERT W. JACKSON, ESQ., #117228<br>LAW OFFICES OF ROBERT W. JACKSON, APC<br>205 WEST ALVARADO STREET<br>FALLBROOK, CALIFORNIA 92028 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23066** DAVID CRANE<br>RUSSELL REINER, ESQ. #84461<br>REINER, SLAUGHTER & FRANKEL, LLP<br>2851 PARK MARINA DR., SUITE 200<br>REDDING, CALIFORNIA 96001 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23067** DAVID CRANE<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23068** DAVID CRENSHAW<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.23069** DAVID CRENSHAW SCOTT SUMMMY (PRO HAC VICE PENDINGTEXAS BAR NO. 19507500)JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 11440 WEST BERNARDO COURT, SUITE 265 SAN DIEGO, CA 92127 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23070** DAVID CRENSHAW ED DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23071** DAVID CRENSHAW STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23072** DAVID CRENSHAW ROBERT F. KENNEDY, JR. (N.Y. BAR #1999994) (PRO HAE VICE APPLICATION PENDING) KENNEDY & MADONNA, LLP 48 DEWITT MILLS ROAD HURLEY, NEW YORK 12443 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23073** DAVID CRILEY RICHARD K. BRIDGFORD, ESQ.MICHAEL H. ARTINIAN, ESQ. BRIDGFORD, GLEASON & ARTINIAN 3558 ROUND BARN BLVD., SUITE 215 SANTA ROSA, CA 95403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23074** DAVID CRILEY JAMES P. FRANTZ, ESQ.PHILIP C. AMAN, ESQ.WILLIAM P. HARRIS III, ESQ.M. REGINA BAGDASARIAN, ESQ.GEORGE T. STIEFEL, ESQ. FRANTZ LAW GROUP, APLC 71 STEVENSON BUILDING, SUITE 400 SAN FRANCISCO, CA 94105 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.23075** DAVID CRILEY PATRICK MCNICHOLASJUSTIN J. EBALLAR MCNICHOLAS & MCNICHOLAS, LLP 3558 ROUND BARN BLVD., SUITE 215 SANTA ROSA, CA 95403 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23076** DAVID CROWELL MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23077** DAVID CROWELL THOMAS TOSDAL, SBN 67834 TOSDAL LAW FIRM 777 SOUTH HWY 101, STE. 215 SOLANA BEACH, CA 92075 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23078** DAVID CROWELL MICHAEL S. FEINBERG, SBN 81867 MICHAEL S. FEINBERG, APLC 41911 FIFTH STREET, SUITE 300 TEMECULA, CA 92590 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23079** DAVID CROWELL DAVID S. CASEY, JR., SBN 60768ANGELA JAE CHUN, SBN 248571 CASEY GERRY SCHENK FRANCA VILLA BLATT & PENFIELD, LLP 110 LAUREL STREET SAN DIEGO, CA 92101 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23080** DAVID CUEN ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.23081** DAVID CUEN<br>MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447<br>DANKO MEREDITH<br>333 TWIN DOLPHIN DRIVE, SUITE 145<br>REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23082** DAVID CUEN<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23083** DAVID CUEN<br>DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704<br>COREY, LUZAICH, DE GHETALDI & RIDDLE LLP<br>700 EL CAMINO REALP.O. BOX 669<br>MILLBRAE, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23084** DAVID DANIEL RAMIREZ<br>JOHN COX (CAL. STATE BAR NO. 197687)<br>LAW OFFICES OF JOHN COX<br>70 STONY POINT ROAD, SUITE 70-A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23085** DAVID DANIEL RAMIREZ<br>RYAN L. THOMPSON (CAL. STATE BAR NO. 296841)PAIGE BOLDT (CAL. STATE BAR NO. 308772)<br>WATTS GUERRA LLP<br>811 BARTON SPRINGS RD., STE. 725<br>AUSTIN, TEXAS 78704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.23086** DAVID DEAN ROBINSON SR. MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23087** DAVID DEAN ROBINSON SR. STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23088** DAVID DEAN ROBINSON SR. MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111 WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET, 26TH FLOOR SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23089** DAVID DEAN ROBINSON SR. FRANK M. PITRE, ESQ./ SBN: 100077ALISON E. CORDOVA, ESQ./ SBN:284492 COTCHETT, PITRE, & MCCARTHY, LLP 840 MALCOLM ROAD, SUITE 200 BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23090** DAVID DEAN ROBINSON SR. NICHOLAS J.P. WAGNER #109455LAURA E. BROWN #306035 WAGNER, JONES, KOPFMAN, & ARTENIAN LLP 1111 HERNDON, STE. 317 FRESNO, CA 93720 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23091** DAVID DECOSTA MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.23092** DAVID DECOSTA<br>MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447<br>DANKO MEREDITH<br>333 TWIN DOLPHIN DRIVE, SUITE 145<br>REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23093** DAVID DECOSTA<br>ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23094** DAVID DECOSTA<br>DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704<br>COREY, LUZAICH, DE GHETALDI & RIDDLE LLP<br>700 EL CAMINO REALP.O. BOX 669<br>MILLBRAE, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23095** DAVID DICKINSON<br>ALEXANDER M. SCHACK, ESQ. (SBN 99126)NATASHA N. SERINO, ESQ. (SBN 284711)SHANNON F. NOCON, ESQ. (SBN 316523)<br>LAW OFFICES OF ALEXANDER M. SCHACK<br>16870 WEST BERNARDO DRIVE, SUITE 400<br>SAN DIEGO, CA 92127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23096** DAVID DICKINSON<br>STEPHEN B. MURRAY, SR. (SBN 9858)JESSICA W. HAYES., ESQ. (SBN 28927) PRO HAE VICE APPLICATIONS TO BE FILED<br>MURRAY LAW FIRM<br>650 POYDRAS STREET, SUITE 2150<br>NEW ORLEANS, LA 70130 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.23097** DAVID DICKINSON MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23098** DAVID DICKINSON MATTHEW H. WELTY, ESQ. (SBN 248092)JACK W. WEAVER, ESQ. (SBN 278469) WELTY WELTY, PC 141 NORTH STREET HEALDSBURG, CA 95448 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23099** DAVID DIMON MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23100** DAVID DIMON FRANK M. PITRE, ESQ./ SBN: 100077ALISON E. CORDOVA, ESQ./ SBN:284492 COTCHETT, PITRE, & MCCARTHY, LLP 840 MALCOLM ROAD, SUITE 200 BURLINGAME, CA 94010 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23101** DAVID DIMON STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23102** DAVID DIMON MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111 WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET, 26TH FLOOR SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

### Wildfire Claims

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.23103** DAVID DIMON<br>STEVEN M. CAMPORA, ESQ. / SBN: 110909ANDREA R. CROWL, ESQ. / SBN: 313624<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23104** David Dobrow<br>Mikal C. Watts (Pro Hae Vice application anticipated)Guy Watts (Pro Hae Vice application anticipated)Ryan L. Thompson (Cal. State Bar No. 296841)Paige Boldt (Cal. State Bar No. 308772)<br>Watts Guerra LLP<br>Watts Guerra LLP<br>811 Barton Springs Rd., Ste. 725<br>Austin, Texas 78704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23105** DAVID DOBROW<br>JOHN COX (CAL. STATE BAR NO. 197687)<br>LAW OFFICES OF JOHN COX, P.C.<br>70 STONY POINT ROAD, SUITE 70-A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23106** DAVID DUCOMMUN<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23107** DAVID DUCOMMUN<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23108** DAVID DUCOMMUN<br>MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.23109** DAVID DUCOMMUN FRANK M. PITRE, ESQ./ SBN: 100077ALISON E. CORDOVA, ESQ./ SBN:284492 COTCHETT, PITRE, & MCCARTHY, LLP 840 MALCOLM ROAD, SUITE 200 BURLINGAME, CA 94010 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23110** DAVID DUCOMMUN NICHOLAS J.P. WAGNER #109455LAURA E. BROWN #306035 WAGNER, JONES, KOPFMAN, & ARTENIAN LLP 1111 HERNDON, STE. 317 FRESNO, CA 93720 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23111** DAVID E KINGSLEY JOHN F. MCGUIREJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVE., 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23112** DAVID E KINGSLEY GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23113** DAVID E KINGSLEY PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23114** DAVID E KINGSLEY STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.23115 DAVID E KINGSLEY MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.23116 DAVID E. BARRIENTOS MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.23117 DAVID E. BARRIENTOS E. ELLIOT ADLERBRITTANY S. ZUMMERAMANDA J. WIESNEROMEED LATIFI ADLER LAW GROUP, APLC 402 W. BROADWAY, SUITE 860 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.23118 DAVID E. BARRIENTOS JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400) THE LAW OFFICE OF JOSEPH M. EARLEY III 2561 CALIFORNIA PARK DR.UNIT 100 CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.23119 DAVID E. BARRIENTOS MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.23120 DAVID EDNEY GERALD SINGLETON (SBN 208783)ERIKA L. VASQUEZ (SBN268205)AMANDA LOCURTO (SBN 265420) SINGLETON LAW FIRM, APC 115 WEST PLAZA STREET SOLANO BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.23121** DAVID EDNEY<br>SCOTT SUMMY (PRO HAC VICEPENDING)JOHN P. FISKE (SBN 249256)<br>BARON & BUDD, P.C.<br>603 N. COAST HIGHWAY<br>SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23122** DAVID EDNEY<br>AHMED S. DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688)<br>DIXON DIAB & CHAMBERS LLP<br>501 W. BROADWAY, SUITE 800<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23123** DAVID EDNEY<br>JOHN F. MCGUIRE, JR., ESQ. (SBN 69176)IAN C. FUSSELMAN, ESQ. (SBN I 98917)BRETT. J. SCHREIBER, ESQ. (SBN 239707)<br>THORSNES BARTOLOTTA MCGUIRE LLP<br>2550 FIFTH A VENUE, 11TH FLOOR<br>SAN DIEGO, CALIFORNIA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23124** DAVID EDNEY<br>TERRY SINGLETON, ESQ. (SBN 583 I 6)<br>TERRY SINGLETON, A.P.C.<br>1950 FIFTH AVENUE, SUITE 200<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23125** DAVID EISNTIZ<br>ERIC RATINOFFCOELL M. SIMMONS<br>ERIC RATINOFF LAW CORP<br>401 WATT A VENUE<br>SACRAMENTO, CALIFORNIA 95864 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23126** DAVID EISNTIZ<br>ROBERT W. JACKSON BRETT R. PARKINSONDANIEL E. PASSMORE<br>JACKSON & PARKINSON, TRIAL LAWYERS<br>205 WEST ALVARADO STREET<br>FALLBROOK, CALIFORNIA 92028 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.23127** DAVID EISNTIZ<br>JOHN N. DEMAS<br>DEMAS LAW GROUP, P.C.<br>701 HOWE AVENUE, SUITE A-1<br>SACRAMENTO, CA 95825 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23128** DAVID EISNTIZ<br>JOHN F. FRIEDEMANN<br>FRIEDEMANN GOLDBERG LLP<br>420 AVIATION BLVD., SUITE 201<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23129** DAVID F SILVEIRA<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA<br>WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23130** DAVID F SILVEIRA<br>GERALD SINGLETONTERRY<br>SINGLETONERIKA L.<br>VASQUEZGARY LOCURTO<br>SINGLETON LAW FIRM APC<br>115 WEST PLAZA STREET<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23131** DAVID F SILVEIRA<br>PATRICK MCNICHOLAS, ABN<br>125868JUSTIN J. EBALLAR,<br>SBN 294718<br>MCNICHOLAS & MCNICHOLAS,<br>LLP<br>236 BROADWAY SUITE B<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23132** DAVID F SILVEIRA<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY &<br>SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23133** DAVID F SILVEIRA<br>JOHN F. MCGUIREJ. DOMENIC<br>MARTINI<br>THORSNES BARTOLOTTA<br>MCGUIRE LLP<br>2550 FIFTH AVE., 11TH FLOOR<br>SAN DIEGO, CA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.23134 DAVID F. LA ROCHELLE<br>THOMAS TOSDAL<br>TOSDAL LAW FIRM<br>777 SOUTH HWY 101, STE. 215<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.23135 DAVID F. LA ROCHELLE<br>MICHAEL S. FEINBERG<br>MICHAEL S. FEINBERG, APLC<br>41911 FIFTH STREET, SUITE 300<br>TEMECULA, CA 92590 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.23136 DAVID F. LA ROCHELLE<br>DAVID S. CASEY, JR., SBN 60768GAYLE M. BLATT, SBN 122048ANGELA JAE CHUN, SBN 248571<br>CASEY GERRY SCHENK FRANKCA VILLA BLATT & PENFIELD, LLP<br>110 LAUREL ST.<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.23137 DAVID FOSTER CLEMENS JR.<br>RUSSELL REINER, ESQ. #84461<br>REINER, SLAUGHTER & FRANKEL, LLP<br>2851 PARK MARINA DR., SUITE 200<br>REDDING, CALIFORNIA 96001 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.23138 DAVID FOSTER CLEMENS JR.<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.23139 DAVID FOSTER CLEMENS JR.<br>ERIC RATINOFF, ESQ., #166204<br>ERIC RATINOFF LAW CORP.<br>401 WATTAVENUE<br>SACRAMENTO, CALIFORNIA 95864 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.23140 DAVID FOSTER CLEMENS JR.<br>ROBERT W. JACKSON, ESQ., #117228<br>LAW OFFICES OF ROBERT W. JACKSON, APC<br>205 WEST ALVARADO STREET<br>FALLBROOK, CALIFORNIA 92028 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.23141** DAVID FRANCO ROBERT W. JACKSON, ESQ., #117228BRETT R. PARKINSON, ESQ., #230150DANIEL E. PASSMORE, ESQ., #312155 JACKSON & PARKINSON, TRIAL LAWYERS 205 WEST ALVARADO STREET FALLBROOK, CALIFORNIA 92028 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23142** DAVID FRANCO ERIC RATINOFF, ESQ., #166204GREGORY A. STUCK, ESQ., #311162 ERIC RATINOFF LAW CORP 401 WATT AVENUE SACRAMENTO, CALIFORNIA 95864 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23143** DAVID FRANCO JOHN F. FRIEDEMANN, ESQ., #115632 FRIEDEMANN GOLDBERG LLP 420 AVIATION BLVD., SUITE 201 SANTA ROSA, CA 95403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23144** DAVID FRANCO DEMAS LAW GROUP, P.C. 701 HOWE AVENUE, SUITE A-1 SACRAMENTO, CA 95825 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23145** DAVID GALLENTINE JAMES P. FRANTZ, ESQ., SBN 87492WILLIAM P. HARRIS III, ESQ., SBN 123575M. REGINA BAGDASARIAN, ESQ., SBN 296219GEORGE T. STIEFEL, ESQ., SBN. 297611 FRANTZ LAW GROUP, APLC 770 L STREET, SUITE 950 SACRAMENTO, CA 95814 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23146** DAVID GALLENTINE RICHARD K. BRIDGFORD, ESQ., SBN 119554MICHAEL H. ARTINIAN, ESQ., SBN 203443 BRIDGFORD, GLEASON, & ARTINIAN 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| 3.23147 DAVID GALLENTINE<br>PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718<br>MCNICHOLAS & MCNICHOLAS, LLP<br>236 BROADWAY SUITE B<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.23148 DAVID GALLENTINE<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.23149 DAVID GALLENTINE<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.23150 DAVID GENTILE<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.23151 DAVID GENTILE<br>MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447<br>DANKO MEREDITH<br>333 TWIN DOLPHIN DRIVE, SUITE 145<br>REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.23152 DAVID GENTILE<br>ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.23153 DAVID GENTILE<br>DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR-BAR NO. 301704<br>COREY, LUZAICH, DE GHETALDI & RIDDLE LLP<br>700 EL CAMINO REALP.O. BOX 669<br>MILLBRAE, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.23154 DAVID GLEBA<br>WALTER J. LACKDANIEL G. WHALENBRIAN J. HEFFERNANALEXANDRA J. NEWSOMANDREW M. JACOBSON<br>ENGSTROM, LIPSCOMB & LACKA PROFESSIONAL CORPORATION<br>10100 SANTA MONICA BOULEVARD, 12TH FLOOR<br>LOS ANGELES, CALIFORNIA 90067-4107 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.23155 DAVID GOETZ<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.23156 DAVID GOETZ<br>ED DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688)<br>DIXON DIAB & CHAMBERS LLP<br>501 W. BROADWAY, SUITE 800<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.23157 DAVID GOETZ<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 900-5    Filed: 03/14/19    Entered: 03/14/19 22:42:10    Page 520 of 572

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.23158** DAVID GOETZ<br>ROBERT F. KENNEDY, JR. (N.Y. BAR #1999994) (PRO HAE VICE APPLICATION PENDING)<br>KENNEDY & MADONNA, LLP<br>48 DEWITT MILLS ROAD<br>HURLEY, NEW YORK 12443 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23159** DAVID GOETZ<br>SCOTT SUMMMY (PRO HAC VICE PENDINGTEXAS BAR NO. 19507500)JOHN P. FISKE (SBN 249256)<br>BARON & BUDD, P.C.<br>11440 WEST BERNARDO COURT, SUITE 265<br>SAN DIEGO, CA 92127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23160** DAVID GRAY<br>ROBERT W. JACKSON BRETT R. PARKINSONDANIEL E. PASSMORE<br>JACKSON & PARKINSON, TRIAL LAWYERS<br>205 WEST ALVARADO STREET<br>FALLBROOK, CALIFORNIA 92028 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23161** DAVID GRAY<br>ERIC RATINOFFCOELL M. SIMMONS<br>ERIC RATINOFF LAW CORP<br>401 WATT A VENUE<br>SACRAMENTO, CALIFORNIA 95864 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23162** DAVID GRAY<br>JOHN N. DEMAS<br>DEMAS LAW GROUP, P.C.<br>701 HOWE AVENUE, SUITE A-1<br>SACRAMENTO, CA 95825 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23163** DAVID GRAY<br>JOHN F. FRIEDEMANN<br>FRIEDEMANN GOLDBERG LLP<br>420 AVIATION BLVD., SUITE 201<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.23164** DAVID HAIGH MICHAEL S. DANKO - BAR NO. 111359 KRISTINE K. MEREDITH - BAR NO. 158243 SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23165** David Haigh Dario De Ghetaldi - Bar No. 126782 Amanda L. Riddle - Bar No. 215221 Steven M. Berki - Bar No. 245426 Clare Capaccioli Velasquez - Bar No. 290466 Corey, Luzaich, De Ghetaldi & Riddle LLP 700 El Camino Real P.O. Box 669 Millbrae, CA 94030-0669 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23166** DAVID HAIGH ERIC GIBBS - BAR NO. 178658 DYLAN HUGHES - BAR NO. 209113 STEVEN A. LOPEZ - BAR NO. 300540 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23167** DAVID HALBUR SCOTT SUMMY (PRO HAC VICEPENDING)JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 603 N. COAST HIGHWAY SOLANO BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23168** DAVID HALBUR GERALD SINGLETON (SBN 208783)ERIKA L. VASQUEZ (SBN268205)AMANDA LOCURTO (SBN 265420) SINGLETON LAW FIRM, APC 115 WEST PLAZA STREET SOLANO BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.23169** DAVID HALBUR<br>AHMED S. DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23170** DAVID HALBUR<br>JOHN F. MCGUIRE, JR., ESQ. (SBN 69176)IAN C. FUSSELMAN, ESQ. (SBN I 98917)BRETT. J. SCHREIBER, ESQ. (SBN 239707) THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH A VENUE, 11TH FLOOR SAN DIEGO, CALIFORNIA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23171** DAVID HALBUR<br>TERRY SINGLETON, ESQ. (SBN 583 I 6) TERRY SINGLETON, A.P.C. 1950 FIFTH AVENUE, SUITE 200 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23172** DAVID HAMILTON<br>MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23173** DAVID HAMILTON<br>SCOTT SUMMMY (PRO HAC VICE PENDINGTEXAS BAR NO. 19507500)JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 11440 WEST BERNARDO COURT, SUITE 265 SAN DIEGO, CA 92127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23174** DAVID HAMILTON<br>STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.23175 DAVID HAMILTON ED DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.23176 DAVID HAMILTON ROBERT F. KENNEDY, JR. (N.Y. BAR #1999994) (PRO HAE VICE APPLICATION PENDING) KENNEDY & MADONNA, LLP 48 DEWITT MILLS ROAD HURLEY, NEW YORK 12443 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.23177 DAVID HARROLD MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.23178 DAVID HARROLD ED DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.23179 DAVID HARROLD STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.23180 DAVID HARROLD ROBERT F. KENNEDY, JR. (N.Y. BAR #1999994) (PRO HAE VICE APPLICATION PENDING) KENNEDY & MADONNA, LLP 48 DEWITT MILLS ROAD HURLEY, NEW YORK 12443 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | C | U | D | | Offset | |
|---|---|---|---|---|---|---|---|
| **3.23181** DAVID HARROLD<br>SCOTT SUMMMY (PRO HAC VICE PENDINGTEXAS BAR NO. 19507500)JOHN P. FISKE (SBN 249256)<br>BARON & BUDD, P.C.<br>11440 WEST BERNARDO COURT, SUITE 265<br>SAN DIEGO, CA 92127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23182** DAVID HOROBIN<br>MUHAMMAD S. AZIZ<br>ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ<br>800 COMMERCE STREET<br>HOUSTON, TEXAS 77002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23183** DAVID HOROBIN<br>JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ.<br>FRANTZ LAW GROUP, APLC<br>71 STEVENSON BUILDING, SUITE 400<br>SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23184** DAVID HOSMER<br>BILL ROBINS III (SBN 296101)ROBERT T. BRYSON (SBN 156953)KEVIN M. POLLACK (SBN 272786)<br>ROBINS CLOUD LLP<br>808 WILSHIRE BOULEVARD, SUITE 450<br>SANTA MONICA, CA 90401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23185** DAVID HURT<br>JOHN COX (CAL. STATE BAR NO. 197687)<br>LAW OFFICES OF JOHN COX<br>70 STONY POINT ROAD, SUITE A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23186** DAVID HURT<br>RYAN L. THOMPSON (CAL. STATE BAR NO. 296841)PAIGE BOLDT (CAL. STATE BAR NO. 308772)<br>WATTS GUERRA LLP<br>811 BARTON SPRINGS RD., STE. 725<br>AUSTIN, TEXAS 78704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.23187 DAVID J. GADJA MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.23188 DAVID J. GADJA ERIC RATINOFF, ESQ., #166204 ERIC RATINOFF LAW CORP. 401 WATTAVENUE SACRAMENTO, CALIFORNIA 95864 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.23189 DAVID J. GADJA ROBERT W. JACKSON, ESQ., #117228 LAW OFFICES OF ROBERT W. JACKSON, APC 205 WEST ALVARADO STREET FALLBROOK, CALIFORNIA 92028 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.23190 DAVID J. GADJA RUSSELL REINER, ESQ. #84461 REINER, SLAUGHTER & FRANKEL, LLP 2851 PARK MARINA DR., SUITE 200 REDDING, CALIFORNIA 96001 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.23191 DAVID KENSINGER MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.23192 DAVID KENSINGER DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.23193 DAVID KENSINGER MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.23194 DAVID KENSINGER ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.23195 DAVID KERHOULAS MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.23196 DAVID KERHOULAS FRANK M. PITRE, ESQ./ SBN: 100077ALISON E. CORDOVA, ESQ./ SBN:284492 COTCHETT, PITRE, & MCCARTHY, LLP 840 MALCOLM ROAD, SUITE 200 BURLINGAME, CA 94010 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.23197 DAVID KERHOULAS STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.23198 DAVID KERHOULAS MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111 WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET, 26TH FLOOR SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| 3.23199 DAVID KERHOULAS TODD B. BECKERBRIAN E. SHEARJASON BOYER BECKER LAW GROUP 117 EAST COLORADO BLVD., SUITE 500 PASADENA, CA 91105 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.23200 DAVID KURZFELD GERALD SINGLETON (SBN 208783)ERIKA L. VASQUEZ (SBN268205)AMANDA LOCURTO (SBN 265420) SINGLETON LAW FIRM, APC 115 WEST PLAZA STREET SOLANO BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.23201 DAVID KURZFELD SCOTT SUMMY (PRO HAC VICEPENDING)JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 603 N. COAST HIGHWAY SOLANO BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.23202 DAVID KURZFELD TERRY SINGLETON, ESQ. (SBN 583 I 6) TERRY SINGLETON, A.P.C. 1950 FIFTH AVENUE, SUITE 200 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.23203 DAVID KURZFELD AHMED S. DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.23204 DAVID KURZFELD JOHN F. MCGUIRE, JR., ESQ. (SBN 69176)IAN C. FUSSELMAN, ESQ. (SBN I 98917)BRETT. J. SCHREIBER, ESQ. (SBN 239707) THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH A VENUE, 11TH FLOOR SAN DIEGO, CALIFORNIA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.23205 DAVID L KILLION MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.23206 DAVID L KILLION STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.23207 DAVID L KILLION PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.23208 DAVID L KILLION JOHN F. MCGUIREJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVE., 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.23209 DAVID L KILLION GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.23210 DAVID L. PHELPS-ZINK ROBERT F. KENNEDY, JR. (N.Y. BAR #1999994) (PRO HAE VICE APPLICATION PENDING) KENNEDY & MADONNA, LLP 48 DEWITT MILLS ROAD HURLEY, NEW YORK 12443 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.23211 DAVID L. PHELPS-ZINK STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| 3.23212 DAVID L. PHELPS-ZINK BRIAN R. STRANGE, ESQ. (STATE BAR #103252)BRIANNA STRANGE, ESQ. (STATE BAR #321882 STRANGE & BUTLER 12100 WILSHIRE BOULEVARD, SUITE 1900 LOS ANGELES, CA 90025 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.23213 DAVID L. PHELPS-ZINK MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.23214 David L. Phelps-Zink Ronald  L.M. Goldman, Esq. (State Bar #33422) Diane Marger Moore, Esq. (Fla. Bar #268364) (Pro Hae  Vice Application  Pending) Baum Hedlund Aristei & Goldman, P.C. 10940 Wilshire Boulevard., 17th Floor Los Angeles, California 90024 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.23215 DAVID L. SHAFFER MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.23216 DAVID L. SHAFFER THOMAS TOSDAL, SBN 67834 TOSDAL LAW FIRM 777 SOUTH HWY 101, STE. 215 SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.23217 DAVID L. SHAFFER MICHAEL S. FEINBERG, SBN 81867 MICHAEL S. FEINBERG, APLC 41911 FIFTH STREET, SUITE 300 TEMECULA, CA 92590 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.23218** DAVID L. SHAFFER<br>DAVID S. CASEY, JR., SBN 60768ANGELA JAE CHUN, SBN 248571<br>CASEY GERRY SCHENK FRANCA VILLA BLATT & PENFIELD, LLP<br>110 LAUREL STREET<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23219** DAVID LAL<br>GERALD SINGLETON (SBN 208783)ERIKA L. VASQUEZ (SBN268205)AMANDA LOCURTO (SBN 265420)<br>SINGLETON LAW FIRM, APC<br>115 WEST PLAZA STREET<br>SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23220** DAVID LAL<br>SCOTT SUMMY (PRO HAC VICEPENDING)JOHN P. FISKE (SBN 249256)<br>BARON & BUDD, P.C.<br>603 N. COAST HIGHWAY<br>SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23221** DAVID LAL<br>AHMED S. DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688)<br>DIXON DIAB & CHAMBERS LLP<br>501 W. BROADWAY, SUITE 800<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23222** DAVID LAL<br>TERRY SINGLETON, ESQ. (SBN 583 I 6)<br>TERRY SINGLETON, A.P.C.<br>1950 FIFTH AVENUE, SUITE 200<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23223** DAVID LAL<br>JOHN F. MCGUIRE, JR., ESQ. (SBN 69176)IAN C. FUSSELMAN, ESQ. (SBN I 98917)BRETT. J. SCHREIBER, ESQ. (SBN 239707)<br>THORSNES BARTOLOTTA MCGUIRE LLP<br>2550 FIFTH A VENUE, 11TH FLOOR<br>SAN DIEGO, CALIFORNIA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.23224** David Lenchner<br>Dario De Ghetaldi - Bar No. 126782<br><br>Amanda L. Riddle - Bar No. 215221<br><br>Steven M. Berki - Bar No. 245426<br><br>Clare Capaccioli Velasquez - Bar No. 290466<br>Corey, Luzaich, De Ghetaldi & Riddle LLP<br>700 El Camino RealP.O. Box 669<br>Millbrae, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23225** DAVID LENCHNER<br>MICHAEL S. DANKO - BAR NO. 111359 KRISTINE K. MEREDITH - BAR NO. 158243<br><br>SHAWN R. MILLER- BAR NO. 238447<br>DANKO MEREDITH<br>333 TWIN DOLPHIN DRIVE, SUITE 145<br>REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23226** DAVID LENCHNER<br>ERIC GIBBS - BAR NO. 178658<br><br>DYLAN HUGHES - BAR NO. 209113 STEVEN A. LOPEZ - BAR NO. 300540<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23227** DAVID LILES<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23228** DAVID LILES<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.23229** DAVID LILES<br>ED DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688)<br>DIXON DIAB & CHAMBERS LLP<br>501 W. BROADWAY, SUITE 800<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23230** DAVID LILES<br>ROBERT F. KENNEDY, JR. (N.Y. BAR #1999994) (PRO HAE VICE APPLICATION PENDING)<br>KENNEDY & MADONNA, LLP<br>48 DEWITT MILLS ROAD<br>HURLEY, NEW YORK 12443 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23231** DAVID LILES<br>SCOTT SUMMMY (PRO HAC VICE PENDINGTEXAS BAR NO. 19507500)JOHN P. FISKE (SBN 249256)<br>BARON & BUDD, P.C.<br>11440 WEST BERNARDO COURT, SUITE 265<br>SAN DIEGO, CA 92127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23232** DAVID LLAMAS<br>BILL ROBINS III (SBN 296101)ROBERT T. BRYSON (SBN 156953)KEVIN M. POLLACK (SBN 272786)<br>ROBINS CLOUD LLP<br>808 WILSHIRE BOULEVARD, SUITE 450<br>SANTA MONICA, CA 90401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23233** DAVID LOCKERBIE<br>JOHN COX (CAL. STATE BAR NO. 197687)<br>LAW OFFICES OF JOHN COX<br>70 STONY POINT ROAD, SUITE 70-A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23234** DAVID LOCKERBIE<br>RYAN L. THOMPSON PAIGE BOLDT<br>WATTS GUERRA LLP<br>811 BARTON SPRINGS RD., STE. 725<br>AUSTIN, TEXAS 78704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.23235 DAVID LOCKERBIE ROY MILLER HANSEN & MILLER LAW FIRM 415 RUSSELL AVE. SANTA ROSA, CA 95403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.23236 DAVID LORANGE JOHN COX (CAL. STATE BAR NO. 197687) LAW OFFICES OF JOHN COX 70 STONY POINT ROAD, SUITE 70-A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.23237 DAVID LORANGE RYAN L. THOMPSON (CAL. STATE BAR NO. 296841)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 811 BARTON SPRINGS RD., STE. 725 AUSTIN, TEXAS 78704 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.23238 DAVID LOWEN PATRICK MCNICHOLASJUSTIN J. EBALLAR MCNICHOLAS & MCNICHOLAS, LLP 10866 WILSHIRE BLVD., SUITE 1400 LOS ANGELES, CALIFORNIA 90024 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.23239 DAVID LOWEN JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ. FRANTZ LAW GROUP, APLC 71 STEVENSON BUILDING, SUITE 400 SAN FRANCISCO, CA 94105 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.23240 DAVID LOWEN, JR. PATRICK MCNICHOLASJUSTIN J. EBALLAR MCNICHOLAS & MCNICHOLAS, LLP 10866 WILSHIRE BLVD., SUITE 1400 LOS ANGELES, CALIFORNIA 90024 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.23241 DAVID LOWEN, JR. JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ. FRANTZ LAW GROUP, APLC 71 STEVENSON BUILDING, SUITE 400 SAN FRANCISCO, CA 94105 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.23242 DAVID M. CULP MICHAEL S. DANKO - BAR NO. 111359 KRISTINE K. MEREDITH - BAR NO. 158243  SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.23243 DAVID M. CULP DARIO DE GHETALDI - BAR NO. 126782 AMANDA L. RIDDLE - BAR NO. 215221 STEVEN M. BERKI - BAR NO. 245426  SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA  94030-0669 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.23244 DAVID M. CULP ERIC GIBBS - BAR NO. 178658  DYLAN HUGHES - BAR NO. 209113 STEVEN A. LOPEZ - BAR NO. 300540 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.23245 DAVID MACHEN GERALD SINGLETONERIKA L. VASQUEZ AMANDA LOCURTO SINGLETON LAW FIRM, APC 115 WEST PLAZA STREET SOLANO BEACH, CA 92075 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| | | | | | |
| --- | --- | --- | --- | --- | --- |
| 3.23246 DAVID MACHEN<br>SCOTT SUMMY (PRO HAC VICE PENDING)JOHN P. FISKE BARON & BUDD, P.C.<br>603 N. COAST HIGHWAY<br>SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.23247 DAVID MACHEN<br>NATASHA SERINO<br>LAW OFFICES OF ALEXANDER M. SCHACK<br>16870 WEST BERNARDO, STE 400,<br>SAN DIEGO, CA 92127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.23248 DAVID MACHEN<br>TERRY SINGLETON, ESQ.<br>TERRY SINGLETON, A.P.C.<br>1950 FIFTH AVENUE, SUITE 200<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.23249 DAVID MACHEN<br>JOHN F. MCGUIRE, JR., ESQ.<br><br>IAN C. FUSSELMAN, ESQ.BRETT. J. SCHREIBER, ESQ.<br>THORSNES BARTOLOTTA MCGUIRE LLP<br>2550 FIFTH A VENUE, 11TH FLOOR<br>SAN DIEGO, CALIFORNIA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.23250 DAVID MACHEN<br>AHMED S. DIABDEBORAH S. DIXONROBERT J. CHAMBERS II DIXON DIAB & CHAMBERS LLP<br>501 W. BROADWAY, SUITE 800<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.23251 DAVID MASARIK<br>MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447<br>DANKO MEREDITH<br>333 TWIN DOLPHIN DRIVE, SUITE 145<br>REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.23252** DAVID MASARIK ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23253** DAVID MASARIK MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23254** DAVID MASARIK DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23255** DAVID MAURICE RUUD MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23256** DAVID MAURICE RUUD MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 900-5    Filed: 03/14/19    Entered: 03/14/19 22:42:10    Page 537 of 572

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.23257** DAVID MAURICE RUUD E. ELLIOT ADLERBRITTANY S. ZUMMERAMANDA J. WIESNEROMEED LATIFI ADLER LAW GROUP, APLC 402 W. BROADWAY, SUITE 860 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23258** DAVID MAURICE RUUD JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400) THE LAW OFFICE OF JOSEPH M. EARLEY III 2561 CALIFORNIA PARK DR.UNIT 100 CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23259** DAVID MAYER THOMAS TOSDAL, SBN 67834 TOSDAL LAW FIRM 777 SOUTH HWY 101, STE. 215 SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23260** DAVID MAYER MICHAEL S. FEINBERG, SBN 81867 MICHAEL S. FEINBERG, APLC 41911 FIFTH STREET, SUITE 300 TEMECULA, CA 92590 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23261** DAVID MAYER MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23262** DAVID MAYER DAVID S. CASEY, JR., SBN 60768ANGELA JAE CHUN, SBN 248571 CASEY GERRY SCHENK FRANCA VILLA BLATT & PENFIELD, LLP 110 LAUREL STREET SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.23263** DAVID MEHRENS, DARIO DE GHETALDI - BAR NO. 126782 AMANDA L. RIDDLE - BAR NO. 215221 STEVEN M. BERKI - BAR NO. 245426 <br><br> SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23264** DAVID MEHRENS, MICHAEL S. DANKO - BAR NO. 111359 KRISTINE K. MEREDITH - BAR NO. 158243 <br><br> SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23265** DAVID MEHRENS, ERIC GIBBS - BAR NO. 178658 <br><br> DYLAN HUGHES - BAR NO. 209113 STEVEN A. LOPEZ - BAR NO. 300540 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23266** DAVID OLIVER JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400) THE LAW OFFICE OF JOSEPH M. EARLEY III 2561 CALIFORNIA PARK DR.UNIT 100 CHICO, CA 95928 | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23267** DAVID OLIVER MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.23268** DAVID OLIVER<br>MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772)<br>WATTS GUERRA LLP<br>70 STONY POINT ROAD, SUITE A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23269** DAVID OLIVER<br>E. ELLIOT ADLERBRITTANY S. ZUMMERAMANDA J. WIESNEROMEED LATIFI<br>ADLER LAW GROUP, APLC<br>402 W. BROADWAY, SUITE 860<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23270** DAVID P. JACKSON<br>MATTHEW H. WELTYJACK W. WEAVER<br>WELTY WELTY, PC<br>141 NORTH STREET<br>HEALDSBURG, CA 95448 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23271** DAVID P. JACKSON<br>ALEXANDER M. SCHACKNATASHA N. SERINO<br>LAW OFFICES OF ALEXANDER M. SCHACK<br>16870 WEST BEMARDO DRIVE, SUITE 400<br>SAN DIEGO, CA 92127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23272** DAVID P. JACKSON<br>STEPHEN B. MURRAY, SR.JESSICA HAYES<br>MURRAY LAW FIRM<br>650 POYDRAS STREET, SUITE 2150<br>NEW ORLEANS, LA 70130 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23273** DAVID PARKS<br>MUHAMMAD S. AZIZ<br>ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ<br>800 COMMERCE STREET<br>HOUSTON, TEXAS 77002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 900-5    Filed: 03/14/19    Entered: 03/14/19 22:42:10    Page 540 of 572

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.23274** DAVID PARKS<br>JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ.<br>FRANTZ LAW GROUP, APLC<br>71 STEVENSON BUILDING, SUITE 400<br>SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23275** DAVID PASCOE<br>JAMES O'CALLAHAN<br>GIRARDI KEESE<br>1126 WILSHIRE BOULEVARD<br>LOS ANGELES, CALIFORNIA 90017 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23276** DAVID PEACOCK<br>ELIZABETH J. CABRASERROBERT J. NELSON LEXI J. HAZAM<br><br>FABRICE N. VINCENTANNIKA K. MARTINABBY R. WOLF<br>LIEFF CABRASER HEIMANN & BERNSTEIN, LLP<br>275 BATTERY STREET, 29TH FLOOR<br>SAN FRANCISCO, CA  94111-3339 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23277** DAVID PETERSON<br>MELVIN C. BELLI - BAR NO. 111309ROBERT J.A. FORDIANI — BAR NO. 256041<br>THE BELLI LAW FIRM<br>33 MILLER AVE<br>MILL VALLEY, CALIFORNIA 94941 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23278** DAVID PETERSON<br>DAVID P. MATTHEWS- PRO HAC VICE TO BE FILED<br>MATTHEWS & ASSOCIATES LAW FIRM<br>290S SACKETT ST.<br>HOUSTON, TEXAS 77098 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23279** DAVID PETERSON<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.23280** DAVID PETERSON STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23281** DAVID PETERSON CATHERINE LOMBARDO (SBN # 160461) THE LOMBARDO LAW FIRM 433 W ARROW HIGHWAY CLAREMONT, CA 9171 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23282** David Phelps Zink (President Of Paradise Community Guilds) Ronald L.M. Goldman, Esq. (State Bar #33422) Diane Marger Moore, Esq. (Fla. Bar #268364) (Pro Hae<br><br>Vice Application  Pending) Baum Hedlund Aristei & Goldman, P.C. 10940 Wilshire Boulevard., 17th Floor Los Angeles, California 90024 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23283** DAVID PHELPS ZINK (PRESIDENT OF PARADISE COMMUNITY GUILDS) MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23284** DAVID PHELPS ZINK (PRESIDENT OF PARADISE COMMUNITY GUILDS) BRIAN R. STRANGE, ESQ. (STATE BAR #103252)BRIANNA STRANGE, ESQ. (STATE BAR #321882 STRANGE & BUTLER 12100 WILSHIRE BOULEVARD, SUITE 1900 LOS ANGELES, CA 90025 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.23285** DAVID PHELPS ZINK (PRESIDENT OF PARADISE COMMUNITY GUILDS) STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23286** DAVID PHELPS ZINK (PRESIDENT OF PARADISE COMMUNITY GUILDS) ROBERT F. KENNEDY, JR. (N.Y. BAR #1999994) (PRO HAE VICE APPLICATION PENDING) KENNEDY & MADONNA, LLP 48 DEWITT MILLS ROAD HURLEY, NEW YORK 12443 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23287** DAVID PINSKY RYAN L. THOMPSONPAIGE BOLDTMIKAL C. WATTSGUY L. WATTS WATTS GUERRA LLP 811 BARTON SPRINGS RD., STE. 225 AUSTIN, TEXAS 78704 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23288** DAVID PINSKY JOHN COX (CAL. STATE BAR NO. 197687) LAW OFFICES OF JOHN COX 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23289** DAVID PINSKY ROY MILLER HANSEN & MILLER LAW FIRM 415 RUSSELL AVE. SANTA ROSA, CA 95403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23290** DAVID PREIMESBERGER MARY E. ALEXANDER, ESQJENNIFER L. FIORE, ESQ MARY ALEXANDER & ASSOCIATES, P.C. 44 MONTGOMERY STREET, SUITE 1303 SAN FRANCISCO, CA 94104 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| **3.23291** DAVID R PATRICK GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23292** DAVID R PATRICK JOHN F. MCGUIREJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVE., 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23293** DAVID R PATRICK PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23294** DAVID R PATRICK MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23295** DAVID R PATRICK STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23296** DAVID R TURNER MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23297** DAVID R TURNER GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.23298** DAVID R TURNER JOHN F. MCGUIREJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVE., 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23299** DAVID R TURNER STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23300** DAVID R TURNER PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23301** DAVID RAMPONI MICHAEL S. DANKO - BAR NO. 111359 KRISTINE K. MEREDITH - BAR NO. 158243 SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23302** David Ramponi Dario De Ghetaldi - Bar No. 126782 Amanda L. Riddle - Bar No. 215221 Steven M. Berki - Bar No. 245426 Clare Capaccioli Velasquez - Bar No. 290466 Corey, Luzaich, De Ghetaldi & Riddle LLP 700 El Camino RealP.O. Box 669 Millbrae, CA 94030-0669 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.23303** DAVID RAMPONI<br>ERIC GIBBS - BAR NO. 178658<br><br>DYLAN HUGHES - BAR NO. 209113 STEVEN A. LOPEZ - BAR NO. 300540<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23304** DAVID RAY VENABLE<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23305** DAVID RAY VENABLE<br>DAVE FOXJOANNA FOXCOURTNEY VASQUEZ<br>FOX LAW, APC<br>225 W. PLAZA STREET, SUITE 102<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23306** DAVID RAY VENABLE<br>ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23307** DAVID RAY VENABLE<br>CHRISTOPHER C. SIEGLOCKRACHEL SIEGLOCKKRISTEN REANO<br>SIEGLOCK LAW, APC<br>1121 CAMINO DEL MAR<br>DEL MAR, CA 92014 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23308** DAVID RHOADES<br>MUHAMMAD S. AZIZ<br>ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ<br>800 COMMERCE STREET<br>HOUSTON, TEXAS 77002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.23309** DAVID RHOADES<br>JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ.<br>FRANTZ LAW GROUP, APLC<br>71 STEVENSON BUILDING, SUITE 400<br>SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23310** DAVID RICCI<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23311** DAVID RICCI<br>ERIC RATINOFF, ESQ., #166204<br>ERIC RATINOFF LAW CORP.<br>401 WATTAVENUE<br>SACRAMENTO, CALIFORNIA 95864 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23312** DAVID RICCI<br>ROBERT W. JACKSON, ESQ., #117228<br>LAW OFFICES OF ROBERT W. JACKSON, APC<br>205 WEST ALVARADO STREET<br>FALLBROOK, CALIFORNIA 92028 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23313** DAVID RICCI<br>RUSSELL REINER, ESQ. #84461<br>REINER, SLAUGHTER & FRANKEL, LLP<br>2851 PARK MARINA DR., SUITE 200<br>REDDING, CALIFORNIA 96001 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23314** DAVID RICE<br>ERIC RATINOFF, ESQ., #166204<br>ERIC RATINOFF LAW CORP.<br>401 WATTAVENUE<br>SACRAMENTO, CALIFORNIA 95864 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.23315** DAVID RICE<br>ROBERT W. JACKSON, ESQ., #117228<br>LAW OFFICES OF ROBERT W. JACKSON, APC<br>205 WEST ALVARADO STREET<br>FALLBROOK, CALIFORNIA 92028 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23316** DAVID RICE<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23317** DAVID RICE<br>RUSSELL REINER, ESQ. #84461<br>REINER, SLAUGHTER & FRANKEL, LLP<br>2851 PARK MARINA DR., SUITE 200<br>REDDING, CALIFORNIA 96001 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23318** DAVID ROBERT FISHER III<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23319** DAVID ROBERT FISHER III<br>ERIC RATINOFF, ESQ., #166204<br>ERIC RATINOFF LAW CORP.<br>401 WATTAVENUE<br>SACRAMENTO, CALIFORNIA 95864 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23320** DAVID ROBERT FISHER III<br>ROBERT W. JACKSON, ESQ., #117228<br>LAW OFFICES OF ROBERT W. JACKSON, APC<br>205 WEST ALVARADO STREET<br>FALLBROOK, CALIFORNIA 92028 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.23321** DAVID ROBERT FISHER III<br>RUSSELL REINER, ESQ. #84461<br>REINER, SLAUGHTER &<br>FRANKEL, LLP<br>2851 PARK MARINA DR., SUITE 200<br>REDDING, CALIFORNIA 96001 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23322** DAVID ROBERTSON<br>MARY E. ALEXANDER,<br>ESQJENNIFER L. FIORE,<br>ESQSOPHIA M. ASLAMI, ESQ<br>MARY ALEXANDER &<br>ASSOCIATES, P.C.<br>44 MONTGOMERY STREET,<br>SUITE 1303<br>SAN FRANCISCO, CA 94104 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23323** DAVID ROY BUNNELL<br>MIKAL C. WATTS (PRO HAC VICE<br>APPLICATION<br>ANTICIPATED)GUY WATTS<br>(PRO HAC VICE APPLICATION<br>ANTICIPATED)PAIGE BOLDT<br>(CAL. STATE BAR NO. 308772)<br>WATTS GUERRA LLP<br>70 STONY POINT ROAD, SUITE A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23324** DAVID ROY BUNNELL<br>DOUGLAS BOXER (CAL. STATE<br>BAR NO. 154226)<br>LAW OFFICE OF DOUGLAS<br>BOXER<br>2561 CALIFORNIA PARK<br>DR.UNIT 100<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23325** DAVID ROY BUNNELL<br>MICHAEL A. KELLYKHALDOUN<br>A. BAGHDADI<br>WALKUP MELODIA<br>KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23326** DAVID ROY BUNNELL<br>JOSEPH M. EARLEY III (CAL.<br>STATE BAR NO. 157400)<br>THE LAW OFFICE OF JOSEPH M.<br>EARLEY III<br>2561 CALIFORNIA PARK<br>DR.UNIT 100<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| 3.23327 DAVID S. CLARK<br>JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400)<br>THE LAW OFFICE OF JOSEPH M. EARLEY III<br>2561 CALIFORNIA PARK<br>DR.UNIT 100<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.23328 DAVID S. CLARK<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.23329 DAVID S. CLARK<br>MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772)<br>WATTS GUERRA LLP<br>70 STONY POINT ROAD, SUITE A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.23330 DAVID S. CLARK<br>E. ELLIOT ADLERBRITTANY S. ZUMMERAMANDA J. WIESNEROMEED LATIFI<br>ADLER LAW GROUP, APLC<br>402 W. BROADWAY, SUITE 860<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.23331 DAVID SANTOS<br>GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO<br>SINGLETON LAW FIRM APC<br>115 WEST PLAZA STREET<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.23332 DAVID SANTOS<br>JOHN F. MCGUIREJ. DOMENIC MARTINI<br>THORSNES BARTOLOTTA MCGUIRE LLP<br>2550 FIFTH AVE., 11TH FLOOR<br>SAN DIEGO, CA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.23333** DAVID SANTOS<br>PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718<br>MCNICHOLAS & MCNICHOLAS, LLP<br>236 BROADWAY SUITE B<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23334** DAVID SANTOS<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23335** DAVID SANTOS<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23336** DAVID SCHEIBEL<br>MUHAMMAD S. AZIZ<br>ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ<br>800 COMMERCE STREET<br>HOUSTON, TEXAS 77002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23337** DAVID SCHEIBEL<br>JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ.<br>FRANTZ LAW GROUP, APLC<br>71 STEVENSON BUILDING, SUITE 400<br>SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23338** DAVID SCHOOF<br>JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ.<br>FRANTZ LAW GROUP, APLC<br>71 STEVENSON BUILDING, SUITE 400<br>SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.23339** DAVID SCHOOF MUHAMMAD S. AZIZ ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ 800 COMMERCE STREET HOUSTON, TEXAS 77002 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23340** DAVID SCHOTT MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23341** DAVID SCHOTT MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23342** DAVID SCHOTT ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23343** DAVID SCHOTT DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.23344 DAVID SHAUGHNESSY FRANK M. PITRE, STATE BAR NO. 100077 COTCHETT, PITRE, & MCCARTHY, LLP 840 MALCOLM ROAD, SUITE 200 BURLINGAME, CALIFORNIA 94010 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.23345 DAVID SHAUGHNESSY BRIAN PANISH, STATE BAR NO. 116060RAHUL RAVIPUDI, STATE BAR NO. 204519LYSSA A. ROBERTS, STATE BAR NO. 235049 PANISH SHEA & BOYLE LLP 11111 SANTA MONICA BOULEVARD, SUITE 700 LOS ANGELES, CALIFORNIA 90025 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.23346 DAVID SHAUGHNESSY MICHAEL A. KELLY, STATE BAR NO. 71460 WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET, 26TH FLOOR SAN FRANCISCO, CALIFORNIA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.23347 DAVID SHORES, INDIVIDUALLY AND AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF DONALD SHORES, DECEASED MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.23348 DAVID SHORES, INDIVIDUALLY AND AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF DONALD SHORES, DECEASED ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 900-5    Filed: 03/14/19    Entered: 03/14/19 22:42:10    Page 553 of 572

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.23349** David Shores, Individually And As Successor-In-Interest To The Estate Of Donald Shores, Deceased Dario De Ghetaldi - Bar No. 126782Amanda L. Riddle - Bar No. 215221Steven M. Berki - Bar No. 245426Sumble Manzoor- Bar No. 301704 Corey, Luzaich, De Ghetaldi & Riddle LLP 700 El Camino RealP.O. Box 669 Millbrae, CA 94030-0669 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23350** David Shores, Individually And As Successor-In-Interest To The Estate Of Donald Shores, Deceased Michael S. Danko - Bar No. 111359Kristine K. Meredith - Bar No. 158243Shawn R. Miller- Bar No. 238447 Danko Meredith 333 Twin Dolphin Drive, Suite 145 Redwood Shores, CA 94065 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23351** DAVID SLATTEN ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23352** DAVID SLATTEN MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23353** DAVID SLATTEN MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.23354** DAVID SLATTEN<br>DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704<br>COREY, LUZAICH, DE GHETALDI & RIDDLE LLP<br>700 EL CAMINO REALP.O. BOX 669<br>MILLBRAE, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23355** DAVID SMITH<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23356** DAVID SMITH<br>ED DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688)<br>DIXON DIAB & CHAMBERS LLP<br>501 W. BROADWAY, SUITE 800<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23357** DAVID SMITH<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23358** DAVID SMITH<br>ROBERT F. KENNEDY, JR. (N.Y. BAR #1999994) (PRO HAE VICE APPLICATION PENDING)<br>KENNEDY & MADONNA, LLP<br>48 DEWITT MILLS ROAD<br>HURLEY, NEW YORK 12443 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23359** DAVID SMITH<br>SCOTT SUMMMY (PRO HAC VICE PENDINGTEXAS BAR NO. 19507500)JOHN P. FISKE (SBN 249256)<br>BARON & BUDD, P.C.<br>11440 WEST BERNARDO COURT, SUITE 265<br>SAN DIEGO, CA 92127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.23360** DAVID SMITH<br>RYAN L. THOMPSON (CAL. STATE BAR NO. 296841)PAIGE BOLDT (CAL. STATE BAR NO. 308772)<br>WATTS GUERRA LLP<br>811 BARTON SPRINGS RD., STE. 725<br>AUSTIN, TEXAS 78704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23361** DAVID SMITH<br>JOHN COX (CAL. STATE BAR NO. 197687)<br>LAW OFFICES OF JOHN COX<br>70 STONY POINT ROAD, SUITE 70-A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23362** David Southwick<br>Mikal C. Watts (Pro Hae Vice application anticipated)Guy Watts (Pro Hae Vice application anticipated)Ryan L. Thompson (Cal. State Bar No. 296841)Paige Boldt (Cal. State Bar No. 308772)<br>Watts Guerra LLP<br>Watts Guerra LLP<br>811 Barton Springs Rd., Ste. 725<br>Austin, Texas 78704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23363** DAVID SOUTHWICK<br>JOHN COX (CAL. STATE BAR NO. 197687)<br>LAW OFFICES OF JOHN COX, P.C.<br>70 STONY POINT ROAD, SUITE 70-A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23364** DAVID SWAN<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23365** DAVID SWAN<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.23366** DAVID SWAN<br>MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23367** DAVID SWAN<br>FRANK M. PITRE, ESQ./ SBN: 100077ALISON E. CORDOVA, ESQ./ SBN:284492<br>COTCHETT, PITRE, & MCCARTHY, LLP<br>840 MALCOLM ROAD, SUITE 200<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23368** DAVID SWAN<br>NICHOLAS J.P. WAGNER #109455LAURA E. BROWN #306035<br>WAGNER, JONES, KOPFMAN, & ARTENIAN LLP<br>1111 HERNDON, STE. 317<br>FRESNO, CA 93720 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23369** DAVID THOMPSON<br>SCOTT SUMMY (PRO HAC VICEPENDING)JOHN P. FISKE (SBN 249256)<br>BARON & BUDD, P.C.<br>603 N. COAST HIGHWAY<br>SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23370** DAVID THOMPSON<br>GERALD SINGLETON (SBN 208783)ERIKA L. VASQUEZ (SBN268205)AMANDA LOCURTO (SBN 265420)<br>SINGLETON LAW FIRM, APC<br>115 WEST PLAZA STREET<br>SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23371** DAVID THOMPSON<br>AHMED S. DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688)<br>DIXON DIAB & CHAMBERS LLP<br>501 W. BROADWAY, SUITE 800<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

## Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.23372** DAVID THOMPSON<br>TERRY SINGLETON, ESQ. (SBN 583 I 6)<br>TERRY SINGLETON, A.P.C.<br>1950 FIFTH AVENUE, SUITE 200<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23373** DAVID THOMPSON<br>JOHN F. MCGUIRE, JR., ESQ. (SBN 69176)IAN C. FUSSELMAN, ESQ. (SBN I 98917)BRETT. J. SCHREIBER, ESQ. (SBN 239707)<br>THORSNES BARTOLOTTA MCGUIRE LLP<br>2550 FIFTH A VENUE, 11TH FLOOR<br>SAN DIEGO, CALIFORNIA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23374** DAVID TROYWIGHAM<br>E. ELLIOT ADLERBRITTANY S. ZUMMERAMANDA J. WIESNEROMEED LATIFI<br>ADLER LAW GROUP, APLC<br>402 W. BROADWAY, SUITE 860<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23375** DAVID TROYWIGHAM<br>JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400)<br>THE LAW OFFICE OF JOSEPH M. EARLEY III<br>2561 CALIFORNIA PARK DR.UNIT 100<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23376** DAVID TROYWIGHAM<br>MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772)<br>WATTS GUERRA LLP<br>70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23377** DAVID TROYWIGHAM<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| 3.23378 DAVID W. ANDERSON THOMAS TOSDAL TOSDAL LAW FIRM 777 SOUTH HWY 101, STE. 215 SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.23379 DAVID W. ANDERSON DAVID S. CASEY, JR., SBN 60768GAYLE M. BLATT, SBN 122048ANGELA JAE CHUN, SBN 248571 CASEY GERRY SCHENK FRANKCAVILLA BLATT & PENFIELD, LLP 110 LAUREL ST. SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.23380 DAVID W. ANDERSON MICHAEL S. FEINBERG MICHAEL S. FEINBERG, APLC 41911 FIFTH STREET, SUITE 300 TEMECULA, CA 92590 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.23381 DAVID W. MURRAY MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.23382 DAVID W. MURRAY PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.23383 DAVID W. MURRAY GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| 3.23384 DAVID W. MURRAY JOHN F. MCGUIRE, APCJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVENUE, 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.23385 DAVID W. MURRAY STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.23386 DAVID W. SMITH WILLIAM A. LEVINLAUREL L. SIMES RACHEL B. ABRAMSMEGHAN E. MCCORMICK LEVIN SIMES LLP 44 MONTGOMERY ST., 32ND FLOOR SAN FRANCISCO, CALIFORNIA 94104 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.23387 DAVID WATSON MARK P. ROBINSON, JR.KEVIN CALCAGNIESHANNON LUKEILILA RAZMARA ROBINSON CALCAGNIE, INC. 19 CORPORATE PLAZA DRIVE NEWPORT BEACH, CALIFORNIA 92660 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.23388 DAVID WEIGT JOHN COX (CAL. STATE BAR NO. 197687) LAW OFFICES OF JOHN COX, P.C. 70 STONY POINT ROAD, SUITE 70-A SANTA ROSA, CA 95401 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 900-5    Filed: 03/14/19    Entered: 03/14/19 22:42:10    Page 560 of 572

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.23389** David Weigt<br>Mikal C. Watts (Pro Hae Vice application anticipated)Guy Watts (Pro Hae Vice application anticipated)Ryan L. Thompson (Cal. State Bar No. 296841)Paige Boldt (Cal. State Bar No. 308772)<br>Watts Guerra LLP<br>Watts Guerra LLP<br>811 Barton Springs Rd., Ste. 725<br>Austin, Texas 78704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23390** DAVID WESTBROOK<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23391** DAVID WESTBROOK<br>CHRISTOPHER C. SIEGLOCKRACHEL SIEGLOCKKRISTEN REANO<br>SIEGLOCK LAW, APC<br>1121 CAMINO DEL MAR<br>DEL MAR, CA 92014 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23392** DAVID WESTBROOK<br>DAVE FOXJOANNA FOXCOURTNEY VASQUEZ<br>FOX LAW, APC<br>225 W. PLAZA STREET, SUITE 102<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23393** DAVID WESTBROOK<br>ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23394** DAVID WILSON<br>JOHN COX (CAL. STATE BAR NO. 197687)<br>LAW OFFICES OF JOHN COX<br>70 STONY POINT ROAD, SUITE 70-A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.23395** DAVID WILSON<br>RYAN L. THOMPSON PAIGE BOLDT<br>WATTS GUERRA LLP<br>811 BARTON SPRINGS RD., STE. 725<br>AUSTIN, TEXAS 78704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23396** DAVID WILSON<br>ROY MILLER<br>HANSEN & MILLER LAW FIRM<br>415 RUSSELL AVE.<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23397** DAVID YATES<br>DAVE FOX (BAR NO.254651)JOANNA LEE FOX (BAR NO. 212593)COURTNEY VASQUEZ (BAR NO. 267081)<br>FOX LAW, APC<br>125 W. PLAZA STREET, SUITE 102<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23398** DAVID YATES<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23399** DAVID YATES<br>STEVEN M. CAMPORA (SBN 110909)<br>DREYER BABICHBUCCOLA WOODCAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23400** DAVID YATES<br>CHRLSTOPHER C. SIEGLOCK (BAR NO. 295951) RACHEL SIEGLOCK (BAR NO. 299761)<br><br>KRISTEN REANO(BAR NO.321795)<br>SIEGLOCK LAW, APC<br>1221 CAMINO DEL MAR<br>DEL MAR, CA 92014 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.23401** DAVIDSON, ANDREA<br>146 LARKSPUR DRIVE (MOBILE HOME PARK)<br>SANTA ROSA, CA 95409 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23402** DAVIDSON, JILLIAN<br>2007 LAPPER AVE<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23403** DAVIED ISRAEL<br>JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ.<br>FRANTZ LAW GROUP, APLC<br>71 STEVENSON BUILDING, SUITE 400<br>SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23404** DAVIED ISRAEL<br>PATRICK MCNICHOLASJUSTIN J. EBALLAR<br>MCNICHOLAS & MCNICHOLAS, LLP<br>10866 WILSHIRE BLVD., SUITE 1400<br>LOS ANGELES, CALIFORNIA 90024 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23405** DAVIS LIMBAUGH<br>ROBERT W. JACKSON, ESQ., #117228<br>LAW OFFICES OF ROBERT W. JACKSON, APC<br>205 WEST ALVARADO STREET<br>FALLBROOK, CALIFORNIA 92028 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23406** DAVIS LIMBAUGH<br>RUSSELL REINER, ESQ. #84461<br>REINER, SLAUGHTER & FRANKEL, LLP<br>2851 PARK MARINA DR., SUITE 200<br>REDDING, CALIFORNIA 96001 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23407** DAVIS LIMBAUGH<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.23408** DAVIS LIMBAUGH ERIC RATINOFF, ESQ., #166204 ERIC RATINOFF LAW CORP. 401 WATTAVENUE SACRAMENTO, CALIFORNIA 95864 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23409** DAVIS, MICHELE 76 MAUI WAY NAPA, CA 94558 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23410** DAVIS, STEVEN AND LINDA FRANK M. PITRE, ALISON E. CORDOVA 842 MALCOM ROAD SUITE 202 BURLINGAME, CA 94012 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23411** DAVIS-JOYCE, ELIZABETH CO-COUNSELDEMETRIOS A. SPARACINO SPARACINO LAW CORPORATION 525 B STREET, SUITE 1500 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23412** DAVIS-JOYCE, ELIZABETH GERARD SINGLETONERIKA L. VASQUEZAMANDA LOCUTRO SINGLETON LAW FIRM 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23413** DAVIS-JOYCE, ELIZABETH ELLIOT ADLERBRITTANY ZUMMER ADLER LAW GROUP, APLC 420 W. BROADWAY, SUITE 860 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23414** DAWN BORDESSA RYAN L. THOMPSONPAIGE BOLDTMIKAL C. WATTSGUY L. WATTS WATTS GUERRA LLP 811 BARTON SPRINGS RD., STE. 225 AUSTIN, TEXAS 78704 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.23415 DAWN BORDESSA<br>ROY MILLER<br>HANSEN & MILLER LAW FIRM<br>415 RUSSELL AVE.<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.23416 DAWN BORDESSA<br>JOHN COX (CAL. STATE BAR NO. 197687)<br>LAW OFFICES OF JOHN COX<br>70 STONY POINT ROAD, SUITE A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.23417 DAWN BRADBURD, INDIVIDUALLY, AND AS THE SUCCESSORS IN INTEREST TO THE ESTATE OF DAVID BRADBURD, DECEASED<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.23418 DAWN BRADBURD, INDIVIDUALLY, AND AS THE SUCCESSORS IN INTEREST TO THE ESTATE OF DAVID BRADBURD, DECEASED<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.23419 DAWN BRADBURD, INDIVIDUALLY, AND AS THE SUCCESSORS IN INTEREST TO THE ESTATE OF DAVID BRADBURD, DECEASED<br>CHARLES S. ZIMMERMANCALEB LH MARKER<br>ZIMMERMAN REED LLP<br>2381 ROSECRANS AVE, SUITE 328<br>MANHATTAN BEACH, CA 90245 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.23420** DAWN BRADBURD, INDIVIDUALLY, AND AS THE SUCCESSORS IN INTEREST TO THE ESTATE OF DAVID BRADBURD, DECEASED VINEET BHATIA (PRO HAC VICE TO BE SUBMITTED) DIXON DIAB & CHAMBERS LLP 1000 LOUISIANA STREET, SUITE 5100 HOUSTON, TEXAS 77002-5096 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23421** Dawn Bradburd, Individually, And As The Successors In Interest To The Estate Of David Bradburd, Deceased Steven J. Skikos, SBN 148110Gregory T. Skikos, SBN 176531Matthew J. Skikos, SBN 269765 Skikos, Crawford, Skikos & Joseph One Sansome Street, Suite 2830 San Francisco, CA 94104 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23422** DAWN CRONIN MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23423** DAWN CRONIN ERIC RATINOFF, ESQ., #166204 ERIC RATINOFF LAW CORP. 401 WATTAVENUE SACRAMENTO, CALIFORNIA 95864 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23424** DAWN CRONIN ROBERT W. JACKSON, ESQ., #117228 LAW OFFICES OF ROBERT W. JACKSON, APC 205 WEST ALVARADO STREET FALLBROOK, CALIFORNIA 92028 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23425** DAWN CRONIN RUSSELL REINER, ESQ. #84461 REINER, SLAUGHTER & FRANKEL, LLP 2851 PARK MARINA DR., SUITE 200 REDDING, CALIFORNIA 96001 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.23426** DAWN GARMAN<br>MICHAEL S. FEINBERG, SBN 81867<br>MICHAEL S. FEINBERG, APLC<br>41911 FIFTH STREET, SUITE 300<br>TEMECULA, CA 92590 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23427** DAWN GARMAN<br>THOMAS TOSDAL, SBN 67834<br>TOSDAL LAW FIRM<br>777 SOUTH HWY 101, STE. 215<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23428** DAWN GARMAN<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23429** DAWN GARMAN<br>DAVID S. CASEY, JR.,SBN 60768ANGELA JAE CHUN, SBN 248571<br>CASEY GERRY SCHENK FRANCAVILLA BLATT & PENFIELD, LLP<br>110 LAUREL ST.<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23430** DAWN HESSEL TINE<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23431** DAWN HESSEL TINE<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23432** DAWN HESSEL TINE<br>PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718<br>MCNICHOLAS & MCNICHOLAS, LLP<br>236 BROADWAY SUITE B<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| 3.23433 DAWN HESSEL TINE GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.23434 DAWN HESSEL TINE JOHN F. MCGUIRE, APCJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVENUE, 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.23435 DAWN HICKEY BILL ROBINS III (SBN 296101)ROBERT T. BRYSON (SBN 156953)KEVIN M. POLLACK (SBN 272786) ROBINS CLOUD LLP 808 WILSHIRE BOULEVARD, SUITE 450 SANTA MONICA, CA 90401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.23436 DAWN HUDDLESTON MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.23437 DAWN HUDDLESTON MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.23438 DAWN HUDDLESTON ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.23439** DAWN HUDDLESTON<br>DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704<br>COREY, LUZAICH, DE GHETALDI & RIDDLE LLP<br>700 EL CAMINO REALP.O. BOX 669<br>MILLBRAE, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23440** DAWN LONG<br>BRIAN J. HEFFERNAN, ESQ.<br><br>ALEXANDRA J. NEWSOM ESQ.<br>ENGSTROM, LIPSCOMB & LACKA PROFESSIONAL CORPORATION<br>10100 SANTA MONICA BOULEVARD, 12TH FLOOR<br>LOS ANGELES, CALIFORNIA 90067-4107 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23441** DAWN MATTOX<br>ROBERT F. KENNEDY, JR. (N.Y. BAR #1999994) (PRO HAE VICE APPLICATION PENDING)<br>KENNEDY & MADONNA, LLP<br>48 DEWITT MILLS ROAD<br>HURLEY, NEW YORK 12443 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23442** DAWN MATTOX<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23443** DAWN MATTOX<br>ED DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688)<br>DIXON DIAB & CHAMBERS LLP<br>501 W. BROADWAY, SUITE 800<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.23444** DAWN MATTOX MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23445** DAWN MATTOX SCOTT SUMMMY (PRO HAC VICE PENDINGTEXAS BAR NO. 19507500)JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 11440 WEST BERNARDO COURT, SUITE 265 SAN DIEGO, CA 92127 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23446** DAWN MUHLBAIER MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23447** DAWN MUHLBAIER THOMAS TOSDAL, SBN 67834 TOSDAL LAW FIRM 777 SOUTH HWY 101, STE. 215 SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23448** DAWN MUHLBAIER MICHAEL S. FEINBERG, SBN 81867 MICHAELS. FEINBERG, APLC 41911 FIFTH STREET, SUITE 300 TEMECULA, CA 92590 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23449** DAWN MUHLBAIER DAVID S. CASEY, JR.,SBN 60768ANGELA JAE CHUN, SBN 248571 CASEY GERRY SCHENK FRANCAVILLA BLATT & PENFIELD, LLP 110 LAUREL ST. SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| 3.23450 DAWN PROTEAU<br>RYAN L. THOMPSONPAIGE BOLDT<br>WATTS GUERRA LLP<br>811 BARTON SPRINGS RD., STE. 725<br>AUSTIN, TEXAS 78704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.23451 DAWN PROTEAU<br>JOHN COX<br>LAW OFFICES OF JOHN COX<br>70 STONY POINT ROAD, SUITE A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.23452 DAWN PROTEAU<br>ROY MILLER<br>HANSEN & MILLER LAW FIRM<br>415 RUSSELL AVE.<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.23453 DAWN STEVENS<br>JOHN F. MCGUIREJ. DOMENIC MARTINI<br>THORSNES BARTOLOTTA MCGUIRE LLP<br>2550 FIFTH AVE., 11TH FLOOR<br>SAN DIEGO, CA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.23454 DAWN STEVENS<br>GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO<br>SINGLETON LAW FIRM APC<br>115 WEST PLAZA STREET<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.23455 DAWN STEVENS<br>ROBERT F. KENNEDY, JR. (N.Y. BAR #1999994) (PRO HAE VICE APPLICATION PENDING)<br>KENNEDY & MADONNA, LLP<br>48 DEWITT MILLS ROAD<br>HURLEY, NEW YORK 12443 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.23456 DAWN STEVENS<br>PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718<br>MCNICHOLAS & MCNICHOLAS, LLP<br>236 BROADWAY SUITE B<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| **3.23457** DAWN STEVENS ED DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23458** DAWN STEVENS MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23459** DAWN STEVENS MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23460** DAWN STEVENS STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23461** DAWN STEVENS SCOTT SUMMMY (PRO HAC VICE PENDINGTEXAS BAR NO. 19507500)JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 11440 WEST BERNARDO COURT, SUITE 265 SAN DIEGO, CA 92127 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23462** DAWN STEVENS STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.23463** DAWN VICTORIA STEELE MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |