## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.50996 TIMOTHY J WILT<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA<br>WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.50997 TIMOTHY J WILT<br>PATRICK MCNICHOLAS, ABN<br>125868JUSTIN J. EBALLAR,<br>SBN 294718<br>MCNICHOLAS & MCNICHOLAS,<br>LLP<br>236 BROADWAY SUITE B<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.50998 TIMOTHY J WILT<br>JOHN F. MCGUIREJ. DOMENIC<br>MARTINI<br>THORSNES BARTOLOTTA<br>MCGUIRE LLP<br>2550 FIFTH AVE., 11TH FLOOR<br>SAN DIEGO, CA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.50999 TIMOTHY J. LONG<br>MICHAEL A. KELLYKHALDOUN<br>A. BAGHDADIDORIS<br>CHENGANDREW P. MCDEVITT<br>WALKUP MELODIA KELLY &<br>SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51000 TIMOTHY J. LONG<br>TIMOTHY G. TIETJEN (STATE<br>BAR #104975)<br>ROUDA, FEDER, TIETJEN &<br>MCGUINN<br>44 MONTGOMERY STREET,<br>SUITE 750<br>SAN FRANCISCO, CALIFORNIA<br>94104 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51001 TIMOTHY MCNEIL<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA<br>WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.51002** TIMOTHY MCNEIL MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111 WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET, 26TH FLOOR SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51003** TIMOTHY MCNEIL FRANK M. PITRE, ESQ./ SBN: 100077ALISON E. CORDOVA, ESQ./ SBN:284492 COTCHETT, PITRE, & MCCARTHY, LLP 840 MALCOLM ROAD, SUITE 200 BURLINGAME, CA 94010 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51004** TIMOTHY MCNEIL MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51005** TIMOTHY MCNEIL TODD B. BECKERBRIAN E. SHEARJASON BOYER BECKER LAW GROUP 117 EAST COLORADO BLVD., SUITE 500 PASADENA, CA 91105 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51006** TIMOTHY MUSER MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51007** TIMOTHY MUSER FRANK M. PITRE, ESQ./ SBN: 100077ALISON E. CORDOVA, ESQ./ SBN:284492 COTCHETT, PITRE, & MCCARTHY, LLP 840 MALCOLM ROAD, SUITE 200 BURLINGAME, CA 94010 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 900-14    Filed: 03/14/19    Entered: 03/14/19 22:42:10    Page 2 of 420

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.51008** TIMOTHY MUSER STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51009** TIMOTHY MUSER MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111 WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET, 26TH FLOOR SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51010** TIMOTHY MUSER TODD B. BECKERBRIAN E. SHEARJASON BOYER BECKER LAW GROUP 117 EAST COLORADO BLVD., SUITE 500 PASADENA, CA 91105 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51011** TIMOTHY P GARDNER MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51012** TIMOTHY P GARDNER STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51013** TIMOTHY P GARDNER PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| 3.51014 TIMOTHY P GARDNER JOHN F. MCGUIREJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVE., 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51015 TIMOTHY P GARDNER GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51016 TIMOTHY PRESTON SCOTT SUMMY (PRO HAC VICEPENDING)JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 603 N. COAST HIGHWAY SOLANO BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51017 TIMOTHY PRESTON GERALD SINGLETON (SBN 208783)ERIKA L. VASQUEZ (SBN268205)AMANDA LOCURTO (SBN 265420) SINGLETON LAW FIRM, APC 115 WEST PLAZA STREET SOLANO BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51018 TIMOTHY PRESTON AHMED S. DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51019 TIMOTHY PRESTON TERRY SINGLETON, ESQ. (SBN 583 I 6) TERRY SINGLETON, A.P.C. 1950 FIFTH AVENUE, SUITE 200 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.51020 TIMOTHY PRESTON<br>JOHN F. MCGUIRE, JR., ESQ. (SBN 69176)IAN C. FUSSELMAN, ESQ. (SBN I 98917)BRETT. J. SCHREIBER, ESQ. (SBN 239707)<br>THORSNES BARTOLOTTA MCGUIRE LLP<br>2550 FIFTH A VENUE, 11TH FLOOR<br>SAN DIEGO, CALIFORNIA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51021 Timothy Tucker<br>Dario De Ghetaldi - Bar No. 126782<br><br>Amanda L. Riddle - Bar No. 215221<br><br>Steven M. Berki - Bar No. 245426<br><br>Clare Capaccioli Velasquez - Bar No. 290466<br>Corey, Luzaich, De Ghetaldi & Riddle LLP<br>700 El Camino RealP.O. Box 669<br>Millbrae, CA  94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51022 TIMOTHY TUCKER<br>MICHAEL S. DANKO - BAR NO. 111359 KRISTINE K. MEREDITH - BAR NO. 158243<br><br>SHAWN R. MILLER- BAR NO. 238447<br>DANKO MEREDITH<br>333 TWIN DOLPHIN DRIVE, SUITE 145<br>REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51023 TIMOTHY TUCKER<br>ERIC GIBBS - BAR NO. 178658<br><br>DYLAN HUGHES - BAR NO. 209113 STEVEN A. LOPEZ - BAR NO. 300540<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51024 TIMOTHY W KLINE<br>JOHN F. MCGUIREJ. DOMENIC MARTINI<br>THORSNES BARTOLOTTA MCGUIRE LLP<br>2550 FIFTH AVE., 11TH FLOOR<br>SAN DIEGO, CA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:     List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.51025 TIMOTHY W KLINE<br>GERALD SINGLETONTERRY<br>SINGLETONERIKA L.<br>VASQUEZGARY LOCURTO<br>SINGLETON LAW FIRM APC<br>115 WEST PLAZA STREET<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51026 TIMOTHY W KLINE<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY &<br>SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51027 TIMOTHY W KLINE<br>PATRICK MCNICHOLAS, ABN<br>125868JUSTIN J. EBALLAR,<br>SBN 294718<br>MCNICHOLAS & MCNICHOLAS,<br>LLP<br>236 BROADWAY SUITE B<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51028 TIMOTHY W KLINE<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA<br>WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51029 TIMOTHY WILKINSON<br>MICHAEL A. KELLYKHALDOUN<br>A. BAGHDADI<br>WALKUP MELODIA<br>KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51030 TIMOTHY WILKINSON<br>MICHAEL S. DANKO -  BAR NO.<br>111359 KRISTINE  K.<br>MEREDITH -  BAR NO. 158243<br><br>SHAWN  R. MILLER- BAR NO.<br>238447<br>DANKO MEREDITH<br>333 TWIN  DOLPHIN  DRIVE,<br>SUITE 145<br>REDWOOD  SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.51031** TIMOTHY WILKINSON ERIC GIBBS - BAR NO. 178658<br><br>DYLAN HUGHES- BAR NO. 209113<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51032** Timothy Wilkinson Dario De Ghetaldi - Bar No. 126782 Amanda L. Riddle - Bar No. 215221 Steven M. Berki - Bar No. 245426 Sumble Manzoor- Bar No. 301704 Corey, Luzaich, De Ghetaldi & Riddle LLP<br>700 El Camino RealP.O. Box 669<br>Millbrae, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51033** TIMOTHY YARNAL JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ.<br>FRANTZ LAW GROUP, APLC<br>71 STEVENSON BUILDING, SUITE 400<br>SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51034** TIMOTHY YARNAL PATRICK MCNICHOLASJUSTIN J. EBALLAR MCNICHOLAS & MCNICHOLAS, LLP<br>10866 WILSHIRE BLVD., SUITE 1400<br>LOS ANGELES, CALIFORNIA 90024 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51035** TINA ALBRECHT SCOTT SUMMY (PRO HAC VICEPENDING)JOHN P. FISKE (SBN 249256)<br>BARON & BUDD, P.C.<br>603 N. COAST HIGHWAY<br>SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.51036** TINA ALBRECHT<br>GERALD SINGLETON (SBN 208783)ERIKA L. VASQUEZ (SBN268205)AMANDA LOCURTO (SBN 265420) SINGLETON LAW FIRM, APC 115 WEST PLAZA STREET SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51037** TINA ALBRECHT<br>TERRY SINGLETON, ESQ. (SBN 583 I 6) TERRY SINGLETON, A.P.C. 1950 FIFTH AVENUE, SUITE 200 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51038** TINA ALBRECHT<br>JOHN F. MCGUIRE, JR., ESQ. (SBN 69176)IAN C. FUSSELMAN, ESQ. (SBN I 98917)BRETT. J. SCHREIBER, ESQ. (SBN 239707) THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH A VENUE, 11TH FLOOR SAN DIEGO, CALIFORNIA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51039** TINA ALBRECHT<br>AHMED S. DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51040** TINA BENEGAR<br>MUHAMMAD S. AZIZ ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ 800 COMMERCE STREET HOUSTON, TEXAS 77002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51041** TINA BENEGAR<br>JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ. FRANTZ LAW GROUP, APLC 71 STEVENSON BUILDING, SUITE 400 SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088     Doc# 900-14     Filed: 03/14/19     Entered: 03/14/19 22:42:10     Page 8 of 420

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.51042** TINA CHANDLER<br>RYAN L. THOMPSON (CAL. STATE BAR NO. 296841)PAIGE BOLDT (CAL. STATE BAR NO. 308772)<br>WATTS GUERRA LLP<br>811 BARTON SPRINGS RD., STE. 725<br>AUSTIN, TEXAS 78704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51043** TINA CHANDLER<br>JOHN COX (CAL. STATE BAR NO. 197687)<br>LAW OFFICES OF JOHN COX<br>70 STONY POINT ROAD, SUITE 70-A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51044** TINA FREIMUTH<br>THOMAS J. BRANDITERENCE D. EDWARDS<br>THE BRANDI LAW FIRM<br>354 PINE STREET, THIRD FLOOR<br>SAN FRANCISCO, CALIFORNIA 94104 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51045** TINA FREIMUTH<br>ROBERT S. ARNSJONATHAN E. DAVISKEVIN M. OSBORNESHOUNAK S. DHARAP<br>THE ARNS LAW FIRM<br>515 FOLSOM STREET, THIRD FLOOR<br>SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51046** TINA NELSON<br>GERALD SINGLETON (SBN 208783)ERIKA L. VASQUEZ (SBN268205)AMANDA LOCURTO (SBN 265420)<br>SINGLETON LAW FIRM, APC<br>115 WEST PLAZA STREET<br>SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51047** TINA NELSON<br>SCOTT SUMMY (PRO HAC VICEPENDING)JOHN P. FISKE (SBN 249256)<br>BARON & BUDD, P.C.<br>603 N. COAST HIGHWAY<br>SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| 3.51048 TINA NELSON<br>AHMED S. DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51049 TINA NELSON<br>TERRY SINGLETON, ESQ. (SBN 583 I 6) TERRY SINGLETON, A.P.C. 1950 FIFTH AVENUE, SUITE 200 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51050 TINA NELSON<br>JOHN F. MCGUIRE, JR., ESQ. (SBN 69176)IAN C. FUSSELMAN, ESQ. (SBN I 98917)BRETT. J. SCHREIBER, ESQ. (SBN 239707) THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH A VENUE, 11TH FLOOR SAN DIEGO, CALIFORNIA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51051 TINA RATTO<br>STEVEN M. CAMPORA, ESQ./ SBN: 110909ROBERT A. BUCCOLA, ESQ./ SBN: 112880CATIA G. SARAIVA, ESQ./ SBN: 232479ANDREA R. CROWL, ESQ./ SBN: 313624 DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51052 TINA RESZLER<br>GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.51053** TINA RESZLER<br>JOHN F. MCGUIREJ. DOMENIC MARTINI<br>THORSNES BARTOLOTTA MCGUIRE LLP<br>2550 FIFTH AVE., 11TH FLOOR<br>SAN DIEGO, CA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51054** TINA RESZLER<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51055** TINA RESZLER<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51056** TINA RESZLER<br>PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718<br>MCNICHOLAS & MCNICHOLAS, LLP<br>236 BROADWAY SUITE B<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51057** TINA SASS<br>MATTHEW H. WELTYJACK W. WEAVER<br>WELTY WELTY, PC<br>141 NORTH STREET<br>HEALDSBURG, CA 95448 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51058** TINA SASS<br>ALEXANDER M. SCHACKNATASHA N. SERINO<br>LAW OFFICES OF ALEXANDER M. SCHACK<br>16870 WEST BEMARDO DRIVE, SUITE 400<br>SAN DIEGO, CA 92127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.51059** TINA SASS<br>STEPHEN B. MURRAY, SR.JESSICA HAYES<br>MURRAY LAW FIRM<br>650 POYDRAS STREET, SUITE 2150<br>NEW ORLEANS, LA 70130 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51060** TINA SMITH<br>MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447<br>DANKO MEREDITH<br>333 TWIN DOLPHIN DRIVE, SUITE 145<br>REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51061** TINA SMITH<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51062** TINA SMITH<br>ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51063** TINA SMITH<br>DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704<br>COREY, LUZAICH, DE GHETALDI & RIDDLE LLP<br>700 EL CAMINO REALP.O. BOX 669<br>MILLBRAE, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51064** TINDALL, JONATHAN<br>16 CATALPA COURT<br>NAPA, CA 94558 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.51065** TISON GRAY DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51066** TISON GRAY ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51067** TISON GRAY MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51068** TISON GRAY MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51069** TJEERDEMA, CYNTHIA 310 COUNTRY CLUB LANE NAPA, CA 94558 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51070** TOBIAS CHAVEZ ALEXANDER M. SCHACKNATASHA N. SERINO LAW OFFICES OF ALEXANDER M. SCHACK 16870 WEST BEMARDO DRIVE, SUITE 400 SAN DIEGO, CA 92127 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | |
| 3.51071 TOBIAS CHAVEZ MATTHEW H. WELTYJACK W. WEAVER WELTY WELTY, PC 141 NORTH STREET HEALDSBURG, CA 95448 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51072 TOBIAS CHAVEZ STEPHEN B. MURRAY, SR.JESSICA HAYES MURRAY LAW FIRM 650 POYDRAS STREET, SUITE 2150 NEW ORLEANS, LA 70130 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51073 TOBY KISER STEPHEN B. MURRAY, SR.JESSICA HAYES MURRAY LAW FIRM 650 POYDRAS STREET, SUITE 2150 NEW ORLEANS, LA 70130 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51074 TOBY KISER ALEXANDER M. SCHACKNATASHA N. SERINO LAW OFFICES OF ALEXANDER M. SCHACK 16870 WEST BEMARDO DRIVE, SUITE 400 SAN DIEGO, CA 92127 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51075 TOBY KISER MUHAMMAD S. AZIZ ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ 800 COMMERCE STREET HOUSTON, TEXAS 77002 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51076 TOBY KISER JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ. FRANTZ LAW GROUP, APLC 71 STEVENSON BUILDING, SUITE 400 SAN FRANCISCO, CA 94105 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.51077 TOBY KISER<br>MATTHEW H. WELTYJACK W. WEAVER<br>WELTY WELTY, PC<br>141 NORTH STREET<br>HEALDSBURG, CA 95448 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51078 TOBY S. HETHERINGTON<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51079 TOBY S. HETHERINGTON<br>THOMAS TOSDAL, SBN 67834<br>TOSDAL LAW FIRM<br>777 SOUTH HWY 101, STE. 215<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51080 TOBY S. HETHERINGTON<br>MICHAEL S. FEINBERG, SBN 81867<br>MICHAEL S. FEINBERG, APLC<br>41911 FIFTH STREET, SUITE 300<br>TEMECULA, CA 92590 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51081 TOBY S. HETHERINGTON<br>DAVID S. CASEY, JR., SBN 60768ANGELA JAE CHUN, SBN 248571<br>CASEY GERRY SCHENK FRANCA VILLA BLATT & PENFIELD, LLP<br>110 LAUREL STREET<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51082 TOCHILNIK, DMITRIY<br>305 BLACK OAK LN<br>NAPA, CA 94558 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51083 TOD W. ZIMMERMAN<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.51084 TOD W. ZIMMERMAN<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51085 TOD W. ZIMMERMAN<br>PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718<br>MCNICHOLAS & MCNICHOLAS, LLP<br>236 BROADWAY SUITE B<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51086 TOD W. ZIMMERMAN<br>GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO<br>SINGLETON LAW FIRM APC<br>115 WEST PLAZA STREET<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51087 TOD W. ZIMMERMAN<br>JOHN F. MCGUIRE, APCJ. DOMENIC MARTINI<br>THORSNES BARTOLOTTA MCGUIRE LLP<br>2550 FIFTH AVENUE, 11TH FLOOR<br>SAN DIEGO, CA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51088 TODD A. CASS<br>MICHAEL S. FEINBERG<br>MICHAEL S. FEINBERG, APLC<br>41911 FIFTH STREET, SUITE 300<br>TEMECULA, CA 92590 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51089 TODD A. CASS<br>THOMAS TOSDAL<br>TOSDAL LAW FIRM<br>777 SOUTH HWY 101, STE. 215<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.51090** TODD A. CASS<br>DAVID S. CASEY, JR., SBN 60768GAYLE M. BLATT, SBN 122048ANGELA JAE CHUN, SBN 248571<br>CASEY GERRY SCHENK FRANKCA VILLA BLATT & PENFIELD, LLP<br>110 LAUREL ST.<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51091** TODD AXBERG<br>JOHN COX (CAL. STATE BAR NO. 197687)<br>LAW OFFICES OF JOHN COX<br>70 STONY POINT ROAD, SUITE 70-A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51092** TODD AXBERG<br>NOREEN EVANSRYAN L. THOMPSONPAIGE BOLDT<br>WATTS GUERRA LLP<br>811 BARTON SPRINGS RD., STE. 725<br>AUSTIN, TEXAS 78704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51093** TODD BARTOS<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51094** TODD BARTOS<br>NICHOLAS J.P. WAGNER #109455LAURA E. BROWN #306035<br>WAGNER, JONES, KOPFMAN, & ARTENIAN LLP<br>1111 HERNDON, STE. 317<br>FRESNO, CA 93720 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51095** TODD BARTOS<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.51096** TODD BARTOS MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111 WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET, 26TH FLOOR SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51097** TODD BARTOS FRANK M. PITRE, ESQ./ SBN: 100077ALISON E. CORDOVA, ESQ./ SBN:284492 COTCHETT, PITRE, & MCCARTHY, LLP 840 MALCOLM ROAD, SUITE 200 BURLINGAME, CA 94010 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51098** TODD BISHOP JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ. FRANTZ LAW GROUP, APLC 71 STEVENSON BUILDING, SUITE 400 SAN FRANCISCO, CA 94105 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51099** TODD BISHOP PATRICK MCNICHOLASJUSTIN J. EBALLAR MCNICHOLAS & MCNICHOLAS, LLP 10866 WILSHIRE BLVD., SUITE 1400 LOS ANGELES, CALIFORNIA 90024 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51100** TODD BOYD MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.51101** TODD BOYD ALEXANDER M. SCHACK, ESQ. (SBN 99126)NATASHA N. SERINO, ESQ. (SBN 284711)SHANNON F. NOCON, ESQ. (SBN 316523) LAW OFFICES OF ALEXANDER M. SCHACK 16870 WEST BERNARDO DRIVE, SUITE 400 SAN DIEGO, CA 92127 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51102** TODD BOYD STEPHEN B. MURRAY, SR. (SBN 9858)JESSICA W. HAYES., ESQ. (SBN 28927) PRO HAE VICE APPLICATIONS TO BE FILED MURRAY LAW FIRM 650 POYDRAS STREET, SUITE 2150 NEW ORLEANS, LA 70130 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51103** TODD BOYD MATTHEW H. WELTY, ESQ. (SBN 248092)JACK W. WEAVER, ESQ. (SBN 278469) WELTY WELTY, PC 141 NORTH STREET HEALDSBURG, CA 95448 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51104** TODD BURTON JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ. FRANTZ LAW GROUP, APLC 71 STEVENSON BUILDING, SUITE 400 SAN FRANCISCO, CA 94105 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51105** TODD BURTON PATRICK MCNICHOLASJUSTIN J. EBALLAR MCNICHOLAS & MCNICHOLAS, LLP 10866 WILSHIRE BLVD., SUITE 1400 LOS ANGELES, CALIFORNIA 90024 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.51106** TODD DAILEY STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51107** TODD DAILEY MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51108** TODD DAILEY PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51109** TODD DAILEY JAMES P. FRANTZ, ESQ., SBN 87492WILLIAM P. HARRIS III, ESQ., SBN 123575M. REGINA BAGDASARIAN, ESQ., SBN 296219GEORGE T. STIEFEL, ESQ., SBN. 297611 FRANTZ LAW GROUP, APLC 770 L STREET, SUITE 950 SACRAMENTO, CA 95814 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51110** TODD DAILEY RICHARD K. BRIDGFORD, ESQ., SBN 119554MICHAEL H. ARTINIAN, ESQ., SBN 203443 BRIDGFORD, GLEASON, & ARTINIAN 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51111** TODD HUCKABEE STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.51112** TODD HUCKABEE PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51113** TODD HUCKABEE GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51114** TODD HUCKABEE MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51115** TODD HUCKABEE JOHN F. MCGUIREJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVE., 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51116** TODD HUCKABEE SR. MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51117** TODD HUCKABEE SR. MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| 3.51118 TODD HUCKABEE SR. DOUGLAS BOXER (CAL. STATE BAR NO. 154226) LAW OFFICE OF DOUGLAS BOXER 2561 CALIFORNIA PARK DR.UNIT 100 CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51119 TODD HUCKABEE SR. JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400) THE LAW OFFICE OF JOSEPH M. EARLEY III 2561 CALIFORNIA PARK DR.UNIT 100 CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51120 TODD L NELSON MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51121 TODD L NELSON STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51122 TODD L NELSON PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51123 TODD L NELSON JOHN F. MCGUIREJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVE., 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.51124** TODD L NELSON GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51125** TODD MCNEIVE STUART G. GROSSCATHLEEN DONOHOE GROSS & KLEIN LLP THE EMBARCADEROPIER 9, SUITE 100 SAN FRANCISCO, CA 94111 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51126** TODD RADKE ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51127** TODD RADKE DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51128** TODD RADKE MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.51129 TODD RADKE<br>MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447<br>DANKO MEREDITH<br>333 TWIN DOLPHIN DRIVE, SUITE 145<br>REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51130 TODD SEXTON<br>MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772)<br>WATTS GUERRA LLP<br>70 STONY POINT ROAD, SUITE A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51131 TODD SEXTON<br>E. ELLIOT ADLERBRITTANY S. ZUMMERAMANDA J. WIESNEROMEED LATIFI<br>ADLER LAW GROUP, APLC<br>402 W. BROADWAY, SUITE 860<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51132 TODD SEXTON<br>JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400)<br>THE LAW OFFICE OF JOSEPH M. EARLEY III<br>2561 CALIFORNIA PARK DR.UNIT 100<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51133 TODD SEXTON<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51134 TODD SWAGERTY<br>ROBERT W. JACKSON, ESQ., #117228<br>LAW OFFICES OF ROBERT W. JACKSON, APC<br>205 WEST ALVARADO STREET<br>FALLBROOK, CALIFORNIA 92028 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.51135 TODD SWAGERTY<br>RUSSELL REINER, ESQ. #84461<br>REINER, SLAUGHTER &<br>FRANKEL, LLP<br>2851 PARK MARINA DR., SUITE 200<br>REDDING, CALIFORNIA 96001 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51136 TODD SWAGERTY<br>ERIC RATINOFF, ESQ., #166204<br>ERIC RATINOFF LAW CORP.<br>401 WATTAVENUE<br>SACRAMENTO, CALIFORNIA 95864 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51137 TODD SWAGERTY<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51138 TODD WRIGHT<br>JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ.<br>FRANTZ LAW GROUP, APLC<br>71 STEVENSON BUILDING, SUITE 400<br>SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51139 TODD WRIGHT<br>PATRICK MCNICHOLASJUSTIN J. EBALLAR<br>MCNICHOLAS & MCNICHOLAS, LLP<br>10866 WILSHIRE BLVD., SUITE 1400<br>LOS ANGELES, CALIFORNIA 90024 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51140 TODD, BARBY JO<br>757 OAK LANE<br>SONOMA, CA 95476 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51141 TOGNOZZI, PATRICK<br>4828 PONDEROSA DR.<br>SANTA ROSA, CA 95404 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| 3.51142 TOKIO MARINE KILN, LONDON KEVIN D. BUSHTHOMAS M. REGANDAVID D. BRISCO COZEN O'CONNOR 501 WEST BROADWAY, SUITE 1610 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51143 TOKIO MARINE KILN, LONDON ALAN J. JANG SALLY NOMA JANG & ASSOCIATES LLP 1766 LACASSIE AVENUE, SUITE 200 WALNUT CREEK, CALIFORNIA 94596 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51144 TOKIO MARINE KILN, LONDON HOWARD D. MAYCON COZEN O'CONNOR 601 S. FIGUEROA STREET, SUITE 3700 LOS ANGELES, CA 90017 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51145 TOLESON, SANDY 806 VINEYARD CREEK DR APT 212 SANTA ROSA, CA 95403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51146 TOM BENTHIN ROBERT W. THOMPSON THOMPSON LAW OFFICES, P.C. 700 AIRPORT BLVD., SUITE 160 BURLINGAME, CA 94010 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51147 TOM COFFEE ERIC RATINOFF, ESQ., #166204 ERIC RATINOFF LAW CORP. 401 WATTAVENUE SACRAMENTO, CALIFORNIA 95864 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51148 TOM COFFEE ROBERT W. JACKSON, ESQ., #117228 LAW OFFICES OF ROBERT W. JACKSON, APC 205 WEST ALVARADO STREET FALLBROOK, CALIFORNIA 92028 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| | | C | U | D | | Offset | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.51149 TOM COFFEE<br>RUSSELL REINER, ESQ. #84461<br>REINER, SLAUGHTER & FRANKEL, LLP<br>2851 PARK MARINA DR., SUITE 200<br>REDDING, CALIFORNIA 96001 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51150 TOM COFFEE<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51151 TOM HOWARD<br>GERALD SINGLETON (SBN 208783)ERIKA L. VASQUEZ (SBN268205)AMANDA LOCURTO (SBN 265420)<br>SINGLETON LAW FIRM, APC<br>115 WEST PLAZA STREET<br>SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51152 TOM HOWARD<br>SCOTT SUMMY (PRO HAC VICEPENDING)JOHN P. FISKE (SBN 249256)<br>BARON & BUDD, P.C.<br>603 N. COAST HIGHWAY<br>SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51153 TOM HOWARD<br>AHMED S. DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688)<br>DIXON DIAB & CHAMBERS LLP<br>501 W. BROADWAY, SUITE 800<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51154 TOM HOWARD<br>JOHN F. MCGUIRE, JR., ESQ. (SBN 69176)IAN C. FUSSELMAN, ESQ. (SBN I 98917)BRETT. J. SCHREIBER, ESQ. (SBN 239707)<br>THORSNES BARTOLOTTA MCGUIRE LLP<br>2550 FIFTH A VENUE, 11TH FLOOR<br>SAN DIEGO, CALIFORNIA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.51155** TOM HOWARD<br>TERRY SINGLETON, ESQ. (SBN 583 I 6)<br>TERRY SINGLETON, A.P.C.<br>1950 FIFTH AVENUE, SUITE 200<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51156** TOM OKERLUND<br>ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51157** TOM OKERLUND<br>DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704<br>COREY, LUZAICH, DE GHETALDI & RIDDLE LLP<br>700 EL CAMINO REALP.O. BOX 669<br>MILLBRAE, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51158** TOM OKERLUND<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51159** TOM OKERLUND<br>MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447<br>DANKO MEREDITH<br>333 TWIN DOLPHIN DRIVE, SUITE 145<br>REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.51160** TOM POLAND JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ. FRANTZ LAW GROUP, APLC 71 STEVENSON BUILDING, SUITE 400 SAN FRANCISCO, CA 94105 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51161** TOM POLAND PATRICK MCNICHOLASJUSTIN J. EBALLAR MCNICHOLAS & MCNICHOLAS, LLP 10866 WILSHIRE BLVD., SUITE 1400 LOS ANGELES, CALIFORNIA 90024 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51162** TOM REINERT ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51163** TOM REINERT DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51164** TOM REINERT MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.51165** TOM REINERT<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA<br>KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51166** TOM SIDERIS<br>ROBERT W. JACKSON BRETT R. PARKINSONDANIEL E. PASSMORE<br>JACKSON & PARKINSON, TRIAL LAWYERS<br>205 WEST ALVARADO STREET<br>FALLBROOK, CALIFORNIA 92028 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51167** TOM SIDERIS<br>ERIC RATINOFFCOELL M. SIMMONS<br>ERIC RATINOFF LAW CORP<br>401 WATT A VENUE<br>SACRAMENTO, CALIFORNIA 95864 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51168** TOM SIDERIS<br>JOHN F. FRIEDEMANN<br>FRIEDEMANN GOLDBERG LLP<br>420 AVIATION BLVD., SUITE 201<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51169** TOM SIDERIS<br>JOHN N. DEMAS<br>DEMAS LAW GROUP, P.C.<br>701 HOWE AVENUE, SUITE A-1<br>SACRAMENTO, CA 95825 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51170** TOM TAYLOR<br>MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.51171 TOM TAYLOR FRANK M. PITRE, ESQ./ SBN: 100077ALISON E. CORDOVA, ESQ./ SBN:284492 COTCHETT, PITRE, & MCCARTHY, LLP 840 MALCOLM ROAD, SUITE 200 BURLINGAME, CA 94010 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51172 TOM TAYLOR STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51173 TOM TAYLOR MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51174 TOM TAYLOR NICHOLAS J.P. WAGNER #109455LAURA E. BROWN #306035 WAGNER, JONES, KOPFMAN, & ARTENIAN LLP 1111 HERNDON, STE. 317 FRESNO, CA 93720 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51175 TOM THELEN SCOTT SUMMY (PRO HAC VICEPENDING)JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 603 N. COAST HIGHWAY SOLANO BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51176 TOM THELEN GERALD SINGLETON (SBN 208783)ERIKA L. VASQUEZ (SBN268205)AMANDA LOCURTO (SBN 265420) SINGLETON LAW FIRM, APC 115 WEST PLAZA STREET SOLANO BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 900-14    Filed: 03/14/19    Entered: 03/14/19 22:42:10    Page 31 of 420

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.51177** TOM THELEN<br>JOHN F. MCGUIRE, JR., ESQ. (SBN 69176)IAN C. FUSSELMAN, ESQ. (SBN I 98917)BRETT. J. SCHREIBER, ESQ. (SBN 239707) THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH A VENUE, 11TH FLOOR SAN DIEGO, CALIFORNIA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51178** TOM THELEN<br>AHMED S. DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51179** TOM THELEN<br>TERRY SINGLETON, ESQ. (SBN 583 I 6) TERRY SINGLETON, A.P.C. 1950 FIFTH AVENUE, SUITE 200 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51180** TOMAS VASILIAUSKAS<br>ERIC RATINOFFCOELL M. SIMMONS ERIC RATINOFF LAW CORP 401 WATT A VENUE SACRAMENTO, CALIFORNIA 95864 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51181** TOMAS VASILIAUSKAS<br>JOHN N. DEMAS DEMAS LAW GROUP, P.C. 701 HOWE AVENUE, SUITE A-1 SACRAMENTO, CA 95825 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51182** TOMAS VASILIAUSKAS<br>ROBERT W. JACKSON BRETT R. PARKINSONDANIEL E. PASSMORE JACKSON & PARKINSON, TRIAL LAWYERS 205 WEST ALVARADO STREET FALLBROOK, CALIFORNIA 92028 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.51183 TOMAS VASILIAUSKAS JOHN F. FRIEDEMANN FRIEDEMANN GOLDBERG LLP 420 AVIATION BLVD., SUITE 201 SANTA ROSA, CA 95403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51184 TOMMY BRASHERS MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51185 TOMMY BRASHERS MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51186 TOMMY BRASHERS ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51187 TOMMY BRASHERS DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51188 TOMMY D. BARRETT MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.51189** TOMMY D. BARRETT RUSSELL REINER, ESQ. #84461 REINER, SLAUGHTER & FRANKEL, LLP 2851 PARK MARINA DR., SUITE 200 REDDING, CALIFORNIA 96001 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51190** TOMMY D. BARRETT ERIC RATINOFF, ESQ., #166204 ERIC RATINOFF LAW CORP. 401 WATTAVENUE SACRAMENTO, CALIFORNIA 95864 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51191** TOMMY D. BARRETT ROBERT W. JACKSON, ESQ., #117228 LAW OFFICES OF ROBERT W. JACKSON, APC 205 WEST ALVARADO STREET FALLBROOK, CALIFORNIA 92028 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51192** TOMMY L ROSS CIPRIANI MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51193** TOMMY L ROSS CIPRIANI STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51194** TOMMY L ROSS CIPRIANI PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51195** TOMMY L ROSS CIPRIANI JOHN F. MCGUIREJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVE., 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.51196 TOMMY L ROSS CIPRIANI GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51197 TOMMY TIREY MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51198 TOMMY TIREY JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400) THE LAW OFFICE OF JOSEPH M. EARLEY III 2561 CALIFORNIA PARK DR.UNIT 100 CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51199 TOMMY TIREY MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51200 Tommy Tirey Elizabeth J. Cabraser (SBN 083151)Robert J. Nelson (SBN 132797)Lexi J. Hazam (SBN 224457)Fabrice N. Vincent (SBN 160780)Abby R. Wolf (SBN 313049)Evan J. Ballan (SBN 318649) Lieff Cabraser Heimann & Bernstein, LLP 275 Battery Street, 29th Floor San Francisco, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.51201** TOMMY WEHE<br>STEVEN J. SKIKOS, SBN 148110GREGORY T. SKIKOS, SBN 176531MATTHEW J. SKIKOS, SBN 269765<br>SKIKOS, CRAWFORD, SKIKOS & JOSEPH<br>ONE SANSOME STREET, SUITE 2830<br>SAN FRANCISCO, CA 94104 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51202** TOMMY WEHE<br>VINEET BHATIA (PRO HAC VICE TO BE SUBMITTED)<br>DIXON DIAB & CHAMBERS LLP<br>1000 LOUISIANA STREET, SUITE 5100<br>HOUSTON, TEXAS 77002-5096 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51203** TOMMY WEHE<br>CHARLES S. ZIMMERMANCALEB LH MARKER<br>ZIMMERMAN REED LLP<br>2381 ROSECRANS AVE, SUITE 328<br>MANHATTAN BEACH, CA 90245 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51204** TOMMY WEHE<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51205** TOMMY WEHE<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51206** TONDOW, MARK<br>PO BOX 5726<br>SHERMAN OAKS, CA 91413 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| 3.51207 TONI CHEVALIER<br>BILL ROBINS III (SBN 296101)ROBERT T. BRYSON (SBN 156953)KEVIN M. POLLACK (SBN 272786)<br>ROBINS CLOUD LLP<br>808 WILSHIRE BOULEVARD, SUITE 450<br>SANTA MONICA, CA 90401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51208 TONIE CARDOZA<br>BILL ROBINS III (SBN 296101)ROBERT T. BRYSON (SBN 156953)KEVIN M. POLLACK (SBN 272786)<br>ROBINS CLOUD LLP<br>808 WILSHIRE BOULEVARD, SUITE 450<br>SANTA MONICA, CA 90401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51209 TONIE GRIFFIN-PEOPLES<br>ERIC RATINOFFCOELL M. SIMMONS<br>ERIC RATINOFF LAW CORP<br>401 WATT A VENUE<br>SACRAMENTO, CALIFORNIA 95864 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51210 TONIE GRIFFIN-PEOPLES<br>ROBERT W. JACKSON BRETT R. PARKINSONDANIEL E. PASSMORE<br>JACKSON & PARKINSON, TRIAL LAWYERS<br>205 WEST ALVARADO STREET<br>FALLBROOK, CALIFORNIA 92028 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51211 TONIE GRIFFIN-PEOPLES<br>JOHN F. FRIEDEMANN<br>FRIEDEMANN GOLDBERG LLP<br>420 AVIATION BLVD., SUITE 201<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51212 TONIE GRIFFIN-PEOPLES<br>JOHN N. DEMAS<br>DEMAS LAW GROUP, P.C.<br>701 HOWE AVENUE, SUITE A-1<br>SACRAMENTO, CA 95825 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.51213** TONJA GENNA FRANK M. PITRE, ESQ./ SBN: 100077ALISON E. CORDOVA, ESQ./ SBN:284492 COTCHETT, PITRE, & MCCARTHY, LLP 840 MALCOLM ROAD, SUITE 200 BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51214** TONJA GENNA NICHOLAS J.P. WAGNER #109455LAURA E. BROWN #306035 WAGNER, JONES, KOPFMAN, & ARTENIAN LLP 1111 HERNDON, STE. 317 FRESNO, CA 93720 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51215** TONJA GENNA MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111 WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET, 26TH FLOOR SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51216** TONJA GENNA STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51217** TONJA GENNA MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51218** TONY CANDELIERI ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.51219** TONY CANDELIERI DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51220** TONY CANDELIERI MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51221** TONY CANDELIERI MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51222** TONY DOVER ROBERT F. KENNEDY, JR. (N.Y. BAR #1999994) (PRO HAE VICE APPLICATION PENDING) KENNEDY & MADONNA, LLP 48 DEWITT MILLS ROAD HURLEY, NEW YORK 12443 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51223** TONY DOVER ED DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| 3.51224 TONY DOVER<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY &<br>SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51225 TONY DOVER<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA<br>WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51226 TONY DOVER<br>SCOTT SUMMMY (PRO HAC<br>VICE PENDINGTEXAS BAR NO.<br>19507500)JOHN P. FISKE (SBN<br>249256)<br>BARON & BUDD, P.C.<br>11440 WEST BERNARDO<br>COURT, SUITE 265<br>SAN DIEGO, CA 92127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51227 TONY MAGREE<br>MICHAEL A. KELLYKHALDOUN<br>A. BAGHDADI<br>WALKUP MELODIA<br>KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51228 TONY MAGREE<br>MICHAEL S. DANKO - BAR NO.<br>111359KRISTINE K.<br>MEREDITH - BAR NO.<br>158243SHAWN R. MILLER- BAR<br>NO. 238447<br>DANKO MEREDITH<br>333 TWIN DOLPHIN DRIVE,<br>SUITE 145<br>REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51229 TONY MAGREE<br>ERIC GIBBS - BAR NO.<br>178658DYLAN HUGHES- BAR<br>NO. 209113<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.51230** TONY MAGREE DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51231** TONY MEDEIROS PATRICK MCNICHOLASJUSTIN J. EBALLAR MCNICHOLAS & MCNICHOLAS, LLP 10866 WILSHIRE BLVD., SUITE 1400 LOS ANGELES, CALIFORNIA 90024 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51232** TONY MEDEIROS JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ. FRANTZ LAW GROUP, APLC 71 STEVENSON BUILDING, SUITE 400 SAN FRANCISCO, CA 94105 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51233** TONY R. WATTS MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51234** TONY R. WATTS JOHN F. MCGUIRE, APCJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVENUE, 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 900-14    Filed: 03/14/19    Entered: 03/14/19 22:42:10    Page 41 of 420

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.51235** TONY R. WATTS PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51236** TONY R. WATTS STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51237** TONY R. WATTS GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51238** TONYA CALHOON DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51239** TONYA CALHOON MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.51240** TONYA CALHOON<br>MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447<br>DANKO MEREDITH<br>333 TWIN DOLPHIN DRIVE, SUITE 145<br>REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51241** TONYA CALHOON<br>ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51242** TONYA HAYS<br>DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704<br>COREY, LUZAICH, DE GHETALDI & RIDDLE LLP<br>700 EL CAMINO REALP.O. BOX 669<br>MILLBRAE, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51243** TONYA HAYS<br>ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51244** TONYA HAYS<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| 3.51245 TONYA HAYS MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51246 TOOLE, MELISSA 1052 RIMROCK DR NAPA, CA 94558 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51247 TOP MGMT CO. LLC MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51248 TOP MGMT CO. LLC ED DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51249 TOP MGMT CO. LLC STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51250 TOP MGMT CO. LLC ROBERT F. KENNEDY, JR. (N.Y. BAR #1999994) (PRO HAE VICE APPLICATION PENDING) KENNEDY & MADONNA, LLP 48 DEWITT MILLS ROAD HURLEY, NEW YORK 12443 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.51251 TOP MGMT CO. LLC<br>SCOTT SUMMMY (PRO HAC VICE PENDINGTEXAS BAR NO. 19507500)JOHN P. FISKE (SBN 249256)<br>BARON & BUDD, P.C.<br>11440 WEST BERNARDO COURT, SUITE 265<br>SAN DIEGO, CA 92127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51252 TOPA INSURANCE COMPANY<br>CRAIG S. SIMON (SBN 78158)<br>BERGER KAHN, A LAW CORPORATION<br>1 PARK PLAZA, SUITE 340<br>IRVINE, CA 92614 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51253 TOPA INSURANCE COMPANY<br>ALAN J. JANG SALLY NOMA JANG & ASSOCIATES LLP<br>1766 LACASSIE AVENUE, SUITE 200<br>WALNUT CREEK, CALIFORNIA 94596 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51254 TOPA INSURANCE COMPANY<br>KEVIN D. BUSHTHOMAS M. REGANDAVID D. BRISCO<br>COZEN O'CONNOR<br>501 WEST BROADWAY, SUITE 1610<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51255 TOPA INSURANCE COMPANY<br>HOWARD D. MAYCON<br>COZEN O'CONNOR<br>601 S. FIGUEROA STREET, SUITE 3700<br>LOS ANGELES, CA 90017 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51256 TORI BERG<br>SCOTT SUMMY (PRO HAC VICEPENDING)JOHN P. FISKE (SBN 249256)<br>BARON & BUDD, P.C.<br>603 N. COAST HIGHWAY<br>SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:     List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.51257 TORI BERG GERALD SINGLETON (SBN 208783)ERIKA L. VASQUEZ (SBN268205)AMANDA LOCURTO (SBN 265420) SINGLETON LAW FIRM, APC 115 WEST PLAZA STREET SOLANO BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51258 TORI BERG AHMED S. DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51259 TORI BERG TERRY SINGLETON, ESQ. (SBN 583 I 6) TERRY SINGLETON, A.P.C. 1950 FIFTH AVENUE, SUITE 200 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51260 TORI BERG JOHN F. MCGUIRE, JR., ESQ. (SBN 69176)IAN C. FUSSELMAN, ESQ. (SBN I 98917)BRETT. J. SCHREIBER, ESQ. (SBN 239707) THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH A VENUE, 11TH FLOOR SAN DIEGO, CALIFORNIA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51261 TORI FERRELL BRIAN J. HEFFERNAN, ESQ. ALEXANDRA J. NEWSOM ESQ. ENGSTROM, LIPSCOMB & LACKA PROFESSIONAL CORPORATION 10100 SANTA MONICA BOULEVARD, 12TH FLOOR LOS ANGELES, CALIFORNIA 90067-4107 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51262 TORO, EDITH 6431 MONTECITO BLVD APT B SANTA ROSA, CA 95409 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 900-14    Filed: 03/14/19    Entered: 03/14/19 22:42:10    Page 46 of 420

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| **3.51263** TORRANCE, MARK<br>40 RIDGECREST DR<br>NAPA, CA 94558 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51264** TORRES MEATS, MERCEDES<br>3571 GLENBROOK LANE<br>NAPA, CA 94558 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51265** TORRES, GABRIELA<br>1700 PUEBLO AVE<br>TRLR 305<br>NAPA, CA 94558 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51266** TORRES, MARIO<br>30 W AGUA CALLENTE ROAD<br>APT F<br>SONOMA, CA 95476 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51267** TORRES, RAQUEL<br>740 AGNEW PL<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51268** TORRES, SERGIO<br>2316 CROSS AVE<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51269** TORRESPINEDA, JESSICA<br>13 WOODWARDIA SQ<br>SANTA ROSA, CA 95409 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51270** TORREY THOMAS<br>JOHN COX (CAL. STATE BAR<br>NO. 197687)<br>LAW OFFICES OF JOHN COX<br>70 STONY POINT ROAD, SUITE<br>70-A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51271** Torrey Thomas<br>Mikal C. Watts (Pro Hac Vice<br>application anticipated)Guy Watts<br>(Pro Hac Vice application<br>anticipated)Ryan L. Thompson<br>(Cal. State Bar No. 296841)Paige<br>Boldt (Cal. State Bar No. 308772)<br>Watts Guerra LLP<br>811 Barton Springs Rd., Ste. 725<br>Austin, Texas 78704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.51272 TORRI JONES<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51273 TORRI JONES<br>ERIC RATINOFF, ESQ., #166204<br>ERIC RATINOFF LAW CORP.<br>401 WATTAVENUE<br>SACRAMENTO, CALIFORNIA 95864 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51274 TORRI JONES<br>ROBERT W. JACKSON, ESQ., #117228<br>LAW OFFICES OF ROBERT W. JACKSON, APC<br>205 WEST ALVARADO STREET<br>FALLBROOK, CALIFORNIA 92028 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51275 TORRI JONES<br>RUSSELL REINER, ESQ. #84461<br> REINER, SLAUGHTER & FRANKEL, LLP<br>2851 PARK MARINA DR., SUITE 200<br>REDDING, CALIFORNIA 96001 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51276 TOSCA CHERE LUNA<br>MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772)<br>WATTS GUERRA LLP<br>70 STONY POINT ROAD, SUITE A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51277 TOSCA CHERE LUNA<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.51278** TOSCA CHERE LUNA<br>JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400)<br>THE LAW OFFICE OF JOSEPH M. EARLEY III<br>2561 CALIFORNIA PARK DR.UNIT 100<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51279** TOSCA CHERE LUNA<br>DOUGLAS BOXER (CAL. STATE BAR NO. 154226)<br>LAW OFFICE OF DOUGLAS BOXER<br>2561 CALIFORNIA PARK DR.UNIT 100<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51280** TOSHA ADAMS<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51281** TOSHA ADAMS<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51282** TOSHA ADAMS<br>ED DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688)<br>DIXON DIAB & CHAMBERS LLP<br>501 W. BROADWAY, SUITE 800<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51283** TOSHA ADAMS<br>ROBERT F. KENNEDY, JR. (N.Y. BAR #1999994) (PRO HAE VICE APPLICATION PENDING)<br>KENNEDY & MADONNA, LLP<br>48 DEWITT MILLS ROAD<br>HURLEY, NEW YORK 12443 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.51284** TOSHA ADAMS<br>SCOTT SUMMMY (PRO HAC VICE PENDINGTEXAS BAR NO. 19507500)JOHN P. FISKE (SBN 249256)<br>BARON & BUDD, P.C.<br>11440 WEST BERNARDO COURT, SUITE 265<br>SAN DIEGO, CA 92127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51285** TOSHA SUMRALL<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51286** TOSHA SUMRALL<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51287** TOSHA SUMRALL<br>MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51288** TOSHA SUMRALL<br>FRANK M. PITRE, ESQ./ SBN: 100077ALISON E. CORDOVA, ESQ./ SBN:284492<br>COTCHETT, PITRE, & MCCARTHY, LLP<br>840 MALCOLM ROAD, SUITE 200<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51289** TOSHA SUMRALL<br>NICHOLAS J.P. WAGNER #109455LAURA E. BROWN #306035<br>WAGNER, JONES, KOPFMAN, & ARTENIAN LLP<br>1111 HERNDON, STE. 317<br>FRESNO, CA 93720 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.51290** TOSHIO MORGAN JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ. FRANTZ LAW GROUP, APLC 71 STEVENSON BUILDING, SUITE 400 SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51291** TOSHIO MORGAN MUHAMMAD S. AZIZ ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ 800 COMMERCE STREET HOUSTON, TEXAS 77002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51292** TOVE M. WESTRUP PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51293** TOVE M. WESTRUP GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51294** TOVE M. WESTRUP STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51295** TOVE M. WESTRUP MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.51296** TOVE M. WESTRUP JOHN F. MCGUIRE, APCJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVENUE, 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51297** TOWER C. SNOW, JR. THOMAS J. BRANDITERENCE D. EDWARDS THE BRANDI LAW FIRM 354 PINE STREET, THIRD FLOOR SAN FRANCISCO, CALIFORNIA 94104 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51298** TOWN OF PARADISE, A MUNICIPAL CORPORATION SCOTT SUMMYJOHN P. FISKESTEPHEN OHNSTON BARON & BUDD, P.C. 11440 WEST BERNARDO COURT, SUITE 265 SAN DIEGO, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51299** TOWN OF PARADISE, A MUNICIPAL CORPORATION DWIGHT L. MOORE TOWN OF PARADISE 5555 SKYWAY PARADISE, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51300** TRACE, SCOTT 2882 FOOTHILL BLVD #B CALISTOGA, CA 94515 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51301** TRACEY MOELLER DARIO DE GHETALDI - BAR NO. 126782 AMANDA L. RIDDLE - BAR NO. 215221 STEVEN M. BERKI - BAR NO. 245426<br><br>SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA  94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.51302** TRACEY MOELLER<br>ERIC GIBBS - BAR NO. 178658<br><br>DYLAN HUGHES - BAR NO. 209113 STEVEN A. LOPEZ - BAR NO. 300540<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51303** TRACEY MOELLER<br>MICHAEL S. DANKO - BAR NO. 111359 KRISTINE K. MEREDITH - BAR NO. 158243<br><br>SHAWN R. MILLER- BAR NO. 238447<br>DANKO MEREDITH<br>333 TWIN DOLPHIN DRIVE, SUITE 145<br>REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51304** TRACI CURTIS<br>JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400)<br>THE LAW OFFICE OF JOSEPH M. EARLEY III<br>2561 CALIFORNIA PARK DR.UNIT 100<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51305** TRACI CURTIS<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51306** TRACI CURTIS<br>MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772)<br>WATTS GUERRA LLP<br>70 STONY POINT ROAD, SUITE A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 900-14    Filed: 03/14/19    Entered: 03/14/19 22:42:10    Page 53 of 420

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.51307** TRACI CURTIS<br>E. ELLIOT ADLERBRITTANY S.<br>ZUMMERAMANDA J.<br>WIESNEROMEED LATIFI<br>ADLER LAW GROUP, APLC<br>402 W. BROADWAY, SUITE 860<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51308** TRACI J BRENNEMAN<br>JOHN F. MCGUIREJ. DOMENIC<br>MARTINI<br>THORSNES BARTOLOTTA<br>MCGUIRE LLP<br>2550 FIFTH AVE., 11TH FLOOR<br>SAN DIEGO, CA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51309** TRACI J BRENNEMAN<br>PATRICK MCNICHOLAS, ABN<br>125868JUSTIN J. EBALLAR,<br>SBN 294718<br>MCNICHOLAS & MCNICHOLAS,<br>LLP<br>236 BROADWAY SUITE B<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51310** TRACI J BRENNEMAN<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA<br>WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51311** TRACI J BRENNEMAN<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY &<br>SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51312** TRACI J BRENNEMAN<br>GERALD SINGLETONTERRY<br>SINGLETONERIKA L.<br>VASQUEZGARY LOCURTO<br>SINGLETON LAW FIRM APC<br>115 WEST PLAZA STREET<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.51313** TRACI N CURTIS<br>PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718<br>MCNICHOLAS & MCNICHOLAS, LLP<br>236 BROADWAY SUITE B<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51314** TRACI N CURTIS<br>JOHN F. MCGUIREJ. DOMENIC MARTINI<br>THORSNES BARTOLOTTA MCGUIRE LLP<br>2550 FIFTH AVE., 11TH FLOOR<br>SAN DIEGO, CA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51315** TRACI N CURTIS<br>GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC<br>115 WEST PLAZA STREET<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51316** TRACI N CURTIS<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51317** TRACI N CURTIS<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51318** TRACY BENEFELD<br>MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447<br>DANKO MEREDITH<br>333 TWIN DOLPHIN DRIVE, SUITE 145<br>REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.51319** TRACY BENEFELD ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51320** TRACY BENEFELD DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51321** TRACY BENEFELD MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51322** TRACY BRADBURD STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51323** TRACY BRADBURD STEVEN J. SKIKOS, SBN 148110GREGORY T. SKIKOS, SBN 176531MATTHEW J. SKIKOS, SBN 269765 SKIKOS, CRAWFORD, SKIKOS & JOSEPH ONE SANSOME STREET, SUITE 2830 SAN FRANCISCO, CA 94104 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| 3.51324 TRACY BRADBURD CHARLES S. ZIMMERMANCALEB LH MARKER ZIMMERMAN REED LLP 2381 ROSECRANS AVE, SUITE 328 MANHATTAN BEACH, CA 90245 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51325 TRACY BRADBURD MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51326 TRACY BRADBURD VINEET BHATIA (PRO HAC VICE TO BE SUBMITTED) DIXON DIAB & CHAMBERS LLP 1000 LOUISIANA STREET, SUITE 5100 HOUSTON, TEXAS 77002-5096 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51327 Tracy Chapdelaine Mikal C. Watts (Pro Hae Vice application anticipated)Guy Watts, II (Pro Hae Vice application anticipated)Ryan L. Thompson (Cal. State Bar No. 296841)Paige Boldt (Cal. State Bar No. 308772) Watts Guerra LLP 811 Barton Springs Rd., Ste. 725 Austin, Texas 78704 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51328 TRACY CHAPDELAINE JOHN COX (CAL. STATE BAR NO. 197687) LAW OFFICES OF JOHN COX 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51329 TRACY JAMES MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | C | U | D | | | |
|---|---|---|---|---|---|---|---|
| **3.51330** TRACY JAMES<br>ERIC RATINOFF, ESQ., #166204<br>ERIC RATINOFF LAW CORP.<br>401 WATTAVENUE<br>SACRAMENTO, CALIFORNIA 95864 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51331** TRACY JAMES<br>ROBERT W. JACKSON, ESQ., #117228<br>LAW OFFICES OF ROBERT W. JACKSON, APC<br>205 WEST ALVARADO STREET<br>FALLBROOK, CALIFORNIA 92028 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51332** TRACY JAMES<br>RUSSELL REINER, ESQ. #84461<br>REINER, SLAUGHTER & FRANKEL, LLP<br>2851 PARK MARINA DR., SUITE 200<br>REDDING, CALIFORNIA 96001 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51333** TRACY LONDO<br>EUSTACE DE SAINT PHALLEJOSEPH R. LUCIA RAINS LUCIA STERN ST. PRALLE & SILVER, PC<br>2300 CONTRA COSTA BLVD., SUITE 500<br>PLEASANT HILL, CA 94523 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51334** TRACY PETIT<br>DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704<br>COREY, LUZAICH, DE GHETALDI & RIDDLE LLP<br>700 EL CAMINO REALP.O. BOX 669<br>MILLBRAE, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51335** TRACY PETIT<br>ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.51336** TRACY PETIT<br>MICHAEL A. KELLYKHALDOUN<br>A. BAGHDADI<br>WALKUP MELODIA<br>KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51337** TRACY PETIT<br>MICHAEL S. DANKO - BAR NO.<br>111359KRISTINE K.<br>MEREDITH - BAR NO.<br>158243SHAWN R. MILLER- BAR<br>NO. 238447<br>DANKO MEREDITH<br>333 TWIN DOLPHIN DRIVE,<br>SUITE 145<br>REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51338** TRACY RIFFEL<br>MICHAEL A. KELLYKHALDOUN<br>A. BAGHDADI<br>WALKUP MELODIA<br>KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51339** TRACY RIFFEL<br>MICHAEL S. DANKO - BAR NO.<br>111359KRISTINE K.<br>MEREDITH - BAR NO.<br>158243SHAWN R. MILLER- BAR<br>NO. 238447<br>DANKO MEREDITH<br>333 TWIN DOLPHIN DRIVE,<br>SUITE 145<br>REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51340** TRACY RIFFEL<br>ERIC GIBBS - BAR NO.<br>178658DYLAN HUGHES- BAR<br>NO. 209113<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.51341 TRACY RIFFEL DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR-BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51342 TRACY SEAMANS MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51343 TRACY SEAMANS MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51344 TRACY SEAMANS E. ELLIOT ADLERBRITTANY S. ZUMMERAMANDA J. WIESNEROMEED LATIFI ADLER LAW GROUP, APLC 402 W. BROADWAY, SUITE 860 SAN DIEGO, CA 92101 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51345 TRACY SEAMANS JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400) THE LAW OFFICE OF JOSEPH M. EARLEY III 2561 CALIFORNIA PARK DR.UNIT 100 CHICO, CA 95928 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 900-14    Filed: 03/14/19    Entered: 03/14/19 22:42:10    Page 60 of 420

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.51346 TRACYE LERDAHL JOHN COX (CAL. STATE BAR NO. 197687) LAW OFFICES OF JOHN COX, P.C. 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51347 Tracye Lerdahl Mikal C. Watts (Pro Hae Vice application anticipated)Guy Watts, II (Pro Hae Vice application anticipated)Ryan L. Thompson (Cal. State Bar No. 296841)Paige Boldt (Cal. State Bar No. 308772) Watts Guerra LLP 811 Barton Springs Rd., Ste. 725 Austin, Texas 78704 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51348 TRAMEL, JAMES ELLISON (ADAMS) & LAVONNE MARIE (ANCAR) DARIO DE GHETALDI AMANDA L. RIDDLE CLARE CAPACCIOLI VELASQUEZ COREY, LUZAICH, DE GHETALDL, NASTARI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51349 TRAMEL, JAMES ELLISON (ADAMS) & LAVONNE MARIE (ANCAR) MIKE DANKOKRISTINE MEREDITHSHAWN MILLERBRAD BOWEN DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51350 TRAN, LINH 213 DAREK DR SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51351 TRANSPORTATION INSURANCE COMPANY HOWARD D. MAYCON COZEN O'CONNOR 601 S. FIGUEROA STREET, SUITE 3700 LOS ANGELES, CA 90017 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | |
| 3.51352 TRANSPORTATION INSURANCE COMPANY<br>ALAN J. JANG SALLY NOMA<br>JANG & ASSOCIATES LLP<br>1766 LACASSIE AVENUE, SUITE 200<br>WALNUT CREEK, CALIFORNIA 94596 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51353 TRANSPORTATION INSURANCE COMPANY<br>KEVIN D. BUSHTHOMAS M. REGANDAVID D. BRISCO<br>COZEN O'CONNOR<br>501 WEST BROADWAY, SUITE 1610<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51354 TRAVELERS CASUALTY INSURANCE COMPANY OF AMERICA<br>MARK C. BAUMANPATRICK Y. HOWELL<br>BAUMAN LOEWE WITT & MAXWELL, PLLC<br>8765 E. BELL ROAD, SUITE 210<br>SCOTTSDALE, AZ 85260 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51355 TRAVELERS CASUALTY INSURANCE COMPANY OF AMERICA<br>A. SCOTT LOEWE, #230606MARIE BAUMAN. #252584PA1RICK Y. HOWELL, #298296<br>BAUMAN LOEWE WITT & MAXWELL, PLLC<br>8765 E. BELL ROAD, SUITE 210<br>SCOTTSDALE, AZ 85265 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51356 TRAVELERS COMMERCIAL INSURANCE COMPANY<br>MARK C. BAUMANPATRICK Y. HOWELL<br>BAUMAN LOEWE WITT & MAXWELL, PLLC<br>8765 E. BELL ROAD, SUITE 210<br>SCOTTSDALE, AZ 85260 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | |
| 3.51357 TRAVELERS COMMERCIAL INSURANCE COMPANY A. SCOTT LOEWE, #230606MARIE BAUMAN. #252584PA1RICK Y. HOWELL, #298296 BAUMAN LOEWE WITT & MAXWELL, PLLC 8765 E. BELL ROAD, SUITE 210 SCOTTSDALE, AZ 85265 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51358 TRAVELERS COMMERCIAL INSURANCE COMPANY, TRAVELERS PROPERTY CASUALTY COMPANY OF AMERICA, TRAVELERS INSURANCE COMPANY OF AMERICA, AND TRAVELERS INDEMNITY OF CT BAUMAN LOEWE WITT & MAXWELL, PLLC 8765 E. BELL ROAD, STE 210 SCOTTSDALE, AZ 85260 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51359 Travelers Commercial Insurance Company, Travelers Property Casualty Company of America, Travelers Insurance Company of America, and Travelers Indemnity of CT A. Scott LoeweC. Edwin Witt, Jr.Patrick Y. HowellJustin M. BrandtTimothy S. Brown Bauman Loewe Witt & Maxwell, PLLC 8765 E. Bell Road, Suite 210 Scottsdale, AZ 85260 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51360 TRAVELERS INDEMNITY COMPANY OF CONNECTICUT MARK C. BAUMANPATRICK Y. HOWELL BAUMAN LOEWE WITT & MAXWELL, PLLC 8765 E. BELL ROAD, SUITE 210 SCOTTSDALE, AZ 85260 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.51361 TRAVELERS INDEMNITY COMPANY OF CONNECTICUT A. SCOTT LOEWE, #230606MARIE BAUMAN. #252584PA1RICK Y. HOWELL, #298296 BAUMAN LOEWE WITT & MAXWELL, PLLC 8765 E. BELL ROAD, SUITE 210 SCOTTSDALE, AZ 85265 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51362 TRAVELERS PROPERTY CASUALTY COMPANY OF AMERICA MARK C. BAUMANPATRICK Y. HOWELL BAUMAN LOEWE WITT & MAXWELL, PLLC 8765 E. BELL ROAD, SUITE 210 SCOTTSDALE, AZ 85260 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51363 TRAVELERS PROPERTY CASUALTY COMPANY OF AMERICA A. SCOTT LOEWE, #230606MARIE BAUMAN. #252584PA1RICK Y. HOWELL, #298296 BAUMAN LOEWE WITT & MAXWELL, PLLC 8765 E. BELL ROAD, SUITE 210 SCOTTSDALE, AZ 85265 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51364 TRAVELERS PROPERTY CASUALTY INSURANCE COMPANY A. SCOTT LOEWE, #230606MARIE BAUMAN. #252584PA1RICK Y. HOWELL, #298296 BAUMAN LOEWE WITT & MAXWELL, PLLC 8765 E. BELL ROAD, SUITE 210 SCOTTSDALE, AZ 85265 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51365 TRAVELERS PROPERTY CASUALTY INSURANCE COMPANY MARK C. BAUMANPATRICK Y. HOWELL BAUMAN LOEWE WITT & MAXWELL, PLLC 8765 E. BELL ROAD, SUITE 210 SCOTTSDALE, AZ 85260 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.51366** TRAVIS GARRISON ROBERT W. JACKSON BRETT R. PARKINSONDANIEL E. PASSMORE JACKSON & PARKINSON, TRIAL LAWYERS 205 WEST ALVARADO STREET FALLBROOK, CALIFORNIA 92028 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51367** TRAVIS GARRISON ERIC RATINOFFCOELL M. SIMMONS ERIC RATINOFF LAW CORP 401 WATT A VENUE SACRAMENTO, CALIFORNIA 95864 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51368** TRAVIS GARRISON JOHN F. FRIEDEMANN FRIEDEMANN GOLDBERG LLP 420 AVIATION BLVD., SUITE 201 SANTA ROSA, CA 95403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51369** TRAVIS GARRISON JOHN N. DEMAS DEMAS LAW GROUP, P.C. 701 HOWE AVENUE, SUITE A-1 SACRAMENTO, CA 95825 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51370** TRAVIS GEE MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111 WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET, 26TH FLOOR SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51371** TRAVIS GEE STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.51372** TRAVIS GEE<br>FRANK M. PITRE, ESQ./ SBN: 100077ALISON E. CORDOVA, ESQ./ SBN:284492<br>COTCHETT, PITRE, & MCCARTHY, LLP<br>840 MALCOLM ROAD, SUITE 200<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51373** TRAVIS GEE<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51374** TRAVIS GEE<br>STEVEN M. CAMPORA, ESQ. / SBN: 110909ANDREA R. CROWL, ESQ. / SBN: 313624<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51375** TRAVIS GROSSE<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51376** TRAVIS GROSSE<br>MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447<br>DANKO MEREDITH<br>333 TWIN DOLPHIN DRIVE, SUITE 145<br>REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51377** TRAVIS GROSSE<br>ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.51378 TRAVIS GROSSE DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51379 TRAVIS HADDEN MICHAEL S. FEINBERG, SBN 81867 MICHAEL S. FEINBERG, APLC 41911 FIFTH STREET, SUITE 300 TEMECULA, CA 92590 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51380 TRAVIS HADDEN DAVID S. CASEY, JR., SBN 60768ANGELA JAE CHUN, SBN 248571 CASEY GERRY SCHENK FRANCA VILLA BLATT & PENFIELD, LLP 110 LAUREL STREET SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51381 TRAVIS HADDEN THOMAS TOSDAL, SBN 67834 TOSDAL LAW FIRM 777 SOUTH HWY 101, STE. 215 SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51382 TRAVIS HADDEN MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51383 TRAVIS QUINTON FRANK M. PITRE, ESQ./ SBN: 100077ALISON E. CORDOVA, ESQ./ SBN:284492 COTCHETT, PITRE, & MCCARTHY, LLP 840 MALCOLM ROAD, SUITE 200 BURLINGAME, CA 94010 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| 3.51384 TRAVIS QUINTON<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA<br>WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51385 TRAVIS QUINTON<br>MICHAEL A. KELLY , ESQ. / SBN:<br>71460KHALDOUN A. BAGHDADI<br>/ SBN: 190111<br>WALKUP, MELODIA, KELLY &<br>SCHOENBERGER<br>650 CALIFORNIA STREET, 26TH<br>FLOOR<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51386 TRAVIS QUINTON<br>STEVEN M. CAMPORA, ESQ. /<br>SBN: 110909ANDREA R.<br>CROWL, ESQ. / SBN: 313624<br>DREYER BABICH BUCCOLA<br>WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51387 TRAVIS QUINTON<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY &<br>SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51388 TRAVIS R COBB<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY &<br>SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51389 TRAVIS R COBB<br>JOHN F. MCGUIREJ. DOMENIC<br>MARTINI<br>THORSNES BARTOLOTTA<br>MCGUIRE LLP<br>2550 FIFTH AVE., 11TH FLOOR<br>SAN DIEGO, CA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.51390** TRAVIS R COBB<br>PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718<br>MCNICHOLAS & MCNICHOLAS, LLP<br>236 BROADWAY SUITE B<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51391** TRAVIS R COBB<br>GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO<br>SINGLETON LAW FIRM APC<br>115 WEST PLAZA STREET<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51392** TRAVIS R COBB<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51393** TRAVIS RICHTER<br>ERIC RATINOFFCOELL M. SIMMONS<br>ERIC RATINOFF LAW CORP<br>401 WATT A VENUE<br>SACRAMENTO, CALIFORNIA 95864 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51394** TRAVIS RICHTER<br>ROBERT W. JACKSON BRETT R. PARKINSONDANIEL E. PASSMORE<br>JACKSON & PARKINSON, TRIAL LAWYERS<br>205 WEST ALVARADO STREET<br>FALLBROOK, CALIFORNIA 92028 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51395** TRAVIS RICHTER<br>JOHN F. FRIEDEMANN<br>FRIEDEMANN GOLDBERG LLP<br>420 AVIATION BLVD., SUITE 201<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51396** TRAVIS RICHTER<br>JOHN N. DEMAS<br>DEMAS LAW GROUP, P.C.<br>701 HOWE AVENUE, SUITE A-1<br>SACRAMENTO, CA 95825 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

### Wildfire Claims

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| 3.51397 | TRAVIS WRIGHT<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51398 | TRAVIS WRIGHT<br>MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447<br>DANKO MEREDITH<br>333 TWIN DOLPHIN DRIVE, SUITE 145<br>REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51399 | TRAVIS WRIGHT<br>ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51400 | TRAVIS WRIGHT<br>DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704<br>COREY, LUZAICH, DE GHETALDI & RIDDLE LLP<br>700 EL CAMINO REALP.O. BOX 669<br>MILLBRAE, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51401 | TRAVISSEABOURN<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51402 | TRAVISSEABOURN<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| 3.51403 TRAVISSEABOURN<br>PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718<br>MCNICHOLAS & MCNICHOLAS, LLP<br>236 BROADWAY SUITE B<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51404 TRAVISSEABOURN<br>WILLIAM A. DANIELS<br>DANIELS LAW<br>15021 VENTURA BLVD., #883<br>SHERMAN OAKS, CA 91403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51405 TRAVISSEABOURN<br>KEVIN O. MOON, STATE BAR NO. 246792CHRISTOPHER D. MOON, STATE BAR NO. 246622<br>MOON LAW APC<br>499 SEAPORT COURT, SUITE 200<br>REDWOOD CITY, CALIFORNIA 94063 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51406 TRAY R SMITH<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51407 TRAY R SMITH<br>PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718<br>MCNICHOLAS & MCNICHOLAS, LLP<br>236 BROADWAY SUITE B<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51408 TRAY R SMITH<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.51409** TRAY R SMITH GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51410** TRAY R SMITH JOHN F. MCGUIREJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVE., 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51411** TREBICKA, DOROTA 2230 VERSAILLES ST SANTA ROSA, CA 95403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51412** TREDENNICK, SUE 1152 SECOND AVE NAPA, CA 94558 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51413** TREMAINE, GREG 2691 PINECREST ROAD OROVILLE, CA 95966 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51414** TREMAYNE, ASHLEE 2189 FRANKLIN AVE SANTA ROSA, CA 95404 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51415** TREMAYNE, ASHLEE 2189 FRANKLIN AVENUE SANTA ROSA, CA 95404 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51416** TRENT SCHUCKMAN MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51417** TRENT SCHUCKMAN WILLIAM A. DANIELS DANIELS LAW 15021 VENTURA BLVD., #883 SHERMAN OAKS, CA 91403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| 3.51418 TRENT SCHUCKMAN STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51419 TRENT SCHUCKMAN PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51420 TRENT SCHUCKMAN MARK P. ROBINSON, JR. (SBN 54426) DANIEL S. ROBINSON (SBN 244245) ROBINSON CALCAGINE, INC. 19 CORPORATE PLAZA DRIVE NEWPORT BEACH, CA 92660 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51421 TRENT YACONELLI REBECCA L. ADAMS, ESQ. ARNOLD & ITKIN LLP 6009 MEMORIAL DRIVE HOUSTON, TEXAS 77007 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51422 TRENT YACONELLI JASON ITKIN ARNOLD & ITKIN LLP 5 6009 MEMORIAL DRIVE 6 HOUSTON, TEXAS 77007 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51423 TRENTON BALLANTINE PATRICK MCNICHOLASJUSTIN J. EBALLAR MCNICHOLAS & MCNICHOLAS, LLP 10866 WILSHIRE BLVD., SUITE 1400 LOS ANGELES, CALIFORNIA 90024 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.51424 TRENTON BALLANTINE JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ. FRANTZ LAW GROUP, APLC 71 STEVENSON BUILDING, SUITE 400 SAN FRANCISCO, CA 94105 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51425 TRENTON MOORE MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51426 TRENTON MOORE STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51427 TRENTON MOORE MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111 WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET, 26TH FLOOR SAN FRANCISCO, CA 94108 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51428 TRENTON MOORE FRANK M. PITRE, ESQ./ SBN: 100077ALISON E. CORDOVA, ESQ./ SBN:284492 COTCHETT, PITRE, & MCCARTHY, LLP 840 MALCOLM ROAD, SUITE 200 BURLINGAME, CA 94010 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51429 TRENTON MOORE NICHOLAS J.P. WAGNER #109455LAURA E. BROWN #306035 WAGNER, JONES, KOPFMAN, & ARTENIAN LLP 1111 HERNDON, STE. 317 FRESNO, CA 93720 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| 3.51430 TRENTON TAYLOR<br>MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51431 TRENTON TAYLOR<br>TODD B. BECKERBRIAN E. SHEARJASON BOYER<br>BECKER LAW GROUP<br>117 EAST COLORADO BLVD., SUITE 500<br>PASADENA, CA 91105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51432 TRENTON TAYLOR<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51433 TRENTON TAYLOR<br>FRANK M. PITRE, ESQ./ SBN: 100077ALISON E. CORDOVA, ESQ./ SBN:284492<br>COTCHETT, PITRE, & MCCARTHY, LLP<br>840 MALCOLM ROAD, SUITE 200<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51434 TRENTON TAYLOR<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51435 TREVEL THOMAS<br>ROGER E. CARTWRIGHT, JR.BRIAN G. LANCE<br>THE CARTWRIGHT LAW FIRM, INC.<br>222 FRONT STREET, FIFTH FLOOR | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| 3.51436 TREVELLA BLOCK ROGER E. CARTWRIGHT, JR.BRIAN G. LANCE THE CARTWRIGHT LAW FIRM, INC. 222 FRONT STREET, FIFTH FLOOR | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51437 TREVIZO, SAM PO BOX 182 CLEARLAKE, CA 95422 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51438 TREVOR BROLLIAR ERIC RATINOFF, ESQ., #166204 ERIC RATINOFF LAW CORP. 401 WATTAVENUE SACRAMENTO, CALIFORNIA 95864 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51439 TREVOR BROLLIAR ROBERT W. JACKSON, ESQ., #117228 LAW OFFICES OF ROBERT W. JACKSON, APC 205 WEST ALVARADO STREET FALLBROOK, CALIFORNIA 92028 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51440 TREVOR BROLLIAR RUSSELL REINER, ESQ. #84461 REINER, SLAUGHTER & FRANKEL, LLP 2851 PARK MARINA DR., SUITE 200 REDDING, CALIFORNIA 96001 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51441 TREVOR BROLLIAR MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51442 TREVOR CURTIS STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.51443** TREVOR CURTIS<br>PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718<br>MCNICHOLAS & MCNICHOLAS, LLP<br>236 BROADWAY SUITE B<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51444** TREVOR CURTIS<br>GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO<br>SINGLETON LAW FIRM APC<br>115 WEST PLAZA STREET<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51445** TREVOR CURTIS<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51446** TREVOR CURTIS<br>JOHN F. MCGUIREJ. DOMENIC MARTINI<br>THORSNES BARTOLOTTA MCGUIRE LLP<br>2550 FIFTH AVE., 11TH FLOOR<br>SAN DIEGO, CA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51447** TREVOR HUGHES<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51448** TREVOR HUGHES<br>ERIC RATINOFF, ESQ., #166204<br>ERIC RATINOFF LAW CORP.<br>401 WATTAVENUE<br>SACRAMENTO, CALIFORNIA 95864 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| **3.51449** TREVOR HUGHES ROBERT W. JACKSON, ESQ., #117228 LAW OFFICES OF ROBERT W. JACKSON, APC 205 WEST ALVARADO STREET FALLBROOK, CALIFORNIA 92028 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51450** TREVOR HUGHES RUSSELL REINER, ESQ. #84461 REINER, SLAUGHTER & FRANKEL, LLP 2851 PARK MARINA DR., SUITE 200 REDDING, CALIFORNIA 96001 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51451** TREVOR MCWILLIAMS MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51452** TREVOR MCWILLIAMS DAVID S. CASEY, JR.,SBN 60768ANGELA JAE CHUN, SBN 248571 CASEY GERRY SCHENK FRANCAVILLA BLATT & PENFIELD, LLP 110 LAUREL ST. SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51453** TREVOR MCWILLIAMS THOMAS TOSDAL, SBN 67834 TOSDAL LAW FIRM 777 SOUTH HWY 101, STE. 215 SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51454** TREVOR MCWILLIAMS MICHAEL S. FEINBERG, SBN 81867 MICHAELS. FEINBERG, APLC 41911 FIFTH STREET, SUITE 300 TEMECULA, CA 92590 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.51455 TREVOR NIXON<br>DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704<br>COREY, LUZAICH, DE GHETALDI & RIDDLE LLP<br>700 EL CAMINO REALP.O. BOX 669<br>MILLBRAE, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51456 TREVOR NIXON<br>DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704<br>COREY, LUZAICH, DE GHETALDI & RIDDLE LLP<br>700 EL CAMINO REALP.O. BOX 669<br>MILLBRAE, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51457 TREVOR NIXON<br>ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51458 TREVOR NIXON<br>ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51459 TREVOR NIXON<br>MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447<br>DANKO MEREDITH<br>333 TWIN DOLPHIN DRIVE, SUITE 145<br>REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.51460** TREVOR NIXON<br>MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447<br>DANKO MEREDITH<br>333 TWIN DOLPHIN DRIVE, SUITE 145<br>REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51461** TREVOR NIXON<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51462** TREVOR NIXON<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51463** TREVOR S. ROBINSON<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51464** TREVOR S. ROBINSON<br>PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718<br>MCNICHOLAS & MCNICHOLAS, LLP<br>236 BROADWAY SUITE B<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51465** TREVOR S. ROBINSON<br>GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO<br>SINGLETON LAW FIRM APC<br>115 WEST PLAZA STREET<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.51466** TREVOR S. ROBINSON JOHN F. MCGUIRE, APCJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVENUE, 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51467** TREVOR S. ROBINSON STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51468** TREVOR VOIGHT MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51469** TREVOR VOIGHT SCOTT SUMMMY (PRO HAC VICE PENDINGTEXAS BAR NO. 19507500)JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 11440 WEST BERNARDO COURT, SUITE 265 SAN DIEGO, CA 92127 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51470** TREVOR VOIGHT ROBERT F. KENNEDY, JR. (N.Y. BAR #1999994) (PRO HAE VICE APPLICATION PENDING) KENNEDY & MADONNA, LLP 48 DEWITT MILLS ROAD HURLEY, NEW YORK 12443 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51471** TREVOR VOIGHT ED DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.51472 TREVOR VOIGHT<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA<br>WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51473 TRICIA CROWELL<br>MICHAEL A. KELLYKHALDOUN<br>A. BAGHDADI<br>WALKUP MELODIA<br>KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51474 TRICIA CROWELL<br>THOMAS TOSDAL, SBN 67834<br>TOSDAL LAW FIRM<br>777 SOUTH HWY 101, STE. 215<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51475 TRICIA CROWELL<br>MICHAEL S. FEINBERG, SBN 81867<br>MICHAEL S. FEINBERG, APLC<br>41911 FIFTH STREET, SUITE 300<br>TEMECULA, CA 92590 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51476 TRICIA CROWELL<br>DAVID S. CASEY, JR., SBN 60768ANGELA JAE CHUN, SBN 248571<br>CASEY GERRY SCHENK FRANCA VILLA BLATT & PENFIELD, LLP<br>110 LAUREL STREET<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51477 TRI-FLAME PROPANE INC.<br>MICHAEL A. KELLYKHALDOUN<br>A. BAGHDADI<br>WALKUP MELODIA<br>KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51478 TRI-FLAME PROPANE INC.<br>ERIC RATINOFF, ESQ., #166204<br>ERIC RATINOFF LAW CORP.<br>401 WATTAVENUE<br>SACRAMENTO, CALIFORNIA 95864 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| 3.51479 TRI-FLAME PROPANE INC. ROBERT W. JACKSON, ESQ., #117228 LAW OFFICES OF ROBERT W. JACKSON, APC 205 WEST ALVARADO STREET FALLBROOK, CALIFORNIA 92028 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51480 TRI-FLAME PROPANE INC. RUSSELL REINER, ESQ. #84461 REINER, SLAUGHTER & FRANKEL, LLP 2851 PARK MARINA DR., SUITE 200 REDDING, CALIFORNIA 96001 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51481 TRINA BOWERS FRANK M. PITRE, ESQ./ SBN: 100077ALISON E. CORDOVA, ESQ./ SBN:284492 COTCHETT, PITRE, & MCCARTHY, LLP 840 MALCOLM ROAD, SUITE 200 BURLINGAME, CA 94010 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51482 TRINA BOWERS MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111 WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET, 26TH FLOOR SAN FRANCISCO, CA 94108 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51483 TRINA BOWERS STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51484 TRINA BOWERS STEVEN M. CAMPORA, ESQ. / SBN: 110909ANDREA R. CROWL, ESQ. / SBN: 313624 DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.51485** TRINA BOWERS MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51486** TRINA GILL MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51487** TRINA GILL ED DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51488** TRINA GILL STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51489** TRINA GILL ROBERT F. KENNEDY, JR. (N.Y. BAR #1999994) (PRO HAE VICE APPLICATION PENDING) KENNEDY & MADONNA, LLP 48 DEWITT MILLS ROAD HURLEY, NEW YORK 12443 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51490** TRINA GILL SCOTT SUMMMY (PRO HAC VICE PENDINGTEXAS BAR NO. 19507500)JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 11440 WEST BERNARDO COURT, SUITE 265 SAN DIEGO, CA 92127 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.51491** TRINA GRANT<br>BRENDAN M. KUNKLEMICHAEL D. GREENSCOTT R. MONTGOMERY<br>ABBEY, WEITZENBERG, WARREN & EMERY, PC<br>100 STONY POINT RD, SUITE 2006<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51492** TRINIDAD IBARRA<br>BILL ROBINS III (SBN 296101)ROBERT T. BRYSON (SBN 156953)KEVIN M. POLLACK (SBN 272786)<br>ROBINS CLOUD LLP<br>808 WILSHIRE BOULEVARD, SUITE 450<br>SANTA MONICA, CA 90401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51493** TRINITY BOONE<br>TODD B. BECKERBRIAN E. SHEARJASON BOYER<br>BECKER LAW GROUP<br>117 EAST COLORADO BLVD., SUITE 500<br>PASADENA, CA 91105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51494** TRINITY BOONE<br>MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51495** TRINITY BOONE<br>FRANK M. PITRE, ESQ./ SBN: 100077ALISON E. CORDOVA, ESQ./ SBN:284492<br>COTCHETT, PITRE, & MCCARTHY, LLP<br>840 MALCOLM ROAD, SUITE 200<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51496** TRINITY BOONE<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.51497 TRINITY BOONE MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51498 TRINITY P. LAZZARINO (MINORS) ROBERT F. KENNEDY, JR. (N.Y. BAR #1999994) (PRO HAE VICE APPLICATION PENDING) KENNEDY & MADONNA, LLP 48 DEWITT MILLS ROAD HURLEY, NEW YORK 12443 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51499 TRINITY P. LAZZARINO (MINORS) STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51500 TRINITY P. LAZZARINO (MINORS) MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51501 TRINITY P. LAZZARINO (MINORS) BRIAN R. STRANGE, ESQ. (STATE BAR #103252)BRIANNA STRANGE, ESQ. (STATE BAR #321882 STRANGE & BUTLER 12100 WILSHIRE BOULEVARD, SUITE 1900 LOS ANGELES, CA 90025 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51502 Trinity P. Lazzarino (Minors) Ronald L.M. Goldman, Esq. (State Bar #33422) Diane Marger Moore, Esq. (Fla. Bar #268364) (Pro Hae Vice Application Pending) Baum Hedlund Aristei & Goldman, P.C. 10940 Wilshire Boulevard., 17th Floor Los Angeles, California 90024 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| 3.51503 TRINITY SKY CRONIN MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51504 TRINITY SKY CRONIN ERIC RATINOFF, ESQ., #166204 ERIC RATINOFF LAW CORP. 401 WATTAVENUE SACRAMENTO, CALIFORNIA 95864 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51505 TRINITY SKY CRONIN ROBERT W. JACKSON, ESQ., #117228 LAW OFFICES OF ROBERT W. JACKSON, APC 205 WEST ALVARADO STREET FALLBROOK, CALIFORNIA 92028 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51506 TRINITY SKY CRONIN RUSSELL REINER, ESQ. #84461  REINER, SLAUGHTER & FRANKEL, LLP 2851 PARK MARINA DR., SUITE 200 REDDING, CALIFORNIA 96001 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51507 TRISH HEALEY THOMAS J. BRANDITERENCE D. EDWARDS THE BRANDI LAW FIRM 354 PINE STREET, THIRD FLOOR SAN FRANCISCO, CALIFORNIA 94104 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51508 TRISH HEALEY ROBERT S. ARNSJONATHAN E. DAVISKEVIN M. OSBORNESHOUNAK S. DHARAP THE ARNS LAW FIRM 515 FOLSOM STREET, THIRD FLOOR SAN FRANCISCO, CA 94105 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.51509** TRISHA FLOYD ALEXANDER M. SCHACK, ESQ. (SBN 99126)NATASHA N. SERINO, ESQ. (SBN 284711)SHANNON F. NOCON, ESQ. (SBN 316523) LAW OFFICES OF ALEXANDER M. SCHACK 16870 WEST BERNARDO DRIVE, SUITE 400 SAN DIEGO, CA 92127 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51510** TRISHA FLOYD STEPHEN B. MURRAY, SR. (SBN 9858)JESSICA W. HAYES., ESQ. (SBN 28927) PRO HAE VICE APPLICATIONS TO BE FILED MURRAY LAW FIRM 650 POYDRAS STREET, SUITE 2150 NEW ORLEANS, LA 70130 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51511** TRISHA FLOYD MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51512** TRISHA FLOYD MATTHEW H. WELTY, ESQ. (SBN 248092)JACK W. WEAVER, ESQ. (SBN 278469) WELTY WELTY, PC 141 NORTH STREET HEALDSBURG, CA 95448 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51513** TRISTAN FREITAS PATRICK MCNICHOLASJUSTIN J. EBALLAR MCNICHOLAS & MCNICHOLAS, LLP 10866 WILSHIRE BLVD., SUITE 1400 LOS ANGELES, CALIFORNIA 90024 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.51514 TRISTAN FREITAS JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ. FRANTZ LAW GROUP, APLC 71 STEVENSON BUILDING, SUITE 400 SAN FRANCISCO, CA 94105 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51515 TRISTON BREWER MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51516 TRISTON BREWER MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51517 TRISTON BREWER ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51518 TRISTON BREWER DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.51519 TROY A. DONNELSON MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51520 TROY A. DONNELSON NICHOLAS J.P. WAGNER #109455LAURA E. BROWN #306035 WAGNER, JONES, KOPFMAN, & ARTENIAN LLP 1111 HERNDON, STE. 317 FRESNO, CA 93720 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51521 TROY A. DONNELSON STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51522 TROY A. DONNELSON MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111 WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET, 26TH FLOOR SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51523 TROY A. DONNELSON FRANK M. PITRE, ESQ./ SBN: 100077ALISON E. CORDOVA, ESQ./ SBN:284492 COTCHETT, PITRE, & MCCARTHY, LLP 840 MALCOLM ROAD, SUITE 200 BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.51524** TROY ALVARADO<br>DARIO DE GHETALDI - BAR NO. 126782 AMANDA L. RIDDLE - BAR NO. 215221 STEVEN M. BERKI - BAR NO. 245426<br><br>SUMBLE MANZOOR- BAR NO. 301704<br>COREY, LUZAICH, DE GHETALDI & RIDDLE LLP<br>700 EL CAMINO REALP.O. BOX 669<br>MILLBRAE, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51525** TROY ALVARADO<br>ERIC GIBBS - BAR NO. 178658<br><br>DYLAN HUGHES - BAR NO. 209113 STEVEN A. LOPEZ - BAR NO. 300540<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51526** TROY ALVARADO<br>MICHAEL S. DANKO - BAR NO. 111359 KRISTINE K. MEREDITH - BAR NO. 158243<br><br>SHAWN R. MILLER- BAR NO. 238447<br>DANKO MEREDITH<br>333 TWIN DOLPHIN DRIVE, SUITE 145<br>REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51527** TROY ANNA LA WHUN (MINOR)<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51528** TROY ANNA LA WHUN (MINOR)<br>BRIAN R. STRANGE, ESQ. (STATE BAR #103252)BRIANNA STRANGE, ESQ. (STATE BAR #321882<br>STRANGE & BUTLER<br>12100 WILSHIRE BOULEVARD, SUITE 1900<br>LOS ANGELES, CA 90025 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.51529 TROY ANNA LA WHUN (MINOR) STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51530 TROY ANNA LA WHUN (MINOR) ROBERT F. KENNEDY, JR. (N.Y. BAR #1999994) (PRO HAE VICE APPLICATION PENDING) KENNEDY & MADONNA, LLP 48 DEWITT MILLS ROAD HURLEY, NEW YORK 12443 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51531 Troy Anna La Whun (Minor) Ronald L.M. Goldman, Esq. (State Bar #33422) Diane Marger Moore, Esq. (Fla. Bar #268364) (Pro Hae<br><br>Vice Application Pending) Baum Hedlund Aristei & Goldman, P.C. 10940 Wilshire Boulevard., 17th Floor Los Angeles, California 90024 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51532 TROY BLEDSOE MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51533 TROY BLEDSOE STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51534 TROY BLEDSOE PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.51535 TROY BLEDSOE JOHN F. MCGUIREJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVE., 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51536 TROY BLEDSOE GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51537 TROY DODSON MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111 WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET, 26TH FLOOR SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51538 TROY DODSON FRANK M. PITRE, ESQ./ SBN: 100077ALISON E. CORDOVA, ESQ./ SBN:284492 COTCHETT, PITRE, & MCCARTHY, LLP 840 MALCOLM ROAD, SUITE 200 BURLINGAME, CA 94010 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51539 TROY DODSON STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51540 TROY DODSON MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.51541** TROY DODSON STEVEN M. CAMPORA, ESQ. / SBN: 110909ANDREA R. CROWL, ESQ. / SBN: 313624 DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51542** TROY HAUPTMAN MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51543** TROY HAUPTMAN ED DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51544** TROY HAUPTMAN STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51545** TROY HAUPTMAN ROBERT F. KENNEDY, JR. (N.Y. BAR #1999994) (PRO HAE VICE APPLICATION PENDING) KENNEDY & MADONNA, LLP 48 DEWITT MILLS ROAD HURLEY, NEW YORK 12443 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51546** TROY HAUPTMAN SCOTT SUMMMY (PRO HAC VICE PENDINGTEXAS BAR NO. 19507500)JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 11440 WEST BERNARDO COURT, SUITE 265 SAN DIEGO, CA 92127 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.51547** TROY HOBDEN STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51548** TROY HOBDEN MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51549** TROY HOBDEN ED DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51550** TROY HOBDEN ROBERT F. KENNEDY, JR. (N.Y. BAR #1999994) (PRO HAE VICE APPLICATION PENDING) KENNEDY & MADONNA, LLP 48 DEWITT MILLS ROAD HURLEY, NEW YORK 12443 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51551** TROY HOBDEN SCOTT SUMMMY (PRO HAC VICE PENDINGTEXAS BAR NO. 19507500)JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 11440 WEST BERNARDO COURT, SUITE 265 SAN DIEGO, CA 92127 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51552** TROY HUCKINS JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ. FRANTZ LAW GROUP, APLC 71 STEVENSON BUILDING, SUITE 400 SAN FRANCISCO, CA 94105 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| 3.51553 TROY HUCKINS MUHAMMAD S. AZIZ ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ 800 COMMERCE STREET HOUSTON, TEXAS 77002 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51554 TROY LOWRIE ROBERT W. JACKSON BRETT R. PARKINSONDANIEL E. PASSMORE JACKSON & PARKINSON, TRIAL LAWYERS 205 WEST ALVARADO STREET FALLBROOK, CALIFORNIA 92028 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51555 TROY LOWRIE ERIC RATINOFFCOELL M. SIMMONS ERIC RATINOFF LAW CORP 401 WATT A VENUE SACRAMENTO, CALIFORNIA 95864 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51556 TROY LOWRIE JOHN N. DEMAS DEMAS LAW GROUP, P.C. 701 HOWE AVENUE, SUITE A-1 SACRAMENTO, CA 95825 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51557 TROY LOWRIE JOHN F. FRIEDEMANN FRIEDEMANN GOLDBERG LLP 420 AVIATION BLVD., SUITE 201 SANTA ROSA, CA 95403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51558 TROY MCALVAIN JOHN COX LAW OFFICES OF JOHN COX 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51559 TROY MCALVAIN ROY MILLER HANSEN & MILLER LAW FIRM 415 RUSSELL AVE. SANTA ROSA, CA 95403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.51560** TROY MCALVAIN<br>RYAN L. THOMPSONPAIGE BOLDT<br>WATTS GUERRA LLP<br>811 BARTON SPRINGS RD., STE. 725<br>AUSTIN, TEXAS 78704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51561** TROY WESTON<br>FRANK M. PITRE (SBN 100077)ALISON E. CORDOVA (SBN 284942)JOHN P. THYKEN (SBN 286598)<br>COTCHETT, PITRE & MCCARTHY, LLP<br>SAN FRANCISCO AIRPORT OFFICE CENTER840 MALCOLM ROAD, SUITE 200<br>BURLINGA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51562** TROY WESTON<br>BRIAN J. PANISH (SBN 116060)<br>PANISH SHEA &BOYLE, LLP<br>11111 SANTA MONICA BLVD., SUITE 700<br>LOS ANGELES, CA 90025 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51563** TROY WESTON<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51564** TROY WESTON<br>STEVEN M. CAMPORA (SBN 110909)<br>DREYER BABICHBUCCOLA WOODCAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51565** TRUCK INSURANCE EXCHANGE<br>CRAIG S. SIMON (SBN 78158)<br>BERGER KAHN, A LAW CORPORATION<br>1 PARK PLAZA, SUITE 340<br>IRVINE, CA 92614 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.51566** TRUCK INSURANCE EXCHANGE CRAIG S. SIMON BERGER KAHN, A LAW CORPORATION 1 PARK PLAZA, SUITE 340 IRVINE, CA 92614 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51567** TRUDY ANDERSON MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51568** TRUDY ANDERSON ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51569** TRUDY ANDERSON DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51570** TRUDY ANDERSON MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51571** TRUDY MCCLURE-DOWELL MUHAMMAD S. AZIZ ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ 800 COMMERCE STREET HOUSTON, TEXAS 77002 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.51572 TRUDY MCCLURE-DOWELL JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ. FRANTZ LAW GROUP, APLC 71 STEVENSON BUILDING, SUITE 400 SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51573 Trueman, Darren (Burriss); Calvin (Amerman); Cameron (Amerman); Christian (Amerman); Kyle (Amerman); & Yong Sook Kim (Amerman) Mike DankoKristine MeredithShawn MillerBrad Bowen DANKO MEREDITH 333 Twin Dolphin Drive, Suite 145 Redwood Shores, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51574 Trueman, Darren (Burriss); Calvin (Amerman); Cameron (Amerman); Christian (Amerman); Kyle (Amerman); & Yong Sook Kim (Amerman) Dario de Ghetaldi Amanda L. Riddle Clare Capaccioli Velasquez COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP 700 El Camino RealP.O. Box 669 Millbrae, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51575 TRUMBULL INSURANCE COMPANY MARK C. BAUMANPATRICK Y. HOWELL BAUMAN LOEWE WITT & MAXWELL, PLLC 8765 E. BELL ROAD, SUITE 210 SCOTTSDALE, AZ 85260 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51576 TRUMBULL INSURANCE COMPANY A. SCOTT LOEWE, #230606MARIE BAUMAN. #252584PA1RICK Y. HOWELL, #298296 BAUMAN LOEWE WITT & MAXWELL, PLLC 8765 E. BELL ROAD, SUITE 210 SCOTTSDALE, AZ 85265 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.51577** TSEGAI TEWOLDEBERHAN BILL ROBINS IIIROBERT T. BRYSONKEVIN M. POLLACK ROBINS CLOUD LLP 808 WILSHIRE BOULEVARD, SUITE 450 SANTA MONICA, CA 90401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51578** TSEGAI TEWOLDEBERHAN DONALD S. EDGAR EDGAR LAW FIRM 408 COLLEGE AVENUE SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51579** TSIPAN, ROBERT 5528 RAINBOW CIRCLE SANTA ROSA, CA 95409 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51580** TU THANH DO ERIC RATINOFF, ESQ., #166204GREGORY A. STUCK, ESQ., #311162 ERIC RATINOFF LAW CORP 401 WATT AVENUE SACRAMENTO, CALIFORNIA 95864 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51581** TU THANH DO ROBERT W. JACKSON, ESQ., #117228BRETT R. PARKINSON, ESQ., #230150DANIEL E. PASSMORE, ESQ., #312155 JACKSON & PARKINSON, TRIAL LAWYERS 205 WEST ALVARADO STREET FALLBROOK, CALIFORNIA 92028 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51582** TU THANH DO DEMAS LAW GROUP, P.C. 701 HOWE AVENUE, SUITE A-1 SACRAMENTO, CA 95825 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51583** TU THANH DO JOHN F. FRIEDEMANN, ESQ., #115632 FRIEDEMANN GOLDBERG LLP 420 AVIATION BLVD., SUITE 201 SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.51584 TUAN NGUYEN<br>BILL ROBINS IIIROBERT T. BRYSONKEVIN M. POLLACK<br>ROBINS CLOUD LLP<br>808 WILSHIRE BOULEVARD, SUITE 450<br>SANTA MONICA, CA 90401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51585 TUCK, JANE LENORE; TUCK, JERRY NEAL<br>GERARD SINGLETONERIKA L. VASQUEZAMANDA LOCUTRO<br>SINGLETON LAW FIRM<br>115 WEST PLAZA STREET<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51586 TUCK, JANE LENORE; TUCK, JERRY NEAL<br>ELLIOT ADLERBRITTANY ZUMMER<br>ADLER LAW GROUP, APLC<br>420 W. BROADWAY, SUITE 860<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51587 TUCK, JANE LENORE; TUCK, JERRY NEAL<br>CO-COUNSELDEMETRIOS A. SPARACINO<br>SPARACINO LAW CORPORATION<br>525 B STREET, SUITE 1500<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51588 TUCKER, JANICE<br>516 CHERRY LN<br>NAPA, CA 94558 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51589 TUDOR INSURANCE COMPANY<br>MAURA WALSH OCHOA (SBN 193799)WAYLON J. PICKETT (SBN 248865)<br>GROTEFELD HOFFMANN<br>700 LARKSPUR LANDING CIRCLE, SUITE 280<br>LARKSPUR, CA 94939 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088     Doc# 900-14     Filed: 03/14/19     Entered: 03/14/19 22:42:10     Page 101 of 420

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| 3.51590 TUDOR INSURANCE COMPANY MAURA WALSH OCHOA<br><br>WAYLON J. PICKETT GROTEFELD, HOFFMAN, SCHLEITER, GORDON, OCHOA & EVINGER, LLP 700 LARKSPUR LANDING CIRCLE, SUITE 280 LARKSPUR, CA 94939 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51591 TUDOR INSURANCE COMPANY ALAN J. JANG SALLY NOMA JANG & ASSOCIATES LLP 1766 LACASSIE AVENUE, SUITE 200 WALNUT CREEK, CALIFORNIA 94596 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51592 TUDOR INSURANCE COMPANY KEVIN D. BUSHTHOMAS M. REGANDAVID D. BRISCO COZEN O'CONNOR 501 WEST BROADWAY, SUITE 1610 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51593 TULELEI PIPER STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51594 TULELEI PIPER MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111 WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET, 26TH FLOOR SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51595 TULELEI PIPER FRANK M. PITRE, ESQ./ SBN: 100077ALISON E. CORDOVA, ESQ./ SBN:284492 COTCHETT, PITRE, & MCCARTHY, LLP 840 MALCOLM ROAD, SUITE 200 BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.51596** TULELEI PIPER MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51597** TULELEI PIPER TODD B. BECKERBRIAN E. SHEARJASON BOYER BECKER LAW GROUP 117 EAST COLORADO BLVD., SUITE 500 PASADENA, CA 91105 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51598** TUMAN, JOAN 436 DEERFIELD CIRCLE SANTA ROSA, CA 95409 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51599** TURNER, ALYSSA 3208 SCENIC DRIVE NAPA, CA 94558 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51600** TURNER, CORINNE 1040 PROSPECT AVENUE 206 SANTA ROSA, CA 95409 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51601** TURNER, ERNEST 1057 BLUERIDGE DR NAPA, CA 94558 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51602** TURNER, LEE 1935 AMY AVE SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51603** Turner, Stefanie Ann Mason; Mason, Ashley Nicole; Turner, Justin Louis (Minors, By And Through Their Guardian Ad Litem Stefanie Ann Mason Turner); Turner, Megan Anne (Minors, By And Through Their Guardian Ad Litem Stefanie Ann Mason Turner); Turner, Nicho GERALD SINGLETON 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.51604** Turner, Stefanie Ann Mason; Mason, Ashley Nicole; Turner, Justin Louis (Minors, By And Through Their Guardian Ad Litem Stefanie Ann Mason Turner); Turner, Megan Anne (Minors, By And Through Their Guardian Ad Litem Stefanie Ann Mason Turner); Turner, Nicho CO-COUNSEL 525 B STREET SUITE 1500 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51605** Turner, Stefanie Ann Mason; Mason, Ashley Nicole; Turner, Justin Louis (Minors, By And Through Their Guardian Ad Litem Stefanie Ann Mason Turner); Turner, Megan Anne (Minors, By And Through Their Guardian Ad Litem Stefanie Ann Mason Turner); Turner, Nicho ELLIOT ADLER 402 W BROADWAY SUITE 860 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51606** TUSELINE J. GOLDSTEIN MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51607** TUSELINE J. GOLDSTEIN DAVE FOXJOANNA FOXCOURTNEY VASQUEZ FOX LAW, APC 225 W. PLAZA STREET, SUITE 102 SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51608** TUSELINE J. GOLDSTEIN ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | |
| 3.51609 TUSELINE J. GOLDSTEIN CHRISTOPHER C. SIEGLOCKRACHEL SIEGLOCKKRISTEN REANO SIEGLOCK LAW, APC 1121 CAMINO DEL MAR DEL MAR, CA 92014 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51610 TUYET LIAO, BUU 2026 RED OAK CIR SANTA ROSA, CA 95403 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51611 TWIN CITY FIRE INSURANCE COMPANY MARK C. BAUMANPATRICK Y. HOWELL BAUMAN LOEWE WITT & MAXWELL, PLLC 8765 E. BELL ROAD, SUITE 210 SCOTTSDALE, AZ 85260 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51612 TWIN CITY FIRE INSURANCE COMPANY A. SCOTT LOEWE, #230606MARIE BAUMAN. #252584PA1RICK Y. HOWELL, #298296 BAUMAN LOEWE WITT & MAXWELL, PLLC 8765 E. BELL ROAD, SUITE 210 SCOTTSDALE, AZ 85265 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51613 TWIN CREEKS SPORTS COMPLEX - COLLISHAW, DAVE 969 E CARIBBEAN DRIVE SUNNYVALE, CA 94089 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51614 TWIN CREEKS SPORTS COMPLEX, DAVE COLLISHAW 969 CARIBBEAN DRIVE SUNNYVALE, CA 94089 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51615 TWITCHELL, ROBIN 5192 VIRGINIA RD LOMA RICA, CA 95901 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.51616 TYLER ANDREW MICHAEL S. DANKO - BAR NO. 111359 KRISTINE K. MEREDITH - BAR NO. 158243 <br><br> SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51617 TYLER ANDREW DARIO DE GHETALDI - BAR NO. 126782 AMANDA L. RIDDLE - BAR NO. 215221 STEVEN M. BERKI - BAR NO. 245426 <br><br> SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA  94030-0669 | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51618 TYLER ANDREW ERIC GIBBS - BAR NO. 178658 <br><br> DYLAN HUGHES - BAR NO. 209113 STEVEN A. LOPEZ - BAR NO. 300540 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51619 TYLER BANUELOS, BY AND THROUGH HIS GURADIAN AD LITEM, DANIEL BANUELOS CATHERINE LOMBARDO (SBN # 160461) THE LOMBARDO LAW FIRM 433 W ARROW HIGHWAY CLAREMONT, CA 9171 | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51620 TYLER BANUELOS, BY AND THROUGH HIS GURADIAN AD LITEM, DANIEL BANUELOS MARK P. ROBINSON, JR. (SBN 054426) ROBINSON CALCAGNIE,  INC. 19 CORPORATE PLAZA DRIVE NEWPORT BEACH, CALIFORNIA 92660 | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.51621 TYLER BANUELOS, BY AND THROUGH HIS GURADIAN AD LITEM, DANIEL BANUELOS MARY E. ALEXANDER, ESQ. (SBN: 104173) MARY ALEXANDER & ASSOCIATES, P.C. 44 MONTGOMERY STREET, SUITE 1303 SAN FRANCISCO, CA 94104 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51622 TYLER BANUELOS, BY AND THROUGH HIS GURADIAN AD LITEM, DANIEL BANUELOS STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51623 TYLER BANUELOS, BY AND THROUGH HIS GURADIAN AD LITEM, DANIEL BANUELOS MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51624 TYLER COLLETT MUHAMMAD S. AZIZ ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ 800 COMMERCE STREET HOUSTON, TEXAS 77002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51625 TYLER COLLETT JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ. FRANTZ LAW GROUP, APLC 71 STEVENSON BUILDING, SUITE 400 SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 900-14    Filed: 03/14/19    Entered: 03/14/19 22:42:10    Page 107 of 420

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:     List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.51626** TYLER CORNELISON MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111 WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET, 26TH FLOOR SAN FRANCISCO, CA 94108 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51627** TYLER CORNELISON TODD B. BECKERBRIAN E. SHEARJASON BOYER BECKER LAW GROUP 117 EAST COLORADO BLVD., SUITE 500 PASADENA, CA 91105 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51628** TYLER CORNELISON FRANK M. PITRE, ESQ./ SBN: 100077ALISON E. CORDOVA, ESQ./ SBN:284492 COTCHETT, PITRE, & MCCARTHY, LLP 840 MALCOLM ROAD, SUITE 200 BURLINGAME, CA 94010 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51629** TYLER CORNELISON STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51630** TYLER CORNELISON MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51631** TYLER DANIEL FELIX MUHAMMAD S. AZIZ ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ 800 COMMERCE STREET HOUSTON, TEXAS 77002 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088     Doc# 900-14     Filed: 03/14/19     Entered: 03/14/19 22:42:10     Page 108 of 420

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.51632** TYLER DANIEL FELIX JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ. FRANTZ LAW GROUP, APLC 71 STEVENSON BUILDING, SUITE 400 SAN FRANCISCO, CA 94105 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51633** TYLER JAMES BELFIORE STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51634** TYLER JAMES BELFIORE MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51635** TYLER JAMES BELFIORE FRANK M. PITRE, ESQ./ SBN: 100077ALISON E. CORDOVA, ESQ./ SBN:284492 COTCHETT, PITRE, & MCCARTHY, LLP 840 MALCOLM ROAD, SUITE 200 BURLINGAME, CA 94010 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51636** TYLER JAMES BELFIORE MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111 WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET, 26TH FLOOR SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51637** TYLER JAMES BELFIORE TODD B. BECKERBRIAN E. SHEARJASON BOYER BECKER LAW GROUP 117 EAST COLORADO BLVD., SUITE 500 PASADENA, CA 91105 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 900-14    Filed: 03/14/19    Entered: 03/14/19 22:42:10    Page
109 of 420

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.51638** TYLER JOHNSON MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51639** TYLER JOHNSON MICHAEL S. FEINBERG, SBN 81867 MICHAEL S. FEINBERG, APLC 41911 FIFTH STREET, SUITE 300 TEMECULA, CA 92590 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51640** TYLER JOHNSON THOMAS TOSDAL, SBN 67834 TOSDAL LAW FIRM 777 SOUTH HWY 101, STE. 215 SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51641** TYLER JOHNSON DAVID S. CASEY, JR.,SBN 60768ANGELA JAE CHUN, SBN 248571 CASEY GERRY SCHENK FRANCAVILLA BLATT & PENFILL, LLP 110 LAUREL ST. SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51642** TYLER M CURTIS MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51643** TYLER M CURTIS JOHN F. MCGUIREJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVE., 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51644** TYLER M CURTIS GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.51645** TYLER M CURTIS<br>PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718<br>MCNICHOLAS & MCNICHOLAS, LLP<br>236 BROADWAY SUITE B<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51646** TYLER M CURTIS<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51647** TYLER N. STROUP<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51648** TYLER N. STROUP<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51649** TYLER N. STROUP<br>PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718<br>MCNICHOLAS & MCNICHOLAS, LLP<br>236 BROADWAY SUITE B<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51650** TYLER N. STROUP<br>GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC<br>115 WEST PLAZA STREET<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.51651** TYLER N. STROUP JOHN F. MCGUIRE, APCJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVENUE, 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51652** TYLER NUNN MATTHEW H. WELTYJACK W. WEAVER WELTY WELTY, PC 141 NORTH STREET HEALDSBURG, CA 95448 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51653** TYLER NUNN ALEXANDER M. SCHACKNATASHA N. SERINO LAW OFFICES OF ALEXANDER M. SCHACK 16870 WEST BEMARDO DRIVE, SUITE 400 SAN DIEGO, CA 92127 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51654** TYLER NUNN STEPHEN B. MURRAY, SR.JESSICA HAYES MURRAY LAW FIRM 650 POYDRAS STREET, SUITE 2150 NEW ORLEANS, LA 70130 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51655** TYLER WEST MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51656** TYLER WEST RUSSELL REINER, ESQ. #84461  REINER, SLAUGHTER & FRANKEL, LLP 2851 PARK MARINA DR., SUITE 200 REDDING, CALIFORNIA 96001 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 900-14    Filed: 03/14/19    Entered: 03/14/19 22:42:10    Page 112 of 420

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | |
| **3.51657** TYLER WEST<br>ERIC RATINOFF, ESQ., #166204<br>ERIC RATINOFF LAW CORP.<br>401 WATTAVENUE<br>SACRAMENTO, CALIFORNIA<br>95864 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51658** TYLER WEST<br>ROBERT W. JACKSON, ESQ.,<br>#117228<br>LAW OFFICES OF ROBERT W.<br>JACKSON, APC<br>205 WEST ALVARADO STREET<br>FALLBROOK, CALIFORNIA 92028 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51659** TYLER, LISA<br>1082 ALPINE CT.<br>NAPA, CA 94558 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51660** TYLER, RICHARD<br>JOHN GOMEZAHMED DIAB<br>GOMEZ TRIAL ATTORNEYS<br>655 W. BROADWAY, SUITE 1700<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51661** TYLOR SWARTS<br>MICHAEL A. KELLYKHALDOUN<br>A. BAGHDADI<br>WALKUP MELODIA<br>KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51662** TYLOR SWARTZ<br>MIKAL C. WATTS (PRO HAC VICE<br>APPLICATION<br>ANTICIPATED)GUY WATTS<br>(PRO HAC VICE APPLICATION<br>ANTICIPATED)PAIGE BOLDT<br>(CAL. STATE BAR NO. 308772)<br>WATTS GUERRA LLP<br>70 STONY POINT ROAD, SUITE A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51663** TYLOR SWARTZ<br>E. ELLIOT ADLERBRITTANY S.<br>ZUMMERAMANDA J.<br>WIESNEROMEED LATIFI<br>ADLER LAW GROUP, APLC<br>402 W. BROADWAY, SUITE 860<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.51664** TYLOR SWARTZ JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400) THE LAW OFFICE OF JOSEPH M. EARLEY III 2561 CALIFORNIA PARK DR.UNIT 100 CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51665** TYNANT CONSULTING INC-MARGADANT, GARY 4042 MOUNT VEEDER ROAD NAPA, CA 94558 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51666** TYRA BENOIT MICHAEL S. DANKO - BAR NO. 111359 KRISTINE K. MEREDITH - BAR NO. 158243 SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51667** Tyra Benoit Dario De Ghetaldi - Bar No. 126782 Amanda L. Riddle - Bar No. 215221 Steven M. Berki - Bar No. 245426 Clare Capaccioli Velasquez - Bar No. 290466 Corey, Luzaich, De Ghetaldi & Riddle LLP 700 El Camino RealP.O. Box 669 Millbrae, CA 94030-0669 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51668** TYRA BENOIT ERIC GIBBS - BAR NO. 178658 DYLAN HUGHES - BAR NO. 209113 STEVEN A. LOPEZ - BAR NO. 300540 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.51669** TYSON M. BODE DAVID S. CASEY, JR.,SBN 60768ANGELA JAE CHUN, SBN 248571 CASEY GERRY SCHENK FRANCAVILLA BLATT & PENFIELD, LLP 110 LAUREL ST. SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51670** TYSON M. BODE THOMAS TOSDAL, SBN 67834 TOSDAL LAW FIRM 777 SOUTH HWY 101, STE. 215 SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51671** TYSON M. BODE MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51672** TYSON M. BODE MICHAEL S. FEINBERG, SBN 81867 MICHAEL S. FEINBERG, APLC 41911 FIFTH STREET, SUITE 300 TEMECULA, CA 92590 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51673** UBRUN, PAUL HENRY; UBRUN, ELIZABETH ANN GERARD SINGLETONERIKA L. VASQUEZAMANDA LOCUTRO SINGLETON LAW FIRM 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51674** UBRUN, PAUL HENRY; UBRUN, ELIZABETH ANN ELLIOT ADLERBRITTANY ZUMMER ADLER LAW GROUP, APLC 420 W. BROADWAY, SUITE 860 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.51675** UBRUN, PAUL HENRY; UBRUN, ELIZABETH ANN CO-COUNSELDEMETRIOS A. SPARACINO SPARACINO LAW CORPORATION 525 B STREET, SUITE 1500 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51676** UDBY, LAURIE 595 BOYES BLVD. #6 SONOMA, CA 95476 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51677** ULITALO, JESSE PO BOX 15018 SANTA ROSA, CA 95402 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51678** ULITALO, JESSE 5220 FOOTHILL RANCH RD SANTA ROSA, CA 95404 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51679** ULITIN, ANGELA 1019 MUSTANG RD NAPA, CA 94558 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51680** ULLA TANDRUP DONALD S. EDGAR EDGAR LAW FIRM 408 COLLEGE AVENUE SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51681** ULLA TANDRUP BILL ROBINS IIIROBERT T. BRYSONKEVIN M. POLLACK ROBINS CLOUD LLP 808 WILSHIRE BOULEVARD, SUITE 450 SANTA MONICA, CA 90401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51682** ULLOTH, BARRY 2711 PERCH DRIVE NAP, CA 94558 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51683** ULYSSES RUIZ MARY E. ALEXANDER, ESQJENNIFER L. FIORE, ESQSOPHIA M. ASLAMI, ESQ MARY ALEXANDER & ASSOCIATES, P.C. 44 MONTGOMERY STREET, SUITE 1303 SAN FRANCISCO, CA 94104 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| 3.51684 UNDERWOOD, CHERYL<br>311 FRANCISCO DRIVE<br>SONOMA, CA 95476 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51685 UNIGARD INSURANCE COMPANY<br>MAURA WALSH OCHOA<br><br>WAYLON J. PICKETT<br>GROTEFELD, HOFFMAN,<br>SCHLEITER, GORDON, OCHOA &<br>EVINGER, LLP<br>700 LARKSPUR LANDING<br>CIRCLE, SUITE 280<br>LARKSPUR, CA 94939 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51686 UNIGARD INSURANCE COMPANY<br>KEVIN D. BUSHTHOMAS M.<br>REGANDAVID D. BRISCO<br>COZEN O'CONNOR<br>501 WEST BROADWAY, SUITE<br>1610<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51687 UNIGARD INSURANCE COMPANY<br>ALAN J. JANG SALLY NOMA<br>JANG & ASSOCIATES LLP<br>1766 LACASSIE AVENUE, SUITE<br>200<br>WALNUT CREEK, CALIFORNIA<br>94596 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51688 UNIGUARD INSURANCE<br>COMPANY<br>MAURA WALSH OCHOA (SBN<br>193799)WAYLON J. PICKETT<br>(SBN 248865)<br>GROTEFELD HOFFMANN<br>700 LARKSPUR LANDING<br>CIRCLE, SUITE 280<br>LARKSPUR, CA 94939 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51689 UNION FOR REFORM JUDAISM,<br>INC.<br>JONATHAN WEISSGLASS (SBN<br>185008)<br>LAW OFFICE OF JONATHAN<br>WEISSGLASS<br>410 12TH STREET, SUITE 250-B<br>OAKLAND, CA 94607 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.51690 UNITED FINANCIAL CASUALTY COMPANY<br>MAURA WALSH OCHOA (SBN 193799)WAYLON J. PICKETT (SBN 248865)<br>GROTEFELD HOFFMANN<br>700 LARKSPUR LANDING CIRCLE, SUITE 280<br>LARKSPUR, CA 94939 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51691 UNITED FINANCIAL CASUALTY COMPANY<br>MAURA WALSH OCHOA<br><br>WAYLON J. PICKETT<br>GROTEFELD, HOFFMAN, SCHLEITER, GORDON, OCHOA & EVINGER, LLP<br>700 LARKSPUR LANDING CIRCLE, SUITE 280<br>LARKSPUR, CA 94939 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51692 UNITED FINANCIAL CASUALTY COMPANY<br>ALAN J. JANG SALLY NOMA JANG & ASSOCIATES LLP<br>1766 LACASSIE AVENUE, SUITE 200<br>WALNUT CREEK, CALIFORNIA 94596 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51693 UNITED FINANCIAL CASUALTY COMPANY<br>KEVIN D. BUSHTHOMAS M. REGANDAVID D. BRISCO COZEN O'CONNOR<br>501 WEST BROADWAY, SUITE 1610<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51694 UNITED FIRE & CASUALTY COMPANY<br>KEVIN D. BUSHTHOMAS M. REGANDAVID D. BRISCO COZEN O'CONNOR<br>501 WEST BROADWAY, SUITE 1610<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 900-14    Filed: 03/14/19    Entered: 03/14/19 22:42:10    Page 118 of 420

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.51695 UNITED FIRE & CASUALTY COMPANY<br>ALAN J. JANG SALLY NOMA<br>JANG & ASSOCIATES LLP<br>1766 LACASSIE AVENUE, SUITE 200<br>WALNUT CREEK, CALIFORNIA 94596 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51696 UNITED FIRE & CASUALTY COMPANY<br>HOWARD D. MAYCON<br>COZEN O'CONNOR<br>601 S. FIGUEROA STREET, SUITE 3700<br>LOS ANGELES, CA 90017 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51697 UNITED FIRE AND CASUALTY INSURANCE COMPANY<br>THOMAS M. REGAN (SBN 113800)KEVIN BUSH (SBN 120480)DAVID D. BRISCO (SBN 238270)PETER LYNCH, ESQ. (SBN 123603)<br>COZEN O'CONNOR<br>501 W. BROADWAY, SUITE 1610<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51698 UNITED NATIONAL INSURANCE COMPANY<br>THOMAS M. REGAN (SBN 113800)KEVIN BUSH (SBN 120480)DAVID D. BRISCO (SBN 238270)PETER LYNCH, ESQ. (SBN 123603)<br>COZEN O'CONNOR<br>501 W. BROADWAY, SUITE 1610<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51699 UNITED NATIONAL INSURANCE COMPANY<br>CRAIG S. SIMON (SBN 78158)<br>BERGER KAHN, A LAW CORPORATION<br>1 PARK PLAZA, SUITE 340<br>IRVINE, CA 92614 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51700 UNITED NATIONAL INSURANCE COMPANY<br>CRAIG S. SIMON<br>BERGER KAHN, A LAW CORPORATION<br>1 PARK PLAZA, SUITE 340<br>IRVINE, CA 92614 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.51701** UNITED SERVICES AUTOMOBILE ASSOCIATION SHAWN E. CAIRNE LAW OFFICES OF SHAWN E. CAINE 1221 CAMINO DEL MAR DEL MAR, CA 92014 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51702** UNITED SERVICES AUTOMOBILE ASSOCIATION AHMED S. DIAB (SBN 262319)<br><br>DEBORAH S. DIXON (SBN 248965) ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51703** UNITED SERVICES AUTOMOBILE ASSOCIATION SHAWN E. CAIRNE LAW OFFICES OF SHAWN E. CAINE 1221 CAMINO DEL MAR DEL MAR, CA 92014 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51704** UNITED SERVICES AUTOMOBILE ASSOCIATION ALAN J. JANG SALLY NOMA SBN 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51705** UNITED SERVICES AUTOMOBILE ASSOCIATION TERRY SINGLETON, ESQ. (SBN 58316) TERRY SINGLETON, A.P.C. 1950 FIFTH AVENUE, SUITE 200 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.51706 UNITED SERVICES AUTOMOBILE ASSOCIATION JOHN F. MCGUIRE, JR., ESQ. (SBN 69176) IAN C. FUSSELMAN, ESQ. (SBN 198917) BRETT J. SCHREIBER, ESQ. (SBN 239707) THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVENUE, 11TH FLOOR SAN DIEGO, CALIFORNIA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51707 UNITED SERVICES AUTOMOBILE ASSOCIATION, USAA CASUALTY INSURANCE COMPANY, USAA GENERAL INDEMNITY COMPANY AND GARRISON PROPERTY AND CASUALTY INSURANCE COMPANY SHAWN E. CAINE 1221 CAMINO DEL MAR DEL MAR, CA 92014 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51708 UNITED SERVICES AUTOMOBILE ASSOCIATION, USAA CASUALTY INSURANCE COMPANY, USAA GENERAL INDEMNITY COMPANY AND GARRISON PROPERTY AND CASUALTY INSURANCE COMPANY SHAWN E. CAINE LAW OFFICES OF SHAWN E. CAINE, A.P.C. 1221 CAMINO DEL MAR DEL MAR, CA 92014 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51709 United Specialty Insurance Company Paul A. Casetta (Pro Hac Pending)Alan B. McMaster (Pro Hac Pending)Jarett M. Smith (Pro Hac Pending)Media Benjamin (SBN 236953)Zachary P. Marks (SBN 284642) Denenberg Tuffley PLLC 1900 Avenue of the Stars, Suite 300 Los Angeles, CAlifornia 90067 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 900-14    Filed: 03/14/19    Entered: 03/14/19 22:42:10    Page 121 of 420

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.51710** UNITED STATES FIRE INSURANCE COMPANY THOMAS M. REGAN (SBN 113800)KEVIN BUSH (SBN 120480)DAVID D. BRISCO (SBN 238270)PETER LYNCH, ESQ. (SBN 123603) COZEN O'CONNOR 501 W. BROADWAY, SUITE 1610 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51711** UNITED STATES FIRE INSURANCE COMPANY HOWARD D. MAYCON COZEN O'CONNOR 601 S. FIGUEROA STREET, SUITE 3700 LOS ANGELES, CA 90017 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51712** UNITED STATES FIRE INSURANCE COMPANY ALAN J. JANG SALLY NOMA JANG & ASSOCIATES LLP 1766 LACASSIE AVENUE, SUITE 200 WALNUT CREEK, CALIFORNIA 94596 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51713** UNITED STATES FIRE INSURANCE COMPANY KEVIN D. BUSHTHOMAS M. REGANDAVID D. BRISCO COZEN O'CONNOR 501 WEST BROADWAY, SUITE 1610 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51714** UNITED STATES LIABILITY INSURANCE COMPANY THOMAS M. REGAN (SBN 113800)KEVIN BUSH (SBN 120480)DAVID D. BRISCO (SBN 238270)PETER LYNCH, ESQ. (SBN 123603) COZEN O'CONNOR 501 W. BROADWAY, SUITE 1610 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 900-14    Filed: 03/14/19    Entered: 03/14/19 22:42:10    Page 122 of 420

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | |
|---|---|---|---|---|---|
| 3.51715 UNIVERSAL NORTH AMERICA INSURANCE COMPANY TIMOTHYE CARY SBN 093608NATHAN R. HURD SBN 279593 LAW OFFICES OF ROBERT A. STUTMAN, P.C. 1260 CORONA POINTE COURT, SUITE 306 CORONA, CALIFORNIA 92879 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51716 UNTIED STATES FIRE INSURANCE COMPANY HOWARD D. MAYCON COZEN O'CONNOR 601 S. FIGUEROA STREET, SUITE 3700 LOS ANGELES, CA 90017 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51717 UNTIED STATES FIRE INSURANCE COMPANY KEVIN D. BUSHTHOMAS M. REGANDAVID D. BRISCO COZEN O'CONNOR 501 WEST BROADWAY, SUITE 1610 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51718 UNTIED STATES FIRE INSURANCE COMPANY ALAN J. JANG SALLY NOMA JANG & ASSOCIATES LLP 1766 LACASSIE AVENUE, SUITE 200 WALNUT CREEK, CALIFORNIA 94596 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51719 UPSTART PUBLISHING INC. FRANK M. PITRE, ESQ./ SBN: 100077ALISON E. CORDOVA, ESQ./ SBN:284492 COTCHETT, PITRE, & MCCARTHY, LLP 840 MALCOLM ROAD, SUITE 200 BURLINGAME, CA 94010 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.51720** UPSTART PUBLISHING INC. MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111 WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET, 26TH FLOOR SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51721** UPSTART PUBLISHING INC. STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51722** UPSTART PUBLISHING INC. MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51723** UPSTART PUBLISHING INC. STEVEN M. CAMPORA, ESQ. / SBN: 110909ANDREA R. CROWL, ESQ. / SBN: 313624 DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51724** URIAH HARE BILL ROBINS III (SBN 296101)ROBERT T. BRYSON (SBN 156953)KEVIN M. POLLACK (SBN 272786) ROBINS CLOUD LLP 808 WILSHIRE BOULEVARD, SUITE 450 SANTA MONICA, CA 90401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51725** URIBE, LINDSAY 147 DODGE CT NAPA, CA 94558 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51726** URICK, ADAM PO BOX 767 CLEARLAKE PARK, CA 95422 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.51727 URIEL AGUILAR WILLIAM F. MERLIN, JR.DENISE HSU SZESTEPHANIE POLI MERLIN LAW GROUP, P.A. 505 MONTGOMERY ST., 11TH FLOOR SAN FRANCISCO, CA 94111 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51728 URIEL AGUILAR WILLIAM A. LEVINLAUREL L. SIMES RACHEL B. ABRAMSMEGHAN E. MCCORMICK LEVIN SIMES LLP 44 MONTGOMERY ST., 32ND FLOOR SAN FRANCISCO, CALIFORNIA 94104 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51729 URIVE, EDWIN 2731SOSCOL AVE NAPA, CA 94558 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51730 URJ CAMP NEWMAN, A CALIFORNIA CORPORATION JONATHAN WEISSGLASS (SBN 185008) LAW OFFICE OF JONATHAN WEISSGLASS 410 12TH STREET, SUITE 250-B OAKLAND, CA 94607 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51731 URSULA BROWN LOUISE H. RENNEGEOFFREY SPELLBERG RENNE SLOAN HOLTZMAN SAKAI LLP 350 SANSOME STREET, SUITE 300 SAN FRANCISCO, CALIFORNIA 94104 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51732 URSULA TIEBER SCOTT SUMMY (PRO HAC VICEPENDING)JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 603 N. COAST HIGHWAY SOLANO BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.51733** URSULA TIEBER<br>GERALD SINGLETON (SBN 208783)ERIKA L. VASQUEZ (SBN268205)AMANDA LOCURTO (SBN 265420)<br>SINGLETON LAW FIRM, APC<br>115 WEST PLAZA STREET<br>SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51734** URSULA TIEBER<br>AHMED S. DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688)<br>DIXON DIAB & CHAMBERS LLP<br>501 W. BROADWAY, SUITE 800<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51735** URSULA TIEBER<br>JOHN F. MCGUIRE, JR., ESQ. (SBN 69176)IAN C. FUSSELMAN, ESQ. (SBN I 98917)BRETT. J. SCHREIBER, ESQ. (SBN 239707)<br>THORSNES BARTOLOTTA MCGUIRE LLP<br>2550 FIFTH A VENUE, 11TH FLOOR<br>SAN DIEGO, CALIFORNIA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51736** URSULA TIEBER<br>TERRY SINGLETON, ESQ. (SBN 583 I 6)<br>TERRY SINGLETON, A.P.C.<br>1950 FIFTH AVENUE, SUITE 200<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51737** URZUA, SAUL<br>38 BRANNAN ST APT 501<br>CALISTOGA, CA 94515 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51738** URZUA, SAUL<br>38 BRANNAN ST APT 501<br>CALISTOGA, CA 94515 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51739** USAA CASUALTY INSURANCE COMPANY<br>TERRY SINGLETON, ESQ. (SBN 58316)<br>TERRY SINGLETON, A.P.C.<br>1950 FIFTH AVENUE, SUITE 200<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.51740 USAA CASUALTY INSURANCE COMPANY<br>AHMED S. DIAB (SBN 262319)<br><br>DEBORAH S. DIXON (SBN 248965) ROBERT J. CHAMBERS II (SBN 244688)<br>DIXON DIAB & CHAMBERS LLP<br>501 W. BROADWAY, SUITE 800<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51741 USAA CASUALTY INSURANCE COMPANY<br>JOHN F. MCGUIRE, JR., ESQ. (SBN 69176) IAN C. FUSSELMAN, ESQ. (SBN 198917)<br><br>BRETT J. SCHREIBER, ESQ. (SBN 239707)<br>THORSNES BARTOLOTTA MCGUIRE LLP<br>2550 FIFTH AVENUE, 11TH FLOOR<br>SAN DIEGO, CALIFORNIA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51742 USAA CASUALTY INSURANCE COMPANY<br>ALAN J. JANG SALLY NOMA SBN<br>115 WEST PLAZA STREET<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51743 USAA CASUALTY INSURANCE COMPANY<br>SHAWN E. CAIRNE<br>LAW OFFICES OF SHAWN E. CAINE<br>1221 CAMINO DEL MAR<br>DEL MAR, CA 92014 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51744 USAA CASUALTY INSURANCE COMPANY<br>SHAWN E. CAIRNE<br>LAW OFFICES OF SHAWN E. CAINE<br>1221 CAMINO DEL MAR<br>DEL MAR, CA 92014 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 900-14    Filed: 03/14/19    Entered: 03/14/19 22:42:10    Page 127 of 420

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.51745 USAA GENERAL INDEMNITY COMPANY<br>SHAWN E. CAIRNE<br>LAW OFFICES OF SHAWN E. CAINE<br>1221 CAMINO DEL MAR<br>DEL MAR, CA 92014 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51746 USAA GENERAL INDEMNITY COMPANY<br>ALAN J. JANG SALLY NOMA SBN<br>115 WEST PLAZA STREET<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51747 USAA GENERAL INDEMNITY COMPANY<br>SHAWN E. CAIRNE<br>LAW OFFICES OF SHAWN E. CAINE<br>1221 CAMINO DEL MAR<br>DEL MAR, CA 92014 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51748 USAA GENERAL INDEMNITY COMPANY<br>JOHN F. MCGUIRE, JR., ESQ. (SBN 69176) IAN C. FUSSELMAN, ESQ. (SBN 198917)<br><br>BRETT J. SCHREIBER, ESQ. (SBN 239707)<br>THORSNES BARTOLOTTA MCGUIRE LLP<br>2550 FIFTH AVENUE, 11TH FLOOR<br>SAN DIEGO, CALIFORNIA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51749 USAA GENERAL INDEMNITY COMPANY<br>AHMED S. DIAB (SBN 262319)<br><br>DEBORAH S. DIXON (SBN 248965) ROBERT J. CHAMBERS II (SBN 244688)<br>DIXON DIAB & CHAMBERS LLP<br>501 W. BROADWAY, SUITE 800<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 900-14    Filed: 03/14/19    Entered: 03/14/19 22:42:10    Page
128 of 420

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.51750 USAA GENERAL INDEMNITY COMPANY TERRY SINGLETON, ESQ. (SBN 58316) TERRY SINGLETON, A.P.C. 1950 FIFTH AVENUE, SUITE 200 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51751 V&V ENTERPRISES, ANDREW VRANICH 3332 WILLIAMS RD OROVILLE, CA 95965 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51752 VACA, ANGELA 6 WOODWARDIA SQ SANTA ROSA, CA 95409 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51753 VACCAREZZA, NATALIE 18075 LUCAS AVE SONOMA, CA 95476 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51754 VAILLANCOURT, CHESTER 2000 GAMBELS WAY SANTA ROSA, CA 95403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51755 VAL.ERIE BISHOP MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51756 VAL.ERIE BISHOP ALEXANDER M. SCHACK, ESQ. (SBN 99126)NATASHA N. SERINO, ESQ. (SBN 284711)SHANNON F. NOCON, ESQ. (SBN 316523) LAW OFFICES OF ALEXANDER M. SCHACK 16870 WEST BERNARDO DRIVE, SUITE 400 SAN DIEGO, CA 92127 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.51757 VAL.ERIE BISHOP STEPHEN B. MURRAY, SR. (SBN 9858)JESSICA W. HAYES., ESQ. (SBN 28927) PRO HAE VICE APPLICATIONS TO BE FILED MURRAY LAW FIRM 650 POYDRAS STREET, SUITE 2150 NEW ORLEANS, LA 70130 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51758 VAL.ERIE BISHOP MATTHEW H. WELTY, ESQ. (SBN 248092)JACK W. WEAVER, ESQ. (SBN 278469) WELTY WELTY, PC 141 NORTH STREET HEALDSBURG, CA 95448 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51759 VALARIE SUSNOW MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51760 VALARIE SUSNOW ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51761 VALARIE SUSNOW MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.51762** VALARIE SUSNOW DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51763** VALDEZ, TERESA 845 RUSSELL AVE SANTA ROSA, CA 95403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51764** VALEH, SEYED 5994 VISTA RIDGE SANTA ROSA, CA 95409 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51765** VALENCIA LUJAN, JOSE 1436 1ST ST CALISTOGA, CA 94515 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51766** VALENTINA ROQUE JOHN COX LAW OFFICES OF JOHN COX 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51767** VALENTINA ROQUE RYAN L. THOMPSONPAIGE BOLDT WATTS GUERRA LLP 811 BARTON SPRINGS RD., STE. 725 AUSTIN, TEXAS 78704 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51768** VALENTINA ROQUE ROY MILLER HANSEN & MILLER LAW FIRM 415 RUSSELL AVE. SANTA ROSA, CA 95403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51769** VALENTINA SOSA ROQUE JOHN COX LAW OFFICES OF JOHN COX 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.51770** VALENTINA SOSA ROQUE ROY MILLER HANSEN AND MILLER LAW FINN 415 RUSSELL AVE. SANTA ROSA, CA 95403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51771** VALENTINA SOSA ROQUE RYAN L. THOMPSONPAIGE BOLDT WATTS GUERRA LLP 811 BARTON SPRINGS RD., STE. 725 AUSTIN, TEXAS 78704 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51772** VALERIE BLAUGH MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51773** VALERIE BLAUGH STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51774** VALERIE BLAUGH CATHERINE LOMBARDO (SBN # 160461) THE LOMBARDO LAW FIRM 433 W ARROW HIGHWAY CLAREMONT, CA 9171 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51775** VALERIE BLAUGH ELIZABETH LATIMER (STATE BAR #304697) LATIMER AND KENKEL LAW OFFICES 330 WALL STREET, SUITE 20 CHICO, CA TELEPHONE: (530) 345-1396 FACSIMILE: (530) 345-0439 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51776** VALERIE BLAUGH PEDRO "PETER" DE LA CERDA, OF COUNSEL -  BAR NO. 249085 MATTHEWS & ASSOCIATES 250 VALLOMBROSA AVE STE. 266 CHICO, CA 95926 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.51777 VALERIE D. SANDERS GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51778 VALERIE D. SANDERS JOHN F. MCGUIRE, APCJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVENUE, 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51779 VALERIE D. SANDERS PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51780 VALERIE D. SANDERS STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51781 VALERIE D. SANDERS MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51782 VALERIE EVANS DANIEL F. CROWLEY DANIEL CROWLEY & ASSOCIATES P. 0. BOX R SAN RAFAEL, CALIFORNIA 94913 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.51783 VALERIE EVANS<br>JAMES A. FRANCIS (PRO HAC VICE FORTHCOMING)<br>FRANCIS & MAILMAN, P .C.<br>LAND TITLE BUILDING, 19TH FLOOR100 SOUTH BROAD STREET<br>PHILADELPHIA, PA 19110 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51784 VALERIE EVANS<br>MICHAEL A. CADDELLCYNTHIA B. CHAPMANAMY E. TABOR<br>CADDELL & CHAPMAN<br>628 EAST 9TH STREET<br>HOUSTON, TX 77007-1722 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51785 VALERIE EVANS<br>BILL ROBINS IIIROBERT T. BRYSONKEVIN M. POLLACK<br>ROBINS CLOUD LLP<br>808 WILSHIRE BOULEVARD, SUITE 450<br>SANTA MONICA, CA 90401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51786 VALERIE EVANS<br>ROBERT M. BONE<br>LAW OFFICE OF ROBERT M. BONE<br>645 FOURTH STREET, SUITE 205<br>SANTA ROSA, CALIFORNIA 954 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51787 VALERIE MONTGOMERY<br>MATTHEW H. WELTYJACK W. WEAVER<br>WELTY WELTY, PC<br>141 NORTH STREET<br>HEALDSBURG, CA 95448 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51788 VALERIE MONTGOMERY<br>ALEXANDER M. SCHACKNATASHA N. SERINO<br>LAW OFFICES OF ALEXANDER M. SCHACK<br>16870 WEST BEMARDO DRIVE, SUITE 400<br>SAN DIEGO, CA 92127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.51789 VALERIE MONTGOMERY STEPHEN B. MURRAY, SR.JESSICA HAYES MURRAY LAW FIRM 650 POYDRAS STREET, SUITE 2150 NEW ORLEANS, LA 70130 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51790 VALERIE PETERS MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51791 VALERIE PETERS MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51792 VALERIE PETERS ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51793 VALERIE PETERS DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 900-14    Filed: 03/14/19    Entered: 03/14/19 22:42:10    Page 135 of 420

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| 3.51794 | VALERIE PRING<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51795 | VALERIE PRING<br>ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51796 | VALERIE PRING<br>DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704<br>COREY, LUZAICH, DE GHETALDI & RIDDLE LLP<br>700 EL CAMINO REALP.O. BOX 669<br>MILLBRAE, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51797 | VALERIE PRING<br>MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447<br>DANKO MEREDITH<br>333 TWIN DOLPHIN DRIVE, SUITE 145<br>REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51798 | VALERIE RUMRILL<br>JOHN COX (CAL. STATE BAR NO. 197687)<br>LAW OFFICES OF JOHN COX<br>70 STONY POINT ROAD, SUITE 70-A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| 3.51799 VALERIE RUMRILL<br>RYAN L. THOMPSON (CAL. STATE BAR NO. 296841)PAIGE BOLDT (CAL. STATE BAR NO. 308772)<br>WATTS GUERRA LLP<br>811 BARTON SPRINGS RD., STE. 725<br>AUSTIN, TEXAS 78704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51800 VALERIE VIVAR<br>MUHAMMAD S. AZIZ<br>ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ<br>800 COMMERCE STREET<br>HOUSTON, TEXAS 77002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51801 VALERIE VIVAR<br>JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ.<br>FRANTZ LAW GROUP, APLC<br>71 STEVENSON BUILDING, SUITE 400<br>SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51802 VALI LOWRIE-REED<br>ERIC RATINOFFCOELL M. SIMMONS<br>ERIC RATINOFF LAW CORP<br>401 WATT A VENUE<br>SACRAMENTO, CALIFORNIA 95864 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51803 VALI LOWRIE-REED<br>ROBERT W. JACKSON BRETT R. PARKINSONDANIEL E. PASSMORE<br>JACKSON & PARKINSON, TRIAL LAWYERS<br>205 WEST ALVARADO STREET<br>FALLBROOK, CALIFORNIA 92028 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51804 VALI LOWRIE-REED<br>JOHN N. DEMAS<br>DEMAS LAW GROUP, P.C.<br>701 HOWE AVENUE, SUITE A-1<br>SACRAMENTO, CA 95825 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.51805 VALI LOWRIE-REED<br>JOHN F. FRIEDEMANN<br>FRIEDEMANN GOLDBERG LLP<br>420 AVIATION BLVD., SUITE 201<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51806 VALLERY, VAN & MERCEDES<br>(EMILIO EMEBRAD)<br>ADDRESS NOT PROVIDED | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51807 VALLES, ELIZABETH<br>2481 CLARET ST<br>NAPA, CA 94582 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51808 VALLEY FORGE INSURANCE<br>COMPANY<br>KEVIN D. BUSHTHOMAS M.<br>REGANDAVID D. BRISCO<br>COZEN O'CONNOR<br>501 WEST BROADWAY, SUITE 1610<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51809 VALLEY FORGE INSURANCE<br>COMPANY<br>HOWARD D. MAYCON<br>COZEN O'CONNOR<br>601 S. FIGUEROA STREET,<br>SUITE 3700<br>LOS ANGELES, CA 90017 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51810 VALLEY FORGE INSURANCE<br>COMPANY<br>ALAN J. JANG SALLY NOMA<br>JANG & ASSOCIATES LLP<br>1766 LACASSIE AVENUE, SUITE 200<br>WALNUT CREEK, CALIFORNIA 94596 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51811 VALYA RAINWATER<br>MICHAEL A. KELLY , ESQ. / SBN:<br>71460KHALDOUN A. BAGHDADI<br>/ SBN: 190111<br>WALKUP, MELODIA, KELLY &<br>SCHOENBERGER<br>650 CALIFORNIA STREET, 26TH<br>FLOOR<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.51812** VALYA RAINWATER STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51813** VALYA RAINWATER FRANK M. PITRE, ESQ./ SBN: 100077ALISON E. CORDOVA, ESQ./ SBN:284492 COTCHETT, PITRE, & MCCARTHY, LLP 840 MALCOLM ROAD, SUITE 200 BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51814** VALYA RAINWATER MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51815** VALYA RAINWATER TODD B. BECKERBRIAN E. SHEARJASON BOYER BECKER LAW GROUP 117 EAST COLORADO BLVD., SUITE 500 PASADENA, CA 91105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51816** VALYANDA GOBLE MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51817** VALYANDA GOBLE FRANK M. PITRE, ESQ./ SBN: 100077ALISON E. CORDOVA, ESQ./ SBN:284492 COTCHETT, PITRE, & MCCARTHY, LLP 840 MALCOLM ROAD, SUITE 200 BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51818** VALYANDA GOBLE STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.51819** VALYANDA GOBLE MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111 WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET, 26TH FLOOR SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51820** VALYANDA GOBLE STEVEN M. CAMPORA, ESQ. / SBN: 110909ANDREA R. CROWL, ESQ. / SBN: 313624 DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51821** VAN BA TRAN LY RYAN L. THOMPSON (CAL. STATE BAR NO. 296841)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 811 BARTON SPRINGS RD., STE. 725 AUSTIN, TEXAS 78704 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51822** VAN BA TRAN LY JOHN COX (CAL. STATE BAR NO. 197687) LAW OFFICES OF JOHN COX 70 STONY POINT ROAD, SUITE 70-A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51823** VAN BERCKELAER, TAMARA 411 JACEY ST SONOMA, CA 95476 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51824** VAN NELLEN, HEIKE 1049 WICKFIELD WY SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51825** VAN OVER, CHERYL ANN; CHERI ANN VAN OVER (RISKMASTER: HEAVENLY ICE) ELLIOT ADLERBRITTANY ZUMMER ADLER LAW GROUP, APLC 420 W. BROADWAY, SUITE 860 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.51826** VAN OVER, CHERYL ANN; CHERI ANN VAN OVER (RISKMASTER: HEAVENLY ICE) GERARD SINGLETONERIKA L. VASQUEZAMANDA LOCUTRO SINGLETON LAW FIRM 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51827** VAN OVER, CHERYL ANN; CHERI ANN VAN OVER (RISKMASTER: HEAVENLY ICE) CO-COUNSELDEMETRIOS A. SPARACINO SPARACINO LAW CORPORATION 525 B STREET, SUITE 1500 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51828** VAN PATTEN, LINDSY 2121 W STEELE LN SANTA ROSA, CA 95403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51829** VANCE MARQUEZ MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51830** VANCE MARQUEZ ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51831** VANCE MARQUEZ MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.51832** VANCE MARQUEZ DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51833** VANCE WALL BILL ROBINS IIIROBERT T. BRYSONKEVIN M. POLLACK ROBINS CLOUD LLP 808 WILSHIRE BOULEVARD, SUITE 450 SANTA MONICA, CA 90401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51834** VANCE WALL, DARIO DE GHETALDI - BAR NO. 126782 AMANDA L. RIDDLE - BAR NO. 215221 STEVEN M. BERKI - BAR NO. 245426 SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA  94030-0669 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51835** VANCE WALL, MICHAEL S. DANKO - BAR NO. 111359 KRISTINE K. MEREDITH - BAR NO. 158243 SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51836** VANCE WALL, ERIC GIBBS - BAR NO. 178658 DYLAN HUGHES - BAR NO. 209113 STEVEN A. LOPEZ - BAR NO. 300540 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.51837** VANCE, EUGENE<br>1481 GREAT HERON DR<br>SANTA ROSA, CA 95409 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51838** VANDERMEER, KEILAH<br>18027 MYRTLE AVE<br>SONOMA, CA 95476 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51839** VANDY CLARK<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51840** VANDY CLARK<br>MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772)<br>WATTS GUERRA LLP<br>70 STONY POINT ROAD, SUITE A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51841** VANDY CLARK<br>E. ELLIOT ADLERBRITTANY S. ZUMMERAMANDA J. WIESNEROMEED LATIFI<br>ADLER LAW GROUP, APLC<br>402 W. BROADWAY, SUITE 860<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51842** VANDY CLARK<br>JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400)<br>THE LAW OFFICE OF JOSEPH M. EARLEY III<br>2561 CALIFORNIA PARK DR.UNIT 100<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51843** VANESSA COOPER<br>MUHAMMAD S. AZIZ<br>ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ<br>800 COMMERCE STREET<br>HOUSTON, TEXAS 77002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.51844** VANESSA COOPER JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ. FRANTZ LAW GROUP, APLC 71 STEVENSON BUILDING, SUITE 400 SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51845** VANESSA ELHADIDI SCOTT SUMMY (PRO HAC VICEPENDING)JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 603 N. COAST HIGHWAY SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51846** VANESSA ELHADIDI GERALD SINGLETON (SBN 208783)ERIKA L. VASQUEZ (SBN268205)AMANDA LOCURTO (SBN 265420) SINGLETON LAW FIRM, APC 115 WEST PLAZA STREET SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51847** VANESSA ELHADIDI AHMED S. DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51848** VANESSA ELHADIDI TERRY SINGLETON, ESQ. (SBN 583 I 6) TERRY SINGLETON, A.P.C. 1950 FIFTH AVENUE, SUITE 200 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.51849** VANESSA ELHADIDI<br>JOHN F. MCGUIRE, JR., ESQ. (SBN 69176)IAN C. FUSSELMAN, ESQ. (SBN I 98917)BRETT. J. SCHREIBER, ESQ. (SBN 239707)<br>THORSNES BARTOLOTTA MCGUIRE LLP<br>2550 FIFTH A VENUE, 11TH FLOOR<br>SAN DIEGO, CALIFORNIA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51850** VANESSA HOUSTON<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51851** VANESSA HOUSTON<br>JOHN F. MCGUIREJ. DOMENIC MARTINI<br>THORSNES BARTOLOTTA MCGUIRE LLP<br>2550 FIFTH AVE., 11TH FLOOR<br>SAN DIEGO, CA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51852** VANESSA HOUSTON<br>PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718<br>MCNICHOLAS & MCNICHOLAS, LLP<br>236 BROADWAY SUITE B<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51853** VANESSA HOUSTON<br>GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO<br>SINGLETON LAW FIRM APC<br>115 WEST PLAZA STREET<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51854** VANESSA HOUSTON<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.51855** VANESSA JANE BRAUN MICHAEL A. KELLYKHALDOUN A. BAGHDADIDORIS CHENGANDREW P. MCDEVITT WALKUP MELODIA KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51856** VANESSA JANE BRAUN TIMOTHY G. TIETJEN (STATE BAR #104975) ROUDA, FEDER, TIETJEN & MCGUINN 44 MONTGOMERY STREET, SUITE 750 SAN FRANCISCO, CALIFORNIA 94104 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51857** VANESSA M DEHERRERA MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51858** VANESSA M DEHERRERA GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51859** VANESSA M DEHERRERA STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51860** VANESSA M DEHERRERA PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 900-14    Filed: 03/14/19    Entered: 03/14/19 22:42:10    Page 146 of 420

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.51861** VANESSA M DEHERRERA JOHN F. MCGUIREJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVE., 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51862** VANESSA MARTINEZ SCOTT SUMMY (PRO HAC VICEPENDING)JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 603 N. COAST HIGHWAY SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51863** VANESSA MARTINEZ GERALD SINGLETON (SBN 208783)ERIKA L. VASQUEZ (SBN268205)AMANDA LOCURTO (SBN 265420) SINGLETON LAW FIRM, APC 115 WEST PLAZA STREET SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51864** VANESSA MARTINEZ JOHN F. MCGUIRE, JR., ESQ. (SBN 69176)IAN C. FUSSELMAN, ESQ. (SBN I 98917)BRETT. J. SCHREIBER, ESQ. (SBN 239707) THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH A VENUE, 11TH FLOOR SAN DIEGO, CALIFORNIA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51865** VANESSA MARTINEZ AHMED S. DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51866** VANESSA MARTINEZ TERRY SINGLETON, ESQ. (SBN 583 I 6) TERRY SINGLETON, A.P.C. 1950 FIFTH AVENUE, SUITE 200 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 900-14    Filed: 03/14/19    Entered: 03/14/19 22:42:10    Page 147 of 420

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| 3.51867 VANESSA MORALES<br>ROBERT W. JACKSON BRETT R. PARKINSONDANIEL E. PASSMORE<br>JACKSON & PARKINSON, TRIAL LAWYERS<br>205 WEST ALVARADO STREET<br>FALLBROOK, CALIFORNIA 92028 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51868 VANESSA MORALES<br>ERIC RATINOFFCOELL M. SIMMONS<br>ERIC RATINOFF LAW CORP<br>401 WATT A VENUE<br>SACRAMENTO, CALIFORNIA 95864 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51869 VANESSA MORALES<br>JOHN N. DEMAS<br>DEMAS LAW GROUP, P.C.<br>701 HOWE AVENUE, SUITE A-1<br>SACRAMENTO, CA 95825 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51870 VANESSA MORALES<br>JOHN F. FRIEDEMANN<br>FRIEDEMANN GOLDBERG LLP<br>420 AVIATION BLVD., SUITE 201<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51871 VANESSA SEXTON<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51872 VANESSA SEXTON<br>GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO<br>SINGLETON LAW FIRM APC<br>115 WEST PLAZA STREET<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51873 VANESSA SEXTON<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.51874 VANESSA SEXTON PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51875 VANESSA SEXTON JOHN F. MCGUIREJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVE., 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51876 VANESSA SMITH STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51877 VANESSA SMITH SCOTT SUMMMY (PRO HAC VICE PENDINGTEXAS BAR NO. 19507500)JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 11440 WEST BERNARDO COURT, SUITE 265 SAN DIEGO, CA 92127 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51878 VANESSA SMITH MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51879 VANESSA SMITH ROBERT F. KENNEDY, JR. (N.Y. BAR #1999994) (PRO HAE VICE APPLICATION PENDING) KENNEDY & MADONNA, LLP 48 DEWITT MILLS ROAD HURLEY, NEW YORK 12443 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.51880** VANESSA SMITH ED DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51881** VANESSA STARK MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51882** VANESSA STARK ERIC RATINOFF, ESQ., #166204 ERIC RATINOFF LAW CORP. 401 WATTAVENUE SACRAMENTO, CALIFORNIA 95864 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51883** VANESSA STARK ROBERT W. JACKSON, ESQ., #117228 LAW OFFICES OF ROBERT W. JACKSON, APC 205 WEST ALVARADO STREET FALLBROOK, CALIFORNIA 92028 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51884** VANESSA STARK RUSSELL REINER, ESQ. #84461 REINER, SLAUGHTER & FRANKEL, LLP 2851 PARK MARINA DR., SUITE 200 REDDING, CALIFORNIA 96001 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51885** VANESSA STEWART ROBERT W. JACKSON, ESQ., #117228 LAW OFFICES OF ROBERT W. JACKSON, APC 205 WEST ALVARADO STREET FALLBROOK, CALIFORNIA 92028 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| 3.51886 VANESSA STEWART RUSSELL REINER, ESQ. #84461 REINER, SLAUGHTER & FRANKEL, LLP 2851 PARK MARINA DR., SUITE 200 REDDING, CALIFORNIA 96001 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51887 VANESSA STEWART ERIC RATINOFF, ESQ., #166204 ERIC RATINOFF LAW CORP. 401 WATTAVENUE SACRAMENTO, CALIFORNIA 95864 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51888 VANESSA STEWART MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51889 VANG, MAI & XIONG, MAILA DANIEL G. WHALEN ENGSTROM LIPSCOMB & LACK 10100 SANTA MONICA BLVD., 12TH FLOOR LOS ANGELES, CA 90067 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51890 VANOVER, GILBERT J. CO-COUNSELDEMETRIOS A. SPARACINO SPARACINO LAW CORPORATION 525 B STREET, SUITE 1500 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51891 VANOVER, GILBERT J. GERARD SINGLETONERIKA L. VASQUEZAMANDA LOCUTRO SINGLETON LAW FIRM 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51892 VANOVER, GILBERT J. ELLIOT ADLERBRITTANY ZUMMER ADLER LAW GROUP, APLC 420 W. BROADWAY, SUITE 860 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.51893** VANSICKLE, SAMANTHA<br>5753 LA PORTE RD<br>BANGOR, CA 95914 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51894** VARGAS, FERNANDO<br>17395 VALIETTI DR<br>SONOMA, CA 95476 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51895** VARGAS, FRANKLIN<br>1715 WASHINGTON ST<br>APT 45<br>CALISTOGA, CA 94515 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51896** VARGAS, GUADALUPE<br>2120 JENNINGS AVE.<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51897** VARGAS, KELLY<br>10851 EAST ROAD<br>REDWOOD VALLEY, CA 95470 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51898** VARGAS, SHANNON<br>102 RIDDLE RD<br>GLEN ELLEN, CA 95442 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51899** VASCO T. ZINNERMAN<br>MUHAMMAD S. AZIZ<br>ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ<br>800 COMMERCE STREET<br>HOUSTON, TEXAS 77002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51900** VASCO T. ZINNERMAN<br>JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ.<br>FRANTZ LAW GROUP, APLC<br>71 STEVENSON BUILDING, SUITE 400<br>SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51901** VASCONCELLOS, STEVEN<br>ERIC RATINOFFGREG STUCK<br>ERIC RATINOFF LAW CORP.<br>401 WATT AVENUE, SUITE 1<br>SACRAMENTO, CA 95864 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.51902 VASQUEZ, ANNA AND JUAN LOBARTO 15400 MARTY DRIVE GLEN ELLEN, CA 95442 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51903 VASQUEZ, HAIDE 1580 HENRY RD NAPA, CA 94559 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51904 VAZQUEZ, ANTONIA 1407 ANNA ST APT 1 CALISTOGA, CA 94515 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51905 VAZQUEZ, JUAN 26050 RANGE AVE 20 SANTA ROSA, CA 95403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51906 VEDDER, FRED 4328 FISTOR DRIVE SANTA ROSA, CA 95409 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51907 VEGA, ELIDA 806 MARGARET ST SANTA ROSA, CA 95403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51908 VEGA, EMMA 1442 TROWER AVE NAPA, CA 94558 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51909 VEGA, MANUEL 906 WASHINGTON ST APT 1 CALISTOGA, CA 94515 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51910 VELASCO, JUAN 1313 SPRING ST APT C CALISTOGA, CA 94515 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51911 VELASQUEZ, JOSE 422 JACEY SONOMA, CA 95476 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51912 VELASQUEZ, TOMASA 925 GLENWOOD DR SONOMA, CA 95476 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.51913** VELEZ, RANDE CO-COUNSELDEMETRIOS A. SPARACINO SPARACINO LAW CORPORATION 525 B STREET, SUITE 1500 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51914** VELEZ, RANDE GERARD SINGLETONERIKA L. VASQUEZAMANDA LOCUTRO SINGLETON LAW FIRM 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51915** VELEZ, RANDE ELLIOT ADLERBRITTANY ZUMMER ADLER LAW GROUP, APLC 420 W. BROADWAY, SUITE 860 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51916** VELVET FRANCIS-KNOWLES MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51917** VELVET FRANCIS-KNOWLES FRANK M. PITRE, ESQ./ SBN: 100077ALISON E. CORDOVA, ESQ./ SBN:284492 COTCHETT, PITRE, & MCCARTHY, LLP 840 MALCOLM ROAD, SUITE 200 BURLINGAME, CA 94010 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51918** VELVET FRANCIS-KNOWLES MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111 WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET, 26TH FLOOR SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.51919 VELVET FRANCIS-KNOWLES TODD B. BECKERBRIAN E. SHEARJASON BOYER BECKER LAW GROUP 117 EAST COLORADO BLVD., SUITE 500 PASADENA, CA 91105 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51920 VELVET FRANCIS-KNOWLES STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51921 VELVET KNOWLES MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51922 VELVET KNOWLES ERIC RATINOFF, ESQ., #166204 ERIC RATINOFF LAW CORP. 401 WATTAVENUE SACRAMENTO, CALIFORNIA 95864 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51923 VELVET KNOWLES RUSSELL REINER, ESQ. #84461 REINER, SLAUGHTER & FRANKEL, LLP 2851 PARK MARINA DR., SUITE 200 REDDING, CALIFORNIA 96001 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51924 VELVET KNOWLES ROBERT W. JACKSON, ESQ., #117228BRETT R. PARKINSON, ESQ., #230150 JACKSON & PARKINSON, TRIAL LAWYERS 205 WEST ALVARADO STREET FALLBROOK, CALIFORNIA 92028 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51925 VENTURA, KIME 2908 BAY VILLAGE CIRCLE 2104 SANTA ROSA, CA 95403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**        List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.51926** VENTURA, STEPHANIE<br>1908 SPINNAKER PLACE<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51927** VERA FRIESEKE<br>ROBERT W. JACKSON BRETT R. PARKINSONDANIEL E. PASSMORE<br>JACKSON & PARKINSON, TRIAL LAWYERS<br>205 WEST ALVARADO STREET<br>FALLBROOK, CALIFORNIA 92028 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51928** VERA FRIESEKE<br>ERIC RATINOFFCOELL M. SIMMONS<br>ERIC RATINOFF LAW CORP<br>401 WATT A VENUE<br>SACRAMENTO, CALIFORNIA 95864 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51929** VERA FRIESEKE<br>JOHN F. FRIEDEMANN<br>FRIEDEMANN GOLDBERG LLP<br>420 AVIATION BLVD., SUITE 201<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51930** VERA FRIESEKE<br>JOHN N. DEMAS<br>DEMAS LAW GROUP, P.C.<br>701 HOWE AVENUE, SUITE A-1<br>SACRAMENTO, CA 95825 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51931** VERASWANSON, MARIA<br>3128 HYDE PARK PLACE<br>NAPA, CA 94558 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51932** VERDU, DEIDRE<br>18066 MYRTLE AVE<br>SONOMA, CA 95476 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51933** VERDUCCI, DENNIS AND MONA<br>505 DEERFIELD PLACE<br>SANTA ROSA, CA 95409 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51934** VERDUCCI, MONA AND DENNIS<br>16685 ARNOLD DR.<br>SONOMA, CA 95476 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.51935** VERENA NARDI<br>RYAN L. THOMPSONPAIGE BOLDT<br>WATTS GUERRA LLP<br>811 BARTON SPRINGS RD., STE. 725<br>AUSTIN, TEXAS 78704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51936** VERENA NARDI<br>JOHN COX<br>LAW OFFICES OF JOHN COX<br>70 STONY POINT ROAD, SUITE A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51937** VERENA NARDI<br>ROY MILLER<br>HANSEN & MILLER LAW FIRM<br>415 RUSSELL AVE.<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51938** VERHEUL, DAVID<br>1212 LOKOYA RD<br>NAPA, CA 94558 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51939** VERN SORENSON<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51940** VERN SORENSON<br>MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772)<br>WATTS GUERRA LLP<br>70 STONY ROAD, SUITE A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 900-14    Filed: 03/14/19    Entered: 03/14/19 22:42:10    Page 157 of 420

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | C | U | D | | Offset | |
|---|---|---|---|---|---|---|---|
| **3.51941** VERN SORENSON<br>RAFEY S. BALABANIAN (SBN 315962)TODD LOGAN (SBN 305912)J. AARON LAWSON (SBN 319306)LILY HOUGH (SBN 315277)<br>EDELSON PC<br>123 TOWNSEND STREET, SUITE 100<br>SAN FRANCISCO, CALIFORNIA 94107 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51942** Vern Sorenson<br>Elizabeth J. Cabraser (SBN 083151)Robert J. Nelson (SBN 132797)Lexi J. Hazam (SBN 224457)Fabrice N. Vincent (SBN 160780)Abby R. Wolf (SBN 313049)Evan J. Ballan (SBN 318649)<br>Lieff Cabraser Heimann & Bernstein, LLP<br>275 Battery Street, 29th Floor<br>San Francisco, California 94111 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51943** VERNE LANGE<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51944** VERNE LANGE<br>MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772)<br>WATTS GUERRA LLP<br>70 STONY POINT ROAD, SUITE A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51945** VERNE LANGE<br>E. ELLIOT ADLERBRITTANY S. ZUMMERAMANDA J. WIESNEROMEED LATIFI<br>ADLER LAW GROUP, APLC<br>402 W. BROADWAY, SUITE 860<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.51946** VERNE LANGE JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400) THE LAW OFFICE OF JOSEPH M. EARLEY III 2561 CALIFORNIA PARK DR.UNIT 100 CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51947** VERNON CLEVENGER MUHAMMAD S. AZIZ ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ 800 COMMERCE STREET HOUSTON, TEXAS 77002 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51948** VERNON CLEVENGER JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ. FRANTZ LAW GROUP, APLC 71 STEVENSON BUILDING, SUITE 400 SAN FRANCISCO, CA 94105 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51949** VERONICA CHAVEZ JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ. FRANTZ LAW GROUP, APLC 71 STEVENSON BUILDING, SUITE 400 SAN FRANCISCO, CA 94105 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51950** VERONICA CHAVEZ MUHAMMAD S. AZIZ ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ 800 COMMERCE STREET HOUSTON, TEXAS 77002 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51951** VERONICA CISNEROS WILLIAM F. MERLIN, JR.DENISE HSU SZESTEPHANIE POLI MERLIN LAW GROUP, P.A. 505 MONTGOMERY ST., 11TH FLOOR SAN FRANCISCO, CA 94111 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.51952 VERONICA CISNEROS WILLIAM A. LEVINLAUREL L. SIMESRACHEL B. ABRAMSMEGHAN E. MCCORMICK LEVIN SIMES LLP 44 MONTGOMERY ST., 32ND FLOOR SAN FRANCISCO, CALIFORNIA 94104 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51953 VERONICA K. JA WOR STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51954 VERONICA K. JA WOR MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51955 VERONICA K. JA WOR PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51956 VERONICA K. JA WOR GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51957 VERONICA K. JA WOR JOHN F. MCGUIRE, APCJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVENUE, 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 900-14    Filed: 03/14/19    Entered: 03/14/19 22:42:10    Page
160 of 420

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.51958 VERONICA SALINAS BILL ROBINS III (SBN 296101)ROBERT T. BRYSON (SBN 156953)KEVIN M. POLLACK (SBN 272786) ROBINS CLOUD LLP 808 WILSHIRE BOULEVARD, SUITE 450 SANTA MONICA, CA 90401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51959 VERONIQUE YEAKEY THOMAS J. BRANDITERENCE D. EDWARDS THE BRANDI LAW FIRM 354 PINE STREET, THIRD FLOOR SAN FRANCISCO, CALIFORNIA 94104 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51960 VERONIQUE YEAKEY ROBERT S. ARNSJONATHAN E. DAVISKEVIN M. OSBORNESHOUNAK S. DHARAP THE ARNS LAW FIRM 515 FOLSOM STREET, THIRD FLOOR SAN FRANCISCO, CA 94105 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51961 VICKI BAILEY STEPHEN B. MURRAY, SR.JESSICA HAYES MURRAY LAW FIRM 650 POYDRAS STREET, SUITE 2150 NEW ORLEANS, LA 70130 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51962 VICKI BAILEY MATTHEW H. WELTYJACK W. WEAVER WELTY WELTY, PC 141 NORTH STREET HEALDSBURG, CA 95448 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51963 VICKI BAILEY ALEXANDER M. SCHACKNATASHA N. SERINO LAW OFFICES OF ALEXANDER M. SCHACK 16870 WEST BEMARDO DRIVE, SUITE 400 SAN DIEGO, CA 92127 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.51964** VICKI BERES<br>TODD B. BECKERBRIAN E. SHEARJASON BOYER BECKER LAW GROUP<br>117 EAST COLORADO BLVD., SUITE 500<br>PASADENA, CA 91105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51965** VICKI BERES<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51966** VICKI BERES<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51967** VICKI BERES<br>FRANK M. PITRE, ESQ./ SBN: 100077ALISON E. CORDOVA, ESQ./ SBN:284492<br>COTCHETT, PITRE, & MCCARTHY, LLP<br>840 MALCOLM ROAD, SUITE 200<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51968** VICKI BERES<br>MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51969** VICKI DAVIS<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.51970** VICKI DAVIS<br>ERIC RATINOFF, ESQ., #166204<br>ERIC RATINOFF LAW CORP.<br>401 WATTAVENUE<br>SACRAMENTO, CALIFORNIA 95864 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51971** VICKI DAVIS<br>ROBERT W. JACKSON, ESQ., #117228<br>LAW OFFICES OF ROBERT W. JACKSON, APC<br>205 WEST ALVARADO STREET<br>FALLBROOK, CALIFORNIA 92028 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51972** VICKI DAVIS<br>RUSSELL REINER, ESQ. #84461<br>REINER, SLAUGHTER & FRANKEL, LLP<br>2851 PARK MARINA DR., SUITE 200<br>REDDING, CALIFORNIA 96001 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51973** VICKI GOMES<br>GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO<br>SINGLETON LAW FIRM APC<br>115 WEST PLAZA STREET<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51974** VICKI GOMES<br>JOHN F. MCGUIREJ. DOMENIC MARTINI<br>THORSNES BARTOLOTTA MCGUIRE LLP<br>2550 FIFTH AVE., 11TH FLOOR<br>SAN DIEGO, CA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51975** VICKI GOMES<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51976** VICKI GOMES<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.51977 VICKI GOMES<br>PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718<br>MCNICHOLAS & MCNICHOLAS, LLP<br>236 BROADWAY SUITE B<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51978 VICKI RAINERI<br>MICHAEL S. DANKO - BAR NO. 111359 KRISTINE K. MEREDITH - BAR NO. 158243<br><br>SHAWN R. MILLER- BAR NO. 238447<br>DANKO MEREDITH<br>333 TWIN DOLPHIN DRIVE, SUITE 145<br>REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51979 VICKI RAINERI<br>ERIC GIBBS - BAR NO. 178658<br><br>DYLAN HUGHES - BAR NO. 209113 STEVEN A. LOPEZ - BAR NO. 300540<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51980 VICKI RAINERI<br>DARIO DE GHETALDI - BAR NO. 126782 AMANDA L. RIDDLE - BAR NO. 215221 STEVEN M. BERKI - BAR NO. 245426<br><br>SUMBLE MANZOOR- BAR NO. 301704<br>COREY, LUZAICH, DE GHETALDI & RIDDLE LLP<br>700 EL CAMINO REALP.O. BOX 669<br>MILLBRAE, CA  94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51981 VICKI REINELL<br>MICHAEL S. DANKO - BAR NO. 111359 KRISTINE K. MEREDITH - BAR NO. 158243<br><br>SHAWN R. MILLER- BAR NO. 238447<br>DANKO MEREDITH<br>333 TWIN DOLPHIN DRIVE, SUITE 145<br>REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:      List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.51982** Vicki Reinell<br>Dario De Ghetaldi - Bar No. 126782<br><br>Amanda L. Riddle - Bar No. 215221<br><br>Steven M. Berki - Bar No. 245426<br><br>Clare Capaccioli Velasquez - Bar No. 290466<br>Corey, Luzaich, De Ghetaldi & Riddle LLP<br>700 El Camino RealP.O. Box 669<br>Millbrae, CA  94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51983** VICKI REINELL<br>ERIC GIBBS - BAR NO. 178658<br><br>DYLAN HUGHES - BAR NO. 209113 STEVEN A. LOPEZ - BAR NO. 300540<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51984** VICKI WHITE<br>JOHN COX (CAL. STATE BAR NO. 197687)<br>LAW OFFICES OF JOHN COX<br>70 STONY POINT ROAD, SUITE 70-A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51985** VICKI WHITE<br>RYAN L. THOMPSON (CAL. STATE BAR NO. 296841)PAIGE BOLDT (CAL. STATE BAR NO. 308772)<br>WATTS GUERRA LLP<br>811 BARTON SPRINGS RD., STE. 725<br>AUSTIN, TEXAS 78704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51986** VICKI WILL<br>DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704<br>COREY, LUZAICH, DE GHETALDI & RIDDLE LLP<br>700 EL CAMINO REALP.O. BOX 669<br>MILLBRAE, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.51987 VICKI WILL<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51988 VICKI WILL<br>MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447<br>DANKO MEREDITH<br>333 TWIN DOLPHIN DRIVE, SUITE 145<br>REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51989 VICKI WILL<br>ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51990 VICKIE LYNN BUZZARD<br>JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ.<br>FRANTZ LAW GROUP, APLC<br>71 STEVENSON BUILDING, SUITE 400<br>SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51991 VICKIE LYNN BUZZARD<br>MUHAMMAD S. AZIZ<br>ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ<br>800 COMMERCE STREET<br>HOUSTON, TEXAS 77002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.51992 VICKIE PEREZ<br>RUSSELL REINER, ESQ. #84461<br> REINER, SLAUGHTER & FRANKEL, LLP<br>2851 PARK MARINA DR., SUITE 200<br>REDDING, CALIFORNIA 96001 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.51993** VICKIE PEREZ ROBERT W. JACKSON, ESQ., #117228 LAW OFFICES OF ROBERT W. JACKSON, APC 205 WEST ALVARADO STREET FALLBROOK, CALIFORNIA 92028 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51994** VICKIE PEREZ MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51995** VICKIE PEREZ ERIC RATINOFF, ESQ., #166204 ERIC RATINOFF LAW CORP. 401 WATTAVENUE SACRAMENTO, CALIFORNIA 95864 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51996** VICKIE REDMOND MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51997** VICKIE REDMOND ERIC RATINOFF, ESQ., #166204 ERIC RATINOFF LAW CORP. 401 WATTAVENUE SACRAMENTO, CALIFORNIA 95864 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51998** VICKIE REDMOND ROBERT W. JACKSON, ESQ., #117228 LAW OFFICES OF ROBERT W. JACKSON, APC 205 WEST ALVARADO STREET FALLBROOK, CALIFORNIA 92028 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.51999** VICKIE REDMOND RUSSELL REINER, ESQ. #84461 REINER, SLAUGHTER & FRANKEL, LLP 2851 PARK MARINA DR., SUITE 200 REDDING, CALIFORNIA 96001 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| 3.52000 VICKIE VANSCYOC MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52001 VICKIE VANSCYOC ERIC RATINOFF, ESQ., #166204 ERIC RATINOFF LAW CORP. 401 WATTAVENUE SACRAMENTO, CALIFORNIA 95864 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52002 VICKIE VANSCYOC ROBERT W. JACKSON, ESQ., #117228 LAW OFFICES OF ROBERT W. JACKSON, APC 205 WEST ALVARADO STREET FALLBROOK, CALIFORNIA 92028 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52003 VICKIE VANSCYOC RUSSELL REINER, ESQ. #84461 REINER, SLAUGHTER & FRANKEL, LLP 2851 PARK MARINA DR., SUITE 200 REDDING, CALIFORNIA 96001 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52004 VICKY BARRETT PATRICK MCNICHOLASJUSTIN J. EBALLAR MCNICHOLAS & MCNICHOLAS, LLP 10866 WILSHIRE BLVD., SUITE 1400 LOS ANGELES, CALIFORNIA 90024 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52005 VICKY BARRETT JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ. FRANTZ LAW GROUP, APLC 71 STEVENSON BUILDING, SUITE 400 SAN FRANCISCO, CA 94105 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.52006 VICKY DONATO BILL ROBINS III (SBN 296101)ROBERT T. BRYSON (SBN 156953)KEVIN M. POLLACK (SBN 272786) ROBINS CLOUD LLP 808 WILSHIRE BOULEVARD, SUITE 450 SANTA MONICA, CA 90401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52007 VICKY ECTON JENNIFER FIORE, ESQ. (SBN: 203618)SOPHIA ACHERMANN, ESQ. (SBN: 262712) FIORE ACHERMANN, A LAW CORP. 340 PINE STREET, SUITE 503 SAN FRANCISCO, CA 94104 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52008 VICKY ECTON WILLIAM A. DANIELS DANIELS LAW 15021 VENTURA BLVD., #883 SHERMAN OAKS, CA 91403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52009 VICKY ECTON MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52010 VICKY ECTON STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52011 VICKY ECTON PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 900-14    Filed: 03/14/19    Entered: 03/14/19 22:42:10    Page 169 of 420

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.52012** VICKY L. ATKINSON STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52013** VICKY L. ATKINSON MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52014** VICKY L. ATKINSON PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52015** VICKY L. ATKINSON GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52016** VICKY L. ATKINSON JOHN F. MCGUIRE, APCJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVENUE, 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52017** VICKY NIX STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.52018** VICKY NIX<br>NICHOLAS J.P. WAGNER #109455LAURA E. BROWN #306035<br>WAGNER, JONES, KOPFMAN, & ARTENIAN LLP<br>1111 HERNDON, STE. 317<br>FRESNO, CA 93720 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52019** VICKY NIX<br>MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52020** VICKY NIX<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52021** VICKY NIX<br>FRANK M. PITRE, ESQ./ SBN: 100077ALISON E. CORDOVA, ESQ./ SBN:284492<br>COTCHETT, PITRE, & MCCARTHY, LLP<br>840 MALCOLM ROAD, SUITE 200<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52022** Vicky Pardini<br>Dario De Ghetaldi - Bar No. 126782<br>Amanda L. Riddle - Bar No. 215221<br>Steven M. Berki - Bar No. 245426<br>Clare Capaccioli Velasquez - Bar No. 290466<br>Corey, Luzaich, De Ghetaldi & Riddle LLP<br>700 El Camino RealP.O. Box 669<br>Millbrae, CA  94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.52023** VICKY PARDINI<br>MICHAEL S. DANKO - BAR NO.<br>111359 KRISTINE K.<br>MEREDITH - BAR NO. 158243<br><br>SHAWN R. MILLER- BAR NO.<br>238447<br>DANKO MEREDITH<br>333 TWIN DOLPHIN DRIVE,<br>SUITE 145<br>REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52024** VICKY PARDINI<br>ERIC GIBBS - BAR NO. 178658<br><br>DYLAN HUGHES - BAR NO.<br>209113 STEVEN A. LOPEZ -<br>BAR NO. 300540<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52025** VICTOR AGUILAR<br>ROY MILLER<br>HANSEN AND MILLER LAW FINN<br>415 RUSSELL AVE.<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52026** VICTOR AGUILAR<br>JOHN COX<br>LAW OFFICES OF JOHN COX<br>70 STONY POINT ROAD, SUITE A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52027** VICTOR AGUILAR<br>RYAN L. THOMPSONPAIGE<br>BOLDT<br>WATTS GUERRA LLP<br>811 BARTON SPRINGS RD., STE.<br>725<br>AUSTIN, TEXAS 78704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52028** VICTOR ANTHONY ESQUIVEL<br>TENORIO<br>ROY MILLER<br>HANSEN AND MILLER LAW FINN<br>415 RUSSELL AVE.<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.52029 VICTOR ANTHONY ESQUIVEL TENORIO JOHN COX LAW OFFICES OF JOHN COX 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52030 VICTOR ANTHONY ESQUIVEL TENORIO RYAN L. THOMPSONPAIGE BOLDT WATTS GUERRA LLP 811 BARTON SPRINGS RD., STE. 725 AUSTIN, TEXAS 78704 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52031 VICTOR BELLER MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52032 VICTOR BELLER JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400) THE LAW OFFICE OF JOSEPH M. EARLEY III 2561 CALIFORNIA PARK DR.UNIT 100 CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52033 VICTOR BELLER MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|----------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.52034 Victor Beller<br>Elizabeth J. Cabraser (SBN 083151)Robert J. Nelson (SBN 132797)Lexi J. Hazam (SBN 224457)Fabrice N. Vincent (SBN 160780)Abby R. Wolf (SBN 313049)Evan J. Ballan (SBN 318649)<br>Lieff Cabraser Heimann & Bernstein, LLP<br>275 Battery Street, 29th Floor<br>San Francisco, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52035 VICTOR FISCHER<br>MIKAL C. WATTSGUY WATTS<br><br>RYAN L. THOMPSONPAIGE BOLDT<br>WATTS GUERRA LLP<br>811 BARTON SPRINGS RD. STE. 725<br>AUSTIN, TEXAS 78704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52036 VICTOR FISCHER<br>JOHN COX<br>LAW OFFICES OF JOHN COX, P.C.<br>70 STONY POINT ROAD, SUITE 70-A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52037 VICTOR GARCIA<br>PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718<br>MCNICHOLAS & MCNICHOLAS, LLP<br>236 BROADWAY SUITE B<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52038 VICTOR GARCIA<br>JOHN F. MCGUIREJ. DOMENIC MARTINI<br>THORSNES BARTOLOTTA MCGUIRE LLP<br>2550 FIFTH AVE., 11TH FLOOR<br>SAN DIEGO, CA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52039 VICTOR GARCIA<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | |
| 3.52040 VICTOR GARCIA<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY &<br>SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52041 VICTOR GARCIA<br>GERALD SINGLETONTERRY<br>SINGLETONERIKA L.<br>VASQUEZGARY LOCURTO<br>SINGLETON LAW FIRM APC<br>115 WEST PLAZA STREET<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52042 VICTOR GERARDO TENORIO<br>MONTES<br>RYAN L. THOMPSONPAIGE<br>BOLDT<br>WATTS GUERRA LLP<br>811 BARTON SPRINGS RD., STE.<br>725<br>AUSTIN, TEXAS 78704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52043 VICTOR GERARDO TENORIO<br>MONTES<br>JOHN COX<br>LAW OFFICES OF JOHN COX<br>70 STONY POINT ROAD, SUITE A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52044 VICTOR GERARDO TENORIO<br>MONTES<br>ROY MILLER<br>HANSEN AND MILLER LAW FINN<br>415 RUSSELL AVE.<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52045 VICTOR GRABOW<br>PATRICK MCNICHOLASJUSTIN<br>J. EBALLAR<br>MCNICHOLAS & MCNICHOLAS,<br>LLP<br>10866 WILSHIRE BLVD., SUITE<br>1400<br>LOS ANGELES, CALIFORNIA<br>90024 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| **3.52046** VICTOR GRABOW JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ. FRANTZ LAW GROUP, APLC 71 STEVENSON BUILDING, SUITE 400 SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52047** VICTOR M. PORTER MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52048** VICTOR M. PORTER MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52049** VICTOR M. PORTER DOUGLAS BOXER (CAL. STATE BAR NO. 154226) LAW OFFICE OF DOUGLAS BOXER 2561 CALIFORNIA PARK DR.UNIT 100 CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52050** VICTOR M. PORTER JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400) THE LAW OFFICE OF JOSEPH M. EARLEY III 2561 CALIFORNIA PARK DR.UNIT 100 CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52051** VICTOR MARINO MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:     List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| 3.52052 VICTOR MARINO<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA<br>WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52053 VICTOR MARINO<br>MICHAEL A. KELLY , ESQ. / SBN:<br>71460KHALDOUN A. BAGHDADI<br>/ SBN: 190111<br>WALKUP, MELODIA, KELLY &<br>SCHOENBERGER<br>650 CALIFORNIA STREET, 26TH<br>FLOOR<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52054 VICTOR MARINO<br>FRANK M. PITRE, ESQ./ SBN:<br>100077ALISON E. CORDOVA,<br>ESQ./ SBN:284492<br>COTCHETT, PITRE, &<br>MCCARTHY, LLP<br>840 MALCOLM ROAD, SUITE 200<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52055 VICTOR MARINO<br>NICHOLAS J.P. WAGNER<br>#109455LAURA E. BROWN<br>#306035<br>WAGNER, JONES, KOPFMAN, &<br>ARTENIAN LLP<br>1111 HERNDON, STE. 317<br>FRESNO, CA 93720 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52056 VICTOR MASON<br>ED DIAB (SBN<br>262319)DEBORAH S. DIXON<br>(SBN 248965)ROBERT J.<br>CHAMBERS II (SBN 244688)<br>DIXON DIAB & CHAMBERS LLP<br>501 W. BROADWAY, SUITE 800<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52057 VICTOR MASON<br>SCOTT SUMMMY (PRO HAC<br>VICE PENDINGTEXAS BAR NO.<br>19507500)JOHN P. FISKE (SBN<br>249256)<br>BARON & BUDD, P.C.<br>11440 WEST BERNARDO<br>COURT, SUITE 265<br>SAN DIEGO, CA 92127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.52058** VICTOR MASON<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY &<br>SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52059** VICTOR MASON<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA<br>WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52060** VICTOR MASON<br>ROBERT F. KENNEDY, JR. (N.Y.<br>BAR #1999994) (PRO HAE VICE<br>APPLICATION PENDING)<br>KENNEDY & MADONNA, LLP<br>48 DEWITT MILLS ROAD<br>HURLEY, NEW YORK 12443 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52061** VICTOR OCHOA<br>GERALD SINGLETON (SBN<br>208783)ERIKA L. VASQUEZ<br>(SBN268205)AMANDA<br>LOCURTO (SBN 265420)<br>SINGLETON LAW FIRM, APC<br>115 WEST PLAZA STREET<br>SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52062** VICTOR OCHOA<br>SCOTT SUMMY (PRO HAC<br>VICEPENDING)JOHN P. FISKE<br>(SBN 249256)<br>BARON & BUDD, P.C.<br>603 N. COAST HIGHWAY<br>SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52063** VICTOR OCHOA<br>TERRY SINGLETON, ESQ. (SBN<br>583 I 6)<br>TERRY SINGLETON, A.P.C.<br>1950 FIFTH AVENUE, SUITE 200<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.52064** VICTOR OCHOA<br>JOHN F. MCGUIRE, JR., ESQ. (SBN 69176)IAN C. FUSSELMAN, ESQ. (SBN I 98917)BRETT. J. SCHREIBER, ESQ. (SBN 239707) THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH A VENUE, 11TH FLOOR SAN DIEGO, CALIFORNIA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52065** VICTOR OCHOA<br>AHMED S. DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52066** VICTOR PUGH<br>STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52067** VICTOR PUGH<br>MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52068** VICTOR PUGH<br>ED DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52069** VICTOR PUGH<br>ROBERT F. KENNEDY, JR. (N.Y. BAR #1999994) (PRO HAE VICE APPLICATION PENDING) KENNEDY & MADONNA, LLP 48 DEWITT MILLS ROAD HURLEY, NEW YORK 12443 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 900-14    Filed: 03/14/19    Entered: 03/14/19 22:42:10    Page 179 of 420

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

## Wildfire Claims

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.52070** VICTOR PUGH<br>SCOTT SUMMMY (PRO HAC VICE PENDINGTEXAS BAR NO. 19507500)JOHN P. FISKE (SBN 249256)<br>BARON & BUDD, P.C.<br>11440 WEST BERNARDO COURT, SUITE 265<br>SAN DIEGO, CA 92127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52071** VICTOR RODRIGUEZ<br>MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447<br>DANKO MEREDITH<br>333 TWIN DOLPHIN DRIVE, SUITE 145<br>REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52072** VICTOR RODRIGUEZ<br>ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52073** VICTOR RODRIGUEZ<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52074** VICTOR RODRIGUEZ<br>DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704<br>COREY, LUZAICH, DE GHETALDI & RIDDLE LLP<br>700 EL CAMINO REALP.O. BOX 669<br>MILLBRAE, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 900-14    Filed: 03/14/19    Entered: 03/14/19 22:42:10    Page 180 of 420

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.52075 VICTOR SALES GERALD SINGLETON (SBN 208783)ERIKA L. VASQUEZ (SBN268205)AMANDA LOCURTO (SBN 265420) SINGLETON LAW FIRM, APC 115 WEST PLAZA STREET SOLANO BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52076 VICTOR SALES SCOTT SUMMY (PRO HAC VICEPENDING)JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 603 N. COAST HIGHWAY SOLANO BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52077 VICTOR SALES AHMED S. DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52078 VICTOR SALES TERRY SINGLETON, ESQ. (SBN 583 I 6) TERRY SINGLETON, A.P.C. 1950 FIFTH AVENUE, SUITE 200 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52079 VICTOR SALES JOHN F. MCGUIRE, JR., ESQ. (SBN 69176)IAN C. FUSSELMAN, ESQ. (SBN I 98917)BRETT. J. SCHREIBER, ESQ. (SBN 239707) THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH A VENUE, 11TH FLOOR SAN DIEGO, CALIFORNIA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.52080** VICTOR SHER ELIZABETH J. CABRASERROBERT J. NELSON LEXI J. HAZAM<br><br>FABRICE N. VINCENTANNIKA K. MARTINABBY R. WOLF LIEFF CABRASER HEIMANN & BERNSTEIN, LLP 275 BATTERY STREET, 29TH FLOOR SAN FRANCISCO, CA 94111-3339 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52081** VICTOR VEGA TENORIO JOHN COX LAW OFFICES OF JOHN COX 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52082** VICTOR VEGA TENORIO RYAN L. THOMPSONPAIGE BOLDT WATTS GUERRA LLP 811 BARTON SPRINGS RD., STE. 725 AUSTIN, TEXAS 78704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52083** VICTOR VEGA TENORIO ROY MILLER HANSEN AND MILLER LAW FINN 415 RUSSELL AVE. SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52084** VICTORENE CHASE MUHAMMAD S. AZIZ ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ 800 COMMERCE STREET HOUSTON, TEXAS 77002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52085** VICTORENE CHASE JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ. FRANTZ LAW GROUP, APLC 71 STEVENSON BUILDING, SUITE 400 SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.52086** VICTORIA BORDERS MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52087** VICTORIA BORDERS WILLIAM A. DANIELS DANIELS LAW 15021 VENTURA BLVD., #883 SHERMAN OAKS, CA 91403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52088** VICTORIA BORDERS PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52089** VICTORIA BORDERS MARK P. ROBINSON, JR. (SBN 54426) DANIEL S. ROBINSON (SBN 244245) ROBINSON CALCAGINE, INC. 19 CORPORATE PLAZA DRIVE NEWPORT BEACH, CA 92660 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52090** VICTORIA BORDERS STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52091** VICTORIA CALDWELL JOHN F. MCGUIREJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVE., 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52092** VICTORIA CALDWELL MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 900-14    Filed: 03/14/19    Entered: 03/14/19 22:42:10    Page 183 of 420

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.52093 VICTORIA CALDWELL GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52094 VICTORIA CALDWELL STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52095 VICTORIA CALDWELL PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52096 Victoria Capurso Dario De Ghetaldi - Bar No. 126782<br><br>Amanda L. Riddle - Bar No. 215221<br><br>Steven M. Berki - Bar No. 245426<br><br>Clare Capaccioli Velasquez - Bar No. 290466 Corey, Luzaich, De Ghetaldi & Riddle LLP 700 El Camino RealP.O. Box 669 Millbrae, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52097 VICTORIA CAPURSO MICHAEL S. DANKO - BAR NO. 111359 KRISTINE K. MEREDITH - BAR NO. 158243<br><br>SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 900-14    Filed: 03/14/19    Entered: 03/14/19 22:42:10    Page 184 of 420

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.52098 VICTORIA CAPURSO ERIC GIBBS - BAR NO. 178658 DYLAN HUGHES - BAR NO. 209113 STEVEN A. LOPEZ - BAR NO. 300540 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52099 VICTORIA FOWLER DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52100 VICTORIA FOWLER ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52101 VICTORIA FOWLER MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52102 VICTORIA FOWLER MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 900-14    Filed: 03/14/19    Entered: 03/14/19 22:42:10    Page 185 of 420

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| 3.52103 VICTORIA GORNEY-TUTAK BILL ROBINS III (SBN 296101)ROBERT T. BRYSON (SBN 156953)KEVIN M. POLLACK (SBN 272786) ROBINS CLOUD LLP 808 WILSHIRE BOULEVARD, SUITE 450 SANTA MONICA, CA 90401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52104 VICTORIA I. HEISHMAN MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52105 VICTORIA I. HEISHMAN ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52106 VICTORIA I. HEISHMAN DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52107 VICTORIA I. HEISHMAN MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.52108** VICTORIA LAUB STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52109** VICTORIA LAUB MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52110** VICTORIA LAUB ED DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52111** VICTORIA LAUB ROBERT F. KENNEDY, JR. (N.Y. BAR #1999994) (PRO HAE VICE APPLICATION PENDING) KENNEDY & MADONNA, LLP 48 DEWITT MILLS ROAD HURLEY, NEW YORK 12443 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52112** VICTORIA LAUB SCOTT SUMMMY (PRO HAC VICE PENDINGTEXAS BAR NO. 19507500)JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 11440 WEST BERNARDO COURT, SUITE 265 SAN DIEGO, CA 92127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52113** VICTORIA ROSE MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

## Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.52114** VICTORIA ROSE<br>RUSSELL REINER, ESQ. #84461<br>REINER, SLAUGHTER &<br>FRANKEL, LLP<br>2851 PARK MARINA DR., SUITE 200<br>REDDING, CALIFORNIA 96001 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52115** VICTORIA ROSE<br>ROBERT W. JACKSON, ESQ., #117228<br>LAW OFFICES OF ROBERT W. JACKSON, APC<br>205 WEST ALVARADO STREET<br>FALLBROOK, CALIFORNIA 92028 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52116** VICTORIA ROSE<br>ERIC RATINOFF, ESQ., #166204<br>ERIC RATINOFF LAW CORP.<br>401 WATTAVENUE<br>SACRAMENTO, CALIFORNIA 95864 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52117** VICTORIA RUIZ<br>MARY E. ALEXANDER, ESQJENNIFER L. FIORE, ESQSOPHIA M. ASLAMI, ESQ<br>MARY ALEXANDER & ASSOCIATES, P.C.<br>44 MONTGOMERY STREET, SUITE 1303<br>SAN FRANCISCO, CA 94104 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52118** VICTORIA SHAFER<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52119** VICTORIA SHAFER<br>MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT<br>(CAL. STATE BAR NO. 308772)<br>WATTS GUERRA LLP<br>70 STONY POINT ROAD, SUITE A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.52120 VICTORIA SHAFER<br>E. ELLIOT ADLERBRITTANY S. ZUMMERAMANDA J. WIESNEROMEED LATIFI<br>ADLER LAW GROUP, APLC<br>402 W. BROADWAY, SUITE 860<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52121 VICTORIA SHAFER<br>JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400)<br>THE LAW OFFICE OF JOSEPH M. EARLEY III<br>2561 CALIFORNIA PARK DR.UNIT 100<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52122 VICTORIA VORPAGEL<br>ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52123 VICTORIA VORPAGEL<br>DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704<br>COREY, LUZAICH, DE GHETALDI & RIDDLE LLP<br>700 EL CAMINO REALP.O. BOX 669<br>MILLBRAE, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52124 VICTORIA VORPAGEL<br>MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447<br>DANKO MEREDITH<br>333 TWIN DOLPHIN DRIVE, SUITE 145<br>REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.52125 VICTORIA VORPAGEL MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52126 VICTORIA VRBETA ED DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52127 VICTORIA VRBETA STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52128 VICTORIA VRBETA ROBERT F. KENNEDY, JR. (N.Y. BAR #1999994) (PRO HAE VICE APPLICATION PENDING) KENNEDY & MADONNA, LLP 48 DEWITT MILLS ROAD HURLEY, NEW YORK 12443 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52129 VICTORIA VRBETA SCOTT SUMMMY (PRO HAC VICE PENDINGTEXAS BAR NO. 19507500)JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 11440 WEST BERNARDO COURT, SUITE 265 SAN DIEGO, CA 92127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52130 VICTORIA VRBETA MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 900-14    Filed: 03/14/19    Entered: 03/14/19 22:42:10    Page 190 of 420

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| 3.52131 VICTORIA WARD RYAN L. THOMPSONPAIGE BOLDTMIKAL C. WATTSGUY L. WATTS WATTS GUERRA LLP 811 BARTON SPRINGS RD., STE. 225 AUSTIN, TEXAS 78704 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52132 VICTORIA WARD JOHN COX (CAL. STATE BAR NO. 197687) LAW OFFICES OF JOHN COX 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52133 VICTORIA WARD ROY MILLER HANSEN & MILLER LAW FIRM 415 RUSSELL AVE. SANTA ROSA, CA 95403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52134 VICTORIAN. MALONE STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52135 VICTORIAN. MALONE JOHN F. MCGUIRE, APCJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVENUE, 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52136 VICTORIAN. MALONE GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52137 VICTORIAN. MALONE MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.52138 VICTORIAN. MALONE PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52139 VIDAL CISNEROS MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52140 VIDAL CISNEROS ALEXANDER M. SCHACK, ESQ. (SBN 99126)NATASHA N. SERINO, ESQ. (SBN 284711)SHANNON F. NOCON, ESQ. (SBN 316523) LAW OFFICES OF ALEXANDER M. SCHACK 16870 WEST BERNARDO DRIVE, SUITE 400 SAN DIEGO, CA 92127 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52141 VIDAL CISNEROS STEPHEN B. MURRAY, SR. (SBN 9858)JESSICA W. HAYES., ESQ. (SBN 28927) PRO HAE VICE APPLICATIONS TO BE FILED MURRAY LAW FIRM 650 POYDRAS STREET, SUITE 2150 NEW ORLEANS, LA 70130 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52142 VIDAL CISNEROS MATTHEW H. WELTY, ESQ. (SBN 248092)JACK W. WEAVER, ESQ. (SBN 278469) WELTY WELTY, PC 141 NORTH STREET HEALDSBURG, CA 95448 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52143 VIERRA, BARBARA P.O. BOX 262 BANGOR, CA 95914 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.52144 VIERRA, BARBARA<br>1856 PLEASANT GROVE LANE<br>BANGOR, CA 95914 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52145 VIGIL, CECILIA<br>1000 COLLEGE AVE<br>SAINT HELENA, CA 94574 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52146 VIGILANT INSURANCE COMPANY<br>KEVIN D. BUSHTHOMAS M. REGANDAVID D. BRISCO<br>COZEN O'CONNOR<br>501 WEST BROADWAY, SUITE 1610<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52147 VIGILANT INSURANCE COMPANY<br>HOWARD D. MAYCON<br>COZEN O'CONNOR<br>601 S. FIGUEROA STREET, SUITE 3700<br>LOS ANGELES, CA 90017 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52148 VIGILANT INSURANCE COMPANY<br>ALAN J. JANG SALLY NOMA<br>JANG & ASSOCIATES LLP<br>1766 LACASSIE AVENUE, SUITE 200<br>WALNUT CREEK, CALIFORNIA 94596 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52149 VIJAY KHIROYA<br>FRANK M. PITRE, STATE BAR NO. 100077<br>COTCHETT, PITRE, & MCCARTHY, LLP<br>840 MALCOLM ROAD, SUITE 200<br>BURLINGAME, CALIFORNIA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52150 VIJAY KHIROYA<br>BRIAN PANISH, STATE BAR NO. 116060RAHUL RAVIPUDI, STATE BAR NO. 204519LYSSA A. ROBERTS, STATE BAR NO. 235049<br>PANISH SHEA & BOYLE LLP<br>11111 SANTA MONICA BOULEVARD, SUITE 700<br>LOS ANGELES, CALIFORNIA 90025 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.52151 VIJAY KHIROYA MICHAEL A. KELLY, STATE BAR NO. 71460 WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET, 26TH FLOOR SAN FRANCISCO, CALIFORNIA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52152 VIKKI L. VENABLE MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52153 VIKKI L. VENABLE DAVE FOXJOANNA FOXCOURTNEY VASQUEZ FOX LAW, APC 225 W. PLAZA STREET, SUITE 102 SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52154 VIKKI L. VENABLE ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52155 VIKKI L. VENABLE CHRISTOPHER C. SIEGLOCKRACHEL SIEGLOCKKRISTEN REANO SIEGLOCK LAW, APC 1121 CAMINO DEL MAR DEL MAR, CA 92014 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52156 VIKKI TUCK ED DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 900-14    Filed: 03/14/19    Entered: 03/14/19 22:42:10    Page 194 of 420

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.52157** VIKKI TUCK<br>ROBERT F. KENNEDY, JR. (N.Y. BAR #1999994) (PRO HAE VICE APPLICATION PENDING)<br>KENNEDY & MADONNA, LLP<br>48 DEWITT MILLS ROAD<br>HURLEY, NEW YORK 12443 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52158** VIKKI TUCK<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52159** VIKKI TUCK<br>SCOTT SUMMMY (PRO HAC VICE PENDINGTEXAS BAR NO. 19507500)JOHN P. FISKE (SBN 249256)<br>BARON & BUDD, P.C.<br>11440 WEST BERNARDO COURT, SUITE 265<br>SAN DIEGO, CA 92127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52160** VIKKI TUCK<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52161** VILLA, SANDRA<br>2253 SUNLIT ANN DR<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52162** VILLALOBOS, RAIZA<br>73 W AGUA CALIENTE ROAD<br>SONOMA, CA 95476 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52163** VILLALVA, VALFRED<br>756 EL DORADO DR<br>SONOMA, CA 95476 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52164** VILORIA, CRISTINA<br>ELLIOT ADLERBRITTANY ZUMMER<br>ADLER LAW GROUP, APLC<br>420 W. BROADWAY, SUITE 860<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.52165** VILORIA, CRISTINA CO-COUNSELDEMETRIOS A. SPARACINO SPARACINO LAW CORPORATION 525 B STREET, SUITE 1500 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52166** VILORIA, CRISTINA GERARD SINGLETONERIKA L. VASQUEZAMANDA LOCUTRO SINGLETON LAW FIRM 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52167** VINCE MITCHELL JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ. FRANTZ LAW GROUP, APLC 71 STEVENSON BUILDING, SUITE 400 SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52168** VINCE MITCHELL MUHAMMAD S. AZIZ ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ 800 COMMERCE STREET HOUSTON, TEXAS 77002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52169** VINCENT CARBONE MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52170** VINCENT CARBONE ED DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| 3.52171 VINCENT CARBONE STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52172 VINCENT CARBONE ROBERT F. KENNEDY, JR. (N.Y. BAR #1999994) (PRO HAE VICE APPLICATION PENDING) KENNEDY & MADONNA, LLP 48 DEWITT MILLS ROAD HURLEY, NEW YORK 12443 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52173 VINCENT CARBONE SCOTT SUMMMY (PRO HAC VICE PENDINGTEXAS BAR NO. 19507500)JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 11440 WEST BERNARDO COURT, SUITE 265 SAN DIEGO, CA 92127 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52174 VINCENT CARLOS DESOTO MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52175 VINCENT CARLOS DESOTO MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52176 VINCENT CARLOS DESOTO DOUGLAS BOXER (CAL. STATE BAR NO. 154226) LAW OFFICE OF DOUGLAS BOXER 2561 CALIFORNIA PARK DR.UNIT 100 CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.52177** VINCENT CARLOS DESOTO JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400) THE LAW OFFICE OF JOSEPH M. EARLEY III 2561 CALIFORNIA PARK DR.UNIT 100 CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52178** VINCENT CERVANTES MUHAMMAD S. AZIZ ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ 800 COMMERCE STREET HOUSTON, TEXAS 77002 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52179** VINCENT CERVANTES JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ. FRANTZ LAW GROUP, APLC 71 STEVENSON BUILDING, SUITE 400 SAN FRANCISCO, CA 94105 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52180** VINCENT HUTTON FRANK M. PITRE, ESQ./ SBN: 100077ALISON E. CORDOVA, ESQ./ SBN:284492 COTCHETT, PITRE, & MCCARTHY, LLP 840 MALCOLM ROAD, SUITE 200 BURLINGAME, CA 94010 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52181** VINCENT HUTTON NICHOLAS J.P. WAGNER #109455LAURA E. BROWN #306035 WAGNER, JONES, KOPFMAN, & ARTENIAN LLP 1111 HERNDON, STE. 317 FRESNO, CA 93720 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52182** VINCENT HUTTON STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| 3.52183 VINCENT HUTTON<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52184 VINCENT HUTTON<br>MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52185 VINCENT JOSEPH DIFFLEY<br>THOMAS J. BRANDITERENCE D. EDWARDSJASON B. FRIEDMAN<br>THE BRANDI LAW FIRM<br>354 PINE STREET, THIRD FLOOR<br>SAN FRANCISCO, CALIFORNIA 94104 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52186 VINCENT JOSEPH DIFFLEY<br>THE ARNS LAW FIRM<br>ROBERT S. ARNS<br>515 FOLSOM STREET, THIRD FLOOR<br>SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52187 VINCENT MARTUCCI<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADIDORIS CHENGANDREW P. MCDEVITT<br>WALKUP MELODIA KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52188 VINCENT MARTUCCI<br>TIMOTHY G. TIETJEN (STATE BAR #104975)<br>ROUDA, FEDER, TIETJEN & MCGUINN<br>44 MONTGOMERY STREET, SUITE 750<br>SAN FRANCISCO, CALIFORNIA 94104 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.52189** VINCENT RAMIREZ<br>MICHAEL S. FEINBERG, SBN 81867<br>MICHAEL S. FEINBERG, APLC<br>41911 FIFTH STREET, SUITE 300<br>TEMECULA, CA 92590 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52190** VINCENT RAMIREZ<br>THOMAS TOSDAL, SBN 67834<br>TOSDAL LAW FIRM<br>777 SOUTH HWY 101, STE. 215<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52191** VINCENT RAMIREZ<br>DAVID S. CASEY, JR.,SBN 60768ANGELA JAE CHUN, SBN 248571<br>CASEY GERRY SCHENK FRANCAVILLA BLATT & PENFIELD, LLP<br>110 LAUREL ST.<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52192** VINCENT RAMIREZ<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52193** VINCENT ROCCO FIORENZA<br>MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772)<br>WATTS GUERRA LLP<br>70 STONY POINT ROAD, SUITE A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52194** VINCENT ROCCO FIORENZA<br>E. ELLIOT ADLERBRITTANY S. ZUMMERAMANDA J. WIESNEROMEED LATIFI<br>ADLER LAW GROUP, APLC<br>402 W. BROADWAY, SUITE 860<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.52195** VINCENT ROCCO FIORENZA<br>MICHAEL A. KELLYKHALDOUN<br>A. BAGHDADI<br>WALKUP MELODIA<br>KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52196** VINCENT ROCCO FIORENZA<br>JOSEPH M. EARLEY III (CAL.<br>STATE BAR NO. 157400)<br>THE LAW OFFICE OF JOSEPH M.<br>EARLEY III<br>2561 CALIFORNIA PARK<br>DR.UNIT 100<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52197** VINCENT ZUCCOLILLO<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA<br>WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52198** VINCENT ZUCCOLILLO<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY &<br>SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52199** VINCENT ZUCCOLILLO<br>PATRICK MCNICHOLAS, ABN<br>125868JUSTIN J. EBALLAR,<br>SBN 294718<br>MCNICHOLAS & MCNICHOLAS,<br>LLP<br>236 BROADWAY SUITE B<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52200** VINCENT ZUCCOLILLO<br>J. GARY GWILLIAMRANDALL E.<br>STRAUSS<br>GWILLIAM, IVARY, CHIOSSO,<br>CAVALLI & BREWER<br>1999 HARRISON STREET, SUITE<br>1600<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.52201** VINCENT ZUCCOLILLO WILLIAM A. DANIELS DANIELS LAW 15021 VENTURA BLVD., #883 SHERMAN OAKS, CA 91403 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52202** VINE AND BARREL, LLC- JENKINS, JASON 113 PETALUMA BLVD NORTH PETALUMA, CA 94952 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52203** VINEPALS, INC. VICTOR JACOBELLISSTEPHANIE POLI MERLIN LAW GROUP, P.A. 1160 BATTERY STREET EAST, SUITE 100 SAN FRANCISCO, CALIFORNIA 94111 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52204** VINEPALS, INC. WILLIAM A. LEVINLAUREL L. SIMES RACHEL B. ABRAMSAMY ESKINMEGHAN E. MCCORMICK LEVIN SIMES LLP 1160 BATTERY STREET EAST, SUITE 100 SAN FRANCISCO, CALIFORNIA 94111 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52205** VINEYARD, PAMELA 6390 LANCASTER DR. PARADISE, CA 95969 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52206** VINNY DEAN TALARICO JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400) THE LAW OFFICE OF JOSEPH M. EARLEY III 2561 CALIFORNIA PARK DR.UNIT 100 CHICO, CA 95928 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52207** VINNY DEAN TALARICO MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.52208** VINNY DEAN TALARICO MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52209** VINNY DEAN TALARICO DOUGLAS BOXER (CAL. STATE BAR NO. 154226) LAW OFFICE OF DOUGLAS BOXER 2561 CALIFORNIA PARK DR.UNIT 100 CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52210** VIOLET AHAD MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52211** VIOLET AHAD MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52212** VIOLET AHAD ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.52213** VIOLET AHAD DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52214** VIOLET ARBOGAST PATRICK MCNICHOLASJUSTIN J. EBALLAR MCNICHOLAS & MCNICHOLAS, LLP 10866 WILSHIRE BLVD., SUITE 1400 LOS ANGELES, CALIFORNIA 90024 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52215** VIOLET ARBOGAST JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ. FRANTZ LAW GROUP, APLC 71 STEVENSON BUILDING, SUITE 400 SAN FRANCISCO, CA 94105 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52216** VIOLET MAE MCINNIS ALEXANDER M. SCHACKNATASHA N. SERINO LAW OFFICES OF ALEXANDER M. SCHACK 16870 WEST BEMARDO DRIVE, SUITE 400 SAN DIEGO, CA 92127 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52217** VIOLET MAE MCINNIS STEPHEN B. MURRAY, SR.JESSICA HAYES MURRAY LAW FIRM 650 POYDRAS STREET, SUITE 2150 NEW ORLEANS, LA 70130 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.52218 VIOLET MAE MCINNIS<br>MATTHEW H. WELTYJACK W. WEAVER<br>WELTY WELTY, PC<br>141 NORTH STREET<br>HEALDSBURG, CA 95448 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52219 VIOLET ROSE<br>PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718<br>MCNICHOLAS & MCNICHOLAS, LLP<br>236 BROADWAY SUITE B<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52220 VIOLET ROSE<br>JAMES P. FRANTZ, ESQ., SBN 87492WILLIAM P. HARRIS III, ESQ., SBN 123575M. REGINA BAGDASARIAN, ESQ., SBN 296219GEORGE T. STIEFEL, ESQ., SBN. 297611<br>FRANTZ LAW GROUP, APLC<br>770 L STREET, SUITE 950<br>SACRAMENTO, CA 95814 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52221 VIOLET ROSE<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52222 VIOLET ROSE<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52223 VIOLET ROSE<br>RICHARD K. BRIDGFORD, ESQ., SBN 119554MICHAEL H. ARTINIAN, ESQ., SBN 203443<br>BRIDGFORD, GLEASON, & ARTINIAN<br>236 BROADWAY SUITE B<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.52224** VIOLETTA BERG MUHAMMAD S. AZIZ ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ 800 COMMERCE STREET HOUSTON, TEXAS 77002 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52225** VIOLETTA BERG JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ. FRANTZ LAW GROUP, APLC 71 STEVENSON BUILDING, SUITE 400 SAN FRANCISCO, CA 94105 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52226** VIPUL SHETH SCOTT SUMMY (PRO HAC VICEPENDING)JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 603 N. COAST HIGHWAY SOLANO BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52227** VIPUL SHETH GERALD SINGLETON (SBN 208783)ERIKA L. VASQUEZ (SBN268205)AMANDA LOCURTO (SBN 265420) SINGLETON LAW FIRM, APC 115 WEST PLAZA STREET SOLANO BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52228** VIPUL SHETH AHMED S. DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.52229 VIPUL SHETH<br>JOHN F. MCGUIRE, JR., ESQ. (SBN 69176)IAN C. FUSSELMAN, ESQ. (SBN I 98917)BRETT. J. SCHREIBER, ESQ. (SBN 239707)<br>THORSNES BARTOLOTTA MCGUIRE LLP<br>2550 FIFTH A VENUE, 11TH FLOOR<br>SAN DIEGO, CALIFORNIA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52230 VIPUL SHETH<br>TERRY SINGLETON, ESQ. (SBN 583 I 6)<br>TERRY SINGLETON, A.P.C.<br>1950 FIFTH AVENUE, SUITE 200<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52231 VIRATOS, AMANDA<br>1369 NAPA RD<br>SONOMA, CA 95476 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52232 VIRGIL NUNNEMAKER<br>MICHAEL S. DANKO - BAR NO. 111359 KRISTINE K. MEREDITH - BAR NO. 158243<br><br>SHAWN R. MILLER- BAR NO. 238447<br>DANKO MEREDITH<br>333 TWIN DOLPHIN DRIVE, SUITE 145<br>REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52233 Virgil Nunnemaker<br>Dario De Ghetaldi - Bar No. 126782<br><br>Amanda L. Riddle - Bar No. 215221<br><br>Steven M. Berki - Bar No. 245426<br><br>Clare Capaccioli Velasquez - Bar No. 290466<br>Corey, Luzaich, De Ghetaldi & Riddle LLP<br>700 El Camino RealP.O. Box 669<br>Millbrae, CA  94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.52234 VIRGIL NUNNEMAKER ERIC GIBBS - BAR NO. 178658 DYLAN HUGHES - BAR NO. 209113 STEVEN A. LOPEZ - BAR NO. 300540 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52235 VIRGIL WEARE MICHAEL S. DANKO - BAR NO. 111359 KRISTINE K. MEREDITH - BAR NO. 158243 SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52236 VIRGIL WEARE DARIO DE GHETALDI - BAR NO. 126782 AMANDA L. RIDDLE - BAR NO. 215221 STEVEN M. BERKI - BAR NO. 245426 SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA  94030-0669 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52237 VIRGIL WEARE ERIC GIBBS - BAR NO. 178658 DYLAN HUGHES - BAR NO. 209113 STEVEN A. LOPEZ - BAR NO. 300540 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52238 VIRGINIA BRATHOLT JOHN COX (CAL. STATE BAR NO. 197687) LAW OFFICES OF JOHN COX 70 STONY POINT ROAD, SUITE 70-A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.52239 VIRGINIA BRATHOLT<br>RYAN L. THOMPSON (CAL. STATE BAR NO. 296841)PAIGE BOLDT (CAL. STATE BAR NO. 308772)<br>WATTS GUERRA LLP<br>811 BARTON SPRINGS RD., STE. 725<br>AUSTIN, TEXAS 78704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52240 VIRGINIA BRUNS<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52241 VIRGINIA BRUNS<br>BONNIE E. KANE, ESQ., SBN: 167700STEVEN S. KANE, ESQ., SBN: 061670<br>THE KANE LAW FIRM<br>402 W. BROADWAY, SUITE 2500<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52242 VIRGINIA BRUNS<br>ROBERT W. JACKSON, ESQ., #117228BRETT R. PARKINSON, ESQ., #230150<br>JACKSON & PARKINSON, TRIAL LAWYERS<br>205 WEST ALVARADO STREET<br>FALLBROOK, CALIFORNIA 92028 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52243 VIRGINIA BRUNS<br>ANTHONY R. LAURETI, ESQ., SBN: 147086<br>LAURETI & ASSOCIATES, APC<br>402 W. BROADWAY, SUITE 2500<br>SAN DIEGO, CA 9210 I | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52244 VIRGINIA BUSHON<br>ROBERT W. THOMPSON<br>THOMPSON LAW OFFICES, P.C.<br>700 AIRPORT BLVD., SUITE 160<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.52245 VIRGINIA GIBBONS MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52246 VIRGINIA GIBBONS RUSSELL REINER, ESQ. #84461 REINER, SLAUGHTER & FRANKEL, LLP 2851 PARK MARINA DR., SUITE 200 REDDING, CALIFORNIA 96001 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52247 VIRGINIA GIBBONS ERIC RATINOFF, ESQ., #166204 ERIC RATINOFF LAW CORP. 401 WATTAVENUE SACRAMENTO, CALIFORNIA 95864 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52248 VIRGINIA GIBBONS ROBERT W. JACKSON, ESQ., #117228 LAW OFFICES OF ROBERT W. JACKSON, APC 205 WEST ALVARADO STREET FALLBROOK, CALIFORNIA 92028 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52249 VIRGINIA GOETZ MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52250 VIRGINIA GOETZ STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52251 VIRGINIA GOETZ PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| 3.52252 VIRGINIA GOETZ<br>JOHN F. MCGUIREJ. DOMENIC MARTINI<br>THORSNES BARTOLOTTA MCGUIRE LLP<br>2550 FIFTH AVE., 11TH FLOOR<br>SAN DIEGO, CA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52253 VIRGINIA GOETZ<br>GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO<br>SINGLETON LAW FIRM APC<br>115 WEST PLAZA STREET<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52254 VIRGINIA HAMILTON<br>JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ.<br>FRANTZ LAW GROUP, APLC<br>71 STEVENSON BUILDING, SUITE 400<br>SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52255 VIRGINIA HAMILTON<br>PATRICK MCNICHOLASJUSTIN J. EBALLAR<br>MCNICHOLAS & MCNICHOLAS, LLP<br>10866 WILSHIRE BLVD., SUITE 1400<br>LOS ANGELES, CALIFORNIA 90024 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52256 VIRGINIA KING<br>NOREEN EVANSRYAN L. THOMPSONPAIGE BOLDT<br>WATTS GUERRA LLP<br>811 BARTON SPRINGS RD., STE. 725<br>AUSTIN, TEXAS 78704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52257 VIRGINIA KING<br>JOHN COX (CAL. STATE BAR NO. 197687)<br>LAW OFFICES OF JOHN COX<br>70 STONY POINT ROAD, SUITE A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.52258 VIRGINIA KING<br>ROY MILLER<br>HANSEN AND MILLER LAW FIRM<br>415 RUSSELL AVE.<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52259 VIRGINIA LEE O'HARE<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA<br>WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52260 VIRGINIA LEE O'HARE<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY &<br>SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52261 VIRGINIA LEE O'HARE<br>CATHERINE LOMBARDO (SBN # 160461)<br>THE LOMBARDO LAW FIRM<br>433 W ARROW HIGHWAY<br>CLAREMONT, CA 9171 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52262 VIRGINIA LEE O'HARE<br>RAFEY S. BALABANIAN (SBN 315962)TODD LOGAN (SBN 305912)J. AARON LAWSON (SBN 319306)LILY HOUGH (SBN 315277)BRANDT SILVER-KORN (SBN 323530)<br>EDELSON PC<br>123 TOWNSEND STREET, SUITE 100<br>SAN FRANCISCO, CALIFORNIA 94107 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52263 VIRGINIA LEE O'HARE<br>ELIZABETH J. CABRASER (SBN 083151)LEXI J. HAZAM (SBN 224457)ABBY R. WOLF(SBN 313049)<br>LIEFF CABRASER HEIMANN & BERNSTEIN, LLP<br>275 BATTERY STREET, 29TH FLOOR<br>SAN FRANCISCO, CALIFORNIA 94111 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| 3.52264 VIRGINIA M LOPEZ PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52265 VIRGINIA M LOPEZ STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52266 VIRGINIA M LOPEZ MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52267 VIRGINIA M LOPEZ GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52268 VIRGINIA M LOPEZ JOHN F. MCGUIREJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVE., 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52269 VIRGINIA MCALISTER-VAILLANCOURT MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.52270 VIRGINIA MCALISTER-VAILLANCOURT<br>FRANK M. PITRE, ESQ./ SBN: 100077ALISON E. CORDOVA, ESQ./ SBN:284492<br>COTCHETT, PITRE, & MCCARTHY, LLP<br>840 MALCOLM ROAD, SUITE 200<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52271 VIRGINIA MCALISTER-VAILLANCOURT<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52272 VIRGINIA MCALISTER-VAILLANCOURT<br>MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52273 VIRGINIA MCALISTER-VAILLANCOURT<br>STEVEN M. CAMPORA, ESQ. / SBN: 110909ANDREA R. CROWL, ESQ. / SBN: 313624<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52274 VIRGINIA POBLITZ<br>MATTHEW H. WELTYJACK W. WEAVER<br>WELTY WELTY, PC<br>141 NORTH STREET<br>HEALDSBURG, CA 95448 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52275 VIRGINIA POBLITZ<br>ALEXANDER M. SCHACKNATASHA N. SERINO<br>LAW OFFICES OF ALEXANDER M. SCHACK<br>16870 WEST BEMARDO DRIVE, SUITE 400<br>SAN DIEGO, CA 92127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| 3.52276 VIRGINIA POBLITZ STEPHEN B. MURRAY, SR.JESSICA HAYES MURRAY LAW FIRM 650 POYDRAS STREET, SUITE 2150 NEW ORLEANS, LA 70130 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52277 VIRGINIA RASMUSSEN MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52278 VIRGINIA RASMUSSEN E. ELLIOT ADLERBRITTANY S. ZUMMERAMANDA J. WIESNEROMEED LATIFI ADLER LAW GROUP, APLC 402 W. BROADWAY, SUITE 860 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52279 VIRGINIA RASMUSSEN MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52280 VIRGINIA RASMUSSEN JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400) THE LAW OFFICE OF JOSEPH M. EARLEY III 2561 CALIFORNIA PARK DR.UNIT 100 CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52281 VIRGINIA RODRIGUEZ MUHAMMAD S. AZIZ ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ 800 COMMERCE STREET HOUSTON, TEXAS 77002 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.52282 VIRGINIA RODRIGUEZ JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ. FRANTZ LAW GROUP, APLC 71 STEVENSON BUILDING, SUITE 400 SAN FRANCISCO, CA 94105 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52283 VIRGINIA SCALES MEDEIROS MUHAMMAD S. AZIZ ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ 800 COMMERCE STREET HOUSTON, TEXAS 77002 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52284 VIRGINIA SCALES MEDEIROS JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ. FRANTZ LAW GROUP, APLC 71 STEVENSON BUILDING, SUITE 400 SAN FRANCISCO, CA 94105 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52285 VISHAL MAHINDRU MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52286 VISHAL MAHINDRU ERIC RATINOFF, ESQ., #166204 ERIC RATINOFF LAW CORP. 401 WATTAVENUE SACRAMENTO, CALIFORNIA 95864 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52287 VISHAL MAHINDRU ROBERT W. JACKSON, ESQ., #117228 LAW OFFICES OF ROBERT W. JACKSON, APC 205 WEST ALVARADO STREET FALLBROOK, CALIFORNIA 92028 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.52288 VISHAL MAHINDRU<br>RUSSELL REINER, ESQ. #84461<br>REINER, SLAUGHTER &<br>FRANKEL, LLP<br>2851 PARK MARINA DR., SUITE 200<br>REDDING, CALIFORNIA 96001 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52289 VITA ALEXIO<br>JOHN COX<br>LAW OFFICES OF JOHN COX<br>70 STONY POINT ROAD, SUITE A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52290 VITA ALEXIO<br>RYAN L. THOMPSONPAIGE BOLDT<br>WATTS GUERRA LLP<br>811 BARTON SPRINGS RD., STE. 725<br>AUSTIN, TEXAS 78704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52291 VITA ALEXIO<br>ROY MILLER<br>HANSEN & MILLER LAW FIRM<br>415 RUSSELL AVE.<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52292 VIVIAN KAUFMAN<br>ROBERT S. ARNSJONATHAN E. DAVISKEVIN M. OSBORNEROBERT C. FOSSSHOUNAK S. DHARAP<br>THE ARNS LAW FIRMA PROFESSIONAL CORPORATION<br>515 FOLSOM STREET, 3RD FLOOR<br>SAN FRANCISCO, CALIFORNIA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52293 VIVIAN KAUFMAN<br>THOMAS J. BRANDITERRENCE D. EDWARDS<br>THE BRANDI LAW FIRM<br>354 PINE STREET, THIRD FLOOR<br>SAN FRANCISCO, CA 94104 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 900-14    Filed: 03/14/19    Entered: 03/14/19 22:42:10    Page 217 of 420

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| 3.52294 VIVIAN WARREN MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52295 VIVIAN WARREN RUSSELL REINER, ESQ. #84461 REINER, SLAUGHTER & FRANKEL, LLP 2851 PARK MARINA DR., SUITE 200 REDDING, CALIFORNIA 96001 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52296 VIVIAN WARREN ROBERT W. JACKSON, ESQ., #117228 LAW OFFICES OF ROBERT W. JACKSON, APC 205 WEST ALVARADO STREET FALLBROOK, CALIFORNIA 92028 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52297 VIVIAN WARREN ERIC RATINOFF, ESQ., #166204 ERIC RATINOFF LAW CORP. 401 WATTAVENUE SACRAMENTO, CALIFORNIA 95864 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52298 VIVIEN NIELSON SCOTT SUMMY (PRO HAC VICEPENDING)JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 603 N. COAST HIGHWAY SOLANO BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52299 VIVIEN NIELSON GERALD SINGLETON (SBN 208783)ERIKA L. VASQUEZ (SBN268205)AMANDA LOCURTO (SBN 265420) SINGLETON LAW FIRM, APC 115 WEST PLAZA STREET SOLANO BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.52300** VIVIEN NIELSON TERRY SINGLETON, ESQ. (SBN 583 I 6) TERRY SINGLETON, A.P.C. 1950 FIFTH AVENUE, SUITE 200 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52301** VIVIEN NIELSON JOHN F. MCGUIRE, JR., ESQ. (SBN 69176)IAN C. FUSSELMAN, ESQ. (SBN I 98917)BRETT. J. SCHREIBER, ESQ. (SBN 239707) THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH A VENUE, 11TH FLOOR SAN DIEGO, CALIFORNIA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52302** VIVIEN NIELSON AHMED S. DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52303** VLADIMIR CANOVAS SCOTT SUMMY (PRO HAC VICEPENDING)JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 603 N. COAST HIGHWAY SOLANO BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52304** VLADIMIR CANOVAS GERALD SINGLETON (SBN 208783)ERIKA L. VASQUEZ (SBN268205)AMANDA LOCURTO (SBN 265420) SINGLETON LAW FIRM, APC 115 WEST PLAZA STREET SOLANO BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 900-14    Filed: 03/14/19    Entered: 03/14/19 22:42:10    Page 219 of 420

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.52305** VLADIMIR CANOVAS<br>JOHN F. MCGUIRE, JR., ESQ.<br>(SBN 69176)IAN C.<br>FUSSELMAN, ESQ. (SBN I<br>98917)BRETT. J. SCHREIBER,<br>ESQ. (SBN 239707)<br>THORSNES BARTOLOTTA<br>MCGUIRE LLP<br>2550 FIFTH A VENUE, 11TH<br>FLOOR<br>SAN DIEGO, CALIFORNIA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52306** VLADIMIR CANOVAS<br>AHMED S. DIAB (SBN<br>262319)DEBORAH S. DIXON<br>(SBN 248965)ROBERT J.<br>CHAMBERS II (SBN 244688)<br>DIXON DIAB & CHAMBERS LLP<br>501 W. BROADWAY, SUITE 800<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52307** VLADIMIR CANOVAS<br>TERRY SINGLETON, ESQ. (SBN<br>583 I 6)<br>TERRY SINGLETON, A.P.C.<br>1950 FIFTH AVENUE, SUITE 200<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52308** VOGENTHALER, ROBERT<br>445 OAK VISTA DRIVE<br>SANTA ROSA, CA 95409 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52309** VOLLMER'S HOME REPAIR<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY &<br>SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52310** VOLLMER'S HOME REPAIR<br>FRANK M. PITRE, ESQ./ SBN:<br>100077ALISON E. CORDOVA,<br>ESQ./ SBN:284492<br>COTCHETT, PITRE, &<br>MCCARTHY, LLP<br>840 MALCOLM ROAD, SUITE 200<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| 3.52311 VOLLMER'S HOME REPAIR STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52312 VOLLMER'S HOME REPAIR MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111 WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET, 26TH FLOOR SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52313 VOLLMER'S HOME REPAIR STEVEN M. CAMPORA, ESQ. / SBN: 110909ANDREA R. CROWL, ESQ. / SBN: 313624 DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52314 VOMSTEEG, ANDREW 1248 ST. FRANCIS RD. SANTA ROSA, CA 95409 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52315 VON RADKE JOHN COX (CAL. STATE BAR NO. 197687) LAW OFFICES OF JOHN COX 70 STONY POINT ROAD, SUITE 70-A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52316 VON RADKE RYAN L. THOMPSON PAIGE BOLDT WATTS GUERRA LLP 811 BARTON SPRINGS RD., STE. 725 AUSTIN, TEXAS 78704 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52317 VON RADKE ROY MILLER HANSEN & MILLER LAW FIRM 415 RUSSELL AVE. SANTA ROSA, CA 95403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.52318** VONDA MAILEKINN PIPER MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52319** VONDA MAILEKINN PIPER FRANK M. PITRE, ESQ./ SBN: 100077ALISON E. CORDOVA, ESQ./ SBN:284492 COTCHETT, PITRE, & MCCARTHY, LLP 840 MALCOLM ROAD, SUITE 200 BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52320** VONDA MAILEKINN PIPER STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52321** VONDA MAILEKINN PIPER MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111 WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET, 26TH FLOOR SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52322** VONDA MAILEKINN PIPER TODD B. BECKERBRIAN E. SHEARJASON BOYER BECKER LAW GROUP 117 EAST COLORADO BLVD., SUITE 500 PASADENA, CA 91105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52323** VONG, SONYA 2600 NORTHCOAST ST 37A SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52324** VOSS, REBECCA ANN CO-COUNSELDEMETRIOS A. SPARACINO SPARACINO LAW CORPORATION 525 B STREET, SUITE 1500 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| 3.52325 VOSS, REBECCA ANN GERARD SINGLETONERIKA L. VASQUEZAMANDA LOCUTRO SINGLETON LAW FIRM 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52326 VOSS, REBECCA ANN ELLIOT ADLERBRITTANY ZUMMER ADLER LAW GROUP, APLC 420 W. BROADWAY, SUITE 860 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52327 VOYAGER INDEMNITY INSURANCE COMPANY CRAIG S. SIMON BERGER KAHN, A LAW CORPORATION 1 PARK PLAZA, SUITE 340 IRVINE, CA 92614 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52328 VRHOVNIK, VESNA 1370 TRANCAS STREET # 237 NAPA, CA 94558 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52329 VRISMO, CASEY; DESIREE WILLIAMS; ANABELLE VRISMO GERARD SINGLETONERIKA L. VASQUEZAMANDA LOCUTRO SINGLETON LAW FIRM 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52330 VRISMO, CASEY; DESIREE WILLIAMS; ANABELLE VRISMO ELLIOT ADLERBRITTANY ZUMMER ADLER LAW GROUP, APLC 420 W. BROADWAY, SUITE 860 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52331 VRISMO, CASEY; DESIREE WILLIAMS; ANABELLE VRISMO CO-COUNSELDEMETRIOS A. SPARACINO SPARACINO LAW CORPORATION 525 B STREET, SUITE 1500 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.52332 VU THI POWER<br>MICHAEL S. FEINBERG<br>MICHAEL S. FEINBERG, APLC<br>41911 FIFTH STREET, SUITE 300<br>TEMECULA, CA 92590 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52333 VU THI POWER<br>THOMAS TOSDAL<br>TOSDAL LAW FIRM<br>777 SOUTH HWY 101, STE. 215<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52334 VU THI POWER<br>DAVID S. CASEY, JR., SBN<br>60768GAYLE M. BLATT, SBN<br>122048ANGELA JAE CHUN,<br>SBN 248571<br>CASEY GERRY SCHENK<br>FRANKCA VILLA BLATT &<br>PENFIELD, LLP<br>110 LAUREL ST.<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52335 W. RAYNETTA BOGUE<br>MICHAEL A. KELLYKHALDOUN<br>A. BAGHDADIDORIS<br>CHENGANDREW P. MCDEVITT<br>WALKUP MELODIA KELLY &<br>SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52336 W. RAYNETTA BOGUE<br>TIMOTHY G. TIETJEN (STATE<br>BAR #104975)<br>ROUDA, FEDER, TIETJEN &<br>MCGUINN<br>44 MONTGOMERY STREET,<br>SUITE 750<br>SAN FRANCISCO, CALIFORNIA<br>94104 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52337 WADDELL, URSULA<br>6 JASMINE<br>YOUNTVILLE, CA 94599 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52338 WADE KELLER WILSON<br>THOMAS TOSDAL, SBN 67834<br>TOSDAL LAW FIRM<br>777 SOUTH HWY 101, STE. 215<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.52339** WADE KELLER WILSON DAVID S. CASEY, JR., SBN 60768ANGELA JAE CHUN, SBN 248571 CASEY GERRY SCHENK FRANCA VILLA BLATT & PENFIELD, LLP 110 LAUREL STREET SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52340** WADE KELLER WILSON MICHAEL S. FEINBERG, SBN 81867 MICHAEL S. FEINBERG, APLC 41911 FIFTH STREET, SUITE 300 TEMECULA, CA 92590 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52341** WADE KELLER WILSON MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52342** WADE LOGAN SCOTT SUMMMY (PRO HAC VICE PENDINGTEXAS BAR NO. 19507500)JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 11440 WEST BERNARDO COURT, SUITE 265 SAN DIEGO, CA 92127 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52343** WADE LOGAN ROBERT F. KENNEDY, JR. (N.Y. BAR #1999994) (PRO HAE VICE APPLICATION PENDING) KENNEDY & MADONNA, LLP 48 DEWITT MILLS ROAD HURLEY, NEW YORK 12443 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52344** WADE LOGAN MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.52345** WADE LOGAN ED DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52346** WADE LOGAN STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52347** WADE, MICHAEL 4815 PRESSLEY RD. SANTA ROSA, CA 95404 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52348** WAGNER, KATHELINE 800 VINEYARD CREEK DR APT 204 SANTA ROSA, CA 95403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52349** WAGNER, MICHAEL 3975 WALLACE ROAD SANTA ROSA, CA 95404 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52350** WAGNER, TAMARA JAN JOHN GOMEZAHMED DIAB GOMEZ TRIAL ATTORNEYS 655 W. BROADWAY, SUITE 1700 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52351** WAGNER, TAMARA JAN SCOTT SAMMY, ESQ.BRITT K. STROTTMAN, ESQ.JOHN FISKE, ESQ. BARON & BUDD 11440 WEST BERNARDO COURT, SUITE 265 SAN DIEGO, CA 92127 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52352** WAKEN, EUGENE & DHANA 1145 OLIVE HILL LANE NAPA, CA 94558 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 900-14    Filed: 03/14/19    Entered: 03/14/19 22:42:10    Page 226 of 420

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| 3.52353 WALKER, JAMES W. (ADAMS) & ALLYSON (AMERMAN) DARIO DE GHETALDI AMANDA L. RIDDLE CLARE CAPACCIOLI VELASQUEZ COREY, LUZAICH, DE GHETALDL, NASTARI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52354 WALKER, JAMES W. (ADAMS) & ALLYSON (AMERMAN) MIKE DANKOKRISTINE MEREDITHSHAWN MILLERBRAD BOWEN DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52355 WALKER, PENNY 6554 BENNETT VALLEY RD SANTA ROSA, CA 95404 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52356 WALL, ALLEN 1711 LA CAIDA CT SANTA ROSA, CA 95409 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52357 WALLACE, ROBERT 461 2ND STREET 222 SAN FRANCISCO, CA 94107 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52358 WALLACE, STACY 1005 HEADLANDS DR. NAPA, CA 94558 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52359 WALLACE, VICKI DANIEL G. WHALEN ENGSTROM LIPSCOMB & LACK 10100 SANTA MONICA BLVD., 12TH FLOOR LOS ANGELES, CA 90067 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52360 WALLER, KELLY 1307 PETERSON LN SANTA ROSA, CA 95403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.52361** WALSH, GREGORY<br>1737 BRANDEE LANE<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52362** WALSH, LINDA<br>P.O. BOX 3252<br>SANTA ROSA, CA 95402 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52363** WALSH, PAUL<br>16970 SR128<br>CALISTOGA, CA 94515 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52364** WALSH, STACY<br>15145 BURBANK DR<br>GLEN ELLEN, CA 95442 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52365** WALT NICHOLS<br>MARK P. ROBINSON, JR.KEVIN CALCAGNIESHANNON LUKEILILA RAZMARA<br>ROBINSON CALCAGNIE, INC.<br>19 CORPORATE PLAZA DRIVE<br>NEWPORT BEACH, CALIFORNIA 92660 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52366** WALTER B. CAVENECIA<br>BILL ROBINS III (SBN 296101)ROBERT T. BRYSON (SBN 156953)KEVIN M. POLLACK (SBN 272786)<br>ROBINS CLOUD LLP<br>808 WILSHIRE BOULEVARD, SUITE 450<br>SANTA MONICA, CA 90401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52367** WALTER D SMITH<br>JOHN F. MCGUIREJ. DOMENIC MARTINI<br>THORSNES BARTOLOTTA MCGUIRE LLP<br>2550 FIFTH AVE., 11TH FLOOR<br>SAN DIEGO, CA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52368** WALTER D SMITH<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.52369** WALTER D SMITH GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52370** WALTER D SMITH STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52371** WALTER D SMITH PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52372** WALTER D'COSTA BILL ROBINS IIIROBERT T. BRYSONKEVIN M. POLLACK ROBINS CLOUD LLP 808 WILSHIRE BOULEVARD, SUITE 450 SANTA MONICA, CA 90401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52373** WALTER G. PENNINGTON JOHN F. MCGUIRE, APCJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVENUE, 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52374** WALTER G. PENNINGTON GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.52375 WALTER G. PENNINGTON PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52376 WALTER G. PENNINGTON STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52377 WALTER G. PENNINGTON MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52378 WALTER GALLENTINE MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52379 WALTER GALLENTINE JAMES P. FRANTZ, ESQ., SBN 87492WILLIAM P. HARRIS III, ESQ., SBN 123575M. REGINA BAGDASARIAN, ESQ., SBN 296219GEORGE T. STIEFEL, ESQ., SBN. 297611 FRANTZ LAW GROUP, APLC 770 L STREET, SUITE 950 SACRAMENTO, CA 95814 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52380 WALTER GALLENTINE RICHARD K. BRIDGFORD, ESQ., SBN 119554MICHAEL H. ARTINIAN, ESQ., SBN 203443 BRIDGFORD, GLEASON, & ARTINIAN 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.52381 WALTER GALLENTINE STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52382 WALTER GALLENTINE PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52383 WALTER GASTA MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52384 WALTER GASTA MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52385 WALTER GASTA ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.52386 WALTER GASTA DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52387 WALTER HAMPE ROBERT W. JACKSON, ESQ., #117228BRETT R. PARKINSON, ESQ., #230150DANIEL E. PASSMORE, ESQ., #312155 JACKSON & PARKINSON, TRIAL LAWYERS 205 WEST ALVARADO STREET FALLBROOK, CALIFORNIA 92028 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52388 WALTER HAMPE ERIC RATINOFF, ESQ., #166204GREGORY A. STUCK, ESQ., #311162 ERIC RATINOFF LAW CORP 401 WATT AVENUE SACRAMENTO, CALIFORNIA 95864 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52389 WALTER HAMPE DEMAS LAW GROUP, P.C. 701 HOWE AVENUE, SUITE A-1 SACRAMENTO, CA 95825 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52390 WALTER HAMPE JOHN F. FRIEDEMANN, ESQ., #115632 FRIEDEMANN GOLDBERG LLP 420 AVIATION BLVD., SUITE 201 SANTA ROSA, CA 95403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52391 WALTER HEARD MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.52392** WALTER HEARD<br>MICHAEL S. FEINBERG, SBN 81867<br>MICHAEL S. FEINBERG, APLC<br>41911 FIFTH STREET, SUITE 300<br>TEMECULA, CA 92590 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52393** WALTER HEARD<br>THOMAS TOSDAL, SBN 67834<br>TOSDAL LAW FIRM<br>777 SOUTH HWY 101, STE. 215<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52394** WALTER HEARD<br>DAVID S. CASEY, JR.,SBN 60768ANGELA JAE CHUN, SBN 248571<br>CASEY GERRY SCHENK FRANCAVILLA BLATT & PENFIELD, LLP<br>110 LAUREL ST.<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52395** WALTER HOLDER<br>ERIC RATINOFF, ESQ., #166204<br>ERIC RATINOFF LAW CORP.<br>401 WATTAVENUE<br>SACRAMENTO, CALIFORNIA 95864 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52396** WALTER HOLDER<br>RUSSELL REINER, ESQ. #84461<br>REINER, SLAUGHTER & FRANKEL, LLP<br>2851 PARK MARINA DR., SUITE 200<br>REDDING, CALIFORNIA 96001 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52397** WALTER HOLDER<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52398** WALTER HOLDER<br>ROBERT W. JACKSON, ESQ., #117228<br>LAW OFFICES OF ROBERT W. JACKSON, APC<br>205 WEST ALVARADO STREET<br>FALLBROOK, CALIFORNIA 92028 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.52399 WALTER HUTH STEVEN M. CAMPORA (SBN 110909) DREYER BABICHBUCCOLA WOODCAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52400 WALTER HUTH BRIAN J. PANISH (SBN 116060) PANISH SHEA &BOYLE, LLP 11111 SANTA MONICA BLVD., SUITE 700 LOS ANGELES, CA 90025 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52401 WALTER HUTH FRANK M. PITRE (SBN 100077)ALISON E. CORDOVA (SBN 284942)JOHN P. THYKEN (SBN 286598) COTCHETT, PITRE & MCCARTHY, LLP SAN FRANCISCO AIRPORT OFFICE CENTER840 MALCOLM ROAD, SUITE 200 BURLINGA | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52402 WALTER HUTH MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52403 WALTER KERR GERALD SINGLETON (SBN 208783)ERIKA L. VASQUEZ (SBN268205)AMANDA LOCURTO (SBN 265420) SINGLETON LAW FIRM, APC 115 WEST PLAZA STREET SOLANO BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52404 WALTER KERR SCOTT SUMMY (PRO HAC VICEPENDING)JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 603 N. COAST HIGHWAY SOLANO BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 900-14    Filed: 03/14/19    Entered: 03/14/19 22:42:10    Page 234 of 420

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.52405** WALTER KERR JOHN F. MCGUIRE, JR., ESQ. (SBN 69176)IAN C. FUSSELMAN, ESQ. (SBN I 98917)BRETT. J. SCHREIBER, ESQ. (SBN 239707) THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH A VENUE, 11TH FLOOR SAN DIEGO, CALIFORNIA 92103 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52406** WALTER KERR AHMED S. DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52407** WALTER KERR TERRY SINGLETON, ESQ. (SBN 583 I 6) TERRY SINGLETON, A.P.C. 1950 FIFTH AVENUE, SUITE 200 SAN DIEGO, CA 92101 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52408** WALTER KOSTRIKIN ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52409** WALTER KOSTRIKIN CHRISTOPHER C. SIEGLOCKRACHEL SIEGLOCKKRISTEN REANO SIEGLOCK LAW, APC 1121 CAMINO DEL MAR DEL MAR, CA 92014 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52410** WALTER KOSTRIKIN DAVE FOXJOANNA FOXCOURTNEY VASQUEZ FOX LAW, APC 225 W. PLAZA STREET, SUITE 102 SOLANA BEACH, CA 92075 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| 3.52411 WALTER KOSTRIKIN MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52412 Walter Lunny Dario De Ghetaldi - Bar No. 126782<br><br>Amanda L. Riddle - Bar No. 215221<br><br>Steven M. Berki - Bar No. 245426<br><br>Clare Capaccioli Velasquez - Bar No. 290466 Corey, Luzaich, De Ghetaldi & Riddle LLP 700 El Camino RealP.O. Box 669 Millbrae, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52413 WALTER LUNNY MICHAEL S. DANKO - BAR NO. 111359 KRISTINE K. MEREDITH - BAR NO. 158243<br><br>SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52414 WALTER LUNNY ERIC GIBBS - BAR NO. 178658<br><br>DYLAN HUGHES - BAR NO. 209113 STEVEN A. LOPEZ - BAR NO. 300540 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52415 WALTER MAGNUSON MUHAMMAD S. AZIZ ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ 800 COMMERCE STREET HOUSTON, TEXAS 77002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.52416 WALTER MAGNUSON JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ. FRANTZ LAW GROUP, APLC 71 STEVENSON BUILDING, SUITE 400 SAN FRANCISCO, CA 94105 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52417 WALTER MENTZ STEVEN M. CAMPORA, ESQ. / SBN: 110909ANDREA R. CROWL, ESQ. / SBN: 313624 DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52418 WALTER MENTZ MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52419 WALTER MENTZ FRANK M. PITRE, ESQ./ SBN: 100077ALISON E. CORDOVA, ESQ./ SBN:284492 COTCHETT, PITRE, & MCCARTHY, LLP 840 MALCOLM ROAD, SUITE 200 BURLINGAME, CA 94010 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52420 WALTER MENTZ MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111 WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET, 26TH FLOOR SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52421 WALTER MENTZ STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**       List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| 3.52422 WALTER R. HARRISON MICHAEL A. KELLYKHALDOUN A. BAGHDADIDORIS CHENGANDREW P. MCDEVITT WALKUP MELODIA KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52423 WALTER R. HARRISON TIMOTHY G. TIETJEN (STATE BAR #104975) ROUDA, FEDER, TIETJEN & MCGUINN 44 MONTGOMERY STREET, SUITE 750 SAN FRANCISCO, CALIFORNIA 94104 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52424 WALTER SHERER CHRISTOPHER C. SIEGLOCKRACHEL SIEGLOCKKRISTEN REANO SIEGLOCK LAW, APC 1121 CAMINO DEL MAR DEL MAR, CA 92014 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52425 WALTER SHERER ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52426 WALTER SHERER MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52427 WALTER SHERER DAVE FOXJOANNA FOXCOURTNEY VASQUEZ FOX LAW, APC 225 W. PLAZA STREET, SUITE 102 SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.52428 WALTER TOM ROBERT S. ARNSJONATHAN E. DAVISKEVIN M. OSBORNESHOUNAK S. DHARAP THE ARNS LAW FIRM 515 FOLSOM STREET, THIRD FLOOR SAN FRANCISCO, CA 94105 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52429 WALTER TOM THOMAS J. BRANDITERENCE D. EDWARDS THE BRANDI LAW FIRM 354 PINE STREET, THIRD FLOOR SAN FRANCISCO, CALIFORNIA 94104 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52430 WALTER ZAHND MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52431 WALTER ZAHND MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52432 WALTER ZAHND ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 900-14    Filed: 03/14/19    Entered: 03/14/19 22:42:10    Page 239 of 420

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.52433 WALTER ZAHND DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52434 WALTERS, BRIAN ELLIOT ADLERBRITTANY ZUMMER ADLER LAW GROUP, APLC 420 W. BROADWAY, SUITE 860 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52435 WALTERS, BRIAN CO-COUNSELDEMETRIOS A. SPARACINO SPARACINO LAW CORPORATION 525 B STREET, SUITE 1500 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52436 WALTERS, BRIAN GERARD SINGLETONERIKA L. VASQUEZAMANDA LOCUTRO SINGLETON LAW FIRM 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52437 WANDA HARRIS RYAN L. THOMPSON (CAL. STATE BAR NO. 296841)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 811 BARTON SPRINGS RD., STE. 725 AUSTIN, TEXAS 78704 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52438 WANDA HARRIS JOHN COX (CAL. STATE BAR NO. 197687) LAW OFFICES OF JOHN COX 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| 3.52439 WANDA OTT<br>MATTHEW H. WELTYJACK W. WEAVER<br>WELTY WELTY, PC<br>141 NORTH STREET<br>HEALDSBURG, CA 95448 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
|---|---|---|---|---|---|---|---|
| 3.52440 WANDA OTT<br>ALEXANDER M. SCHACKNATASHA N. SERINO<br>LAW OFFICES OF ALEXANDER M. SCHACK<br>16870 WEST BEMARDO DRIVE, SUITE 400<br>SAN DIEGO, CA 92127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52441 WANDA OTT<br>STEPHEN B. MURRAY, SR.JESSICA HAYES<br>MURRAY LAW FIRM<br>650 POYDRAS STREET, SUITE 2150<br>NEW ORLEANS, LA 70130 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52442 WANDA RUECKERT<br>BRIAN J. HEFFERNAN, ESQ.<br><br>ALEXANDRA J. NEWSOM ESQ.<br>ENGSTROM, LIPSCOMB & LACKA PROFESSIONAL CORPORATION<br>10100 SANTA MONICA BOULEVARD, 12TH FLOOR<br>LOS ANGELES, CALIFORNIA 90067-4107 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52443 WARD SMITH<br>THOMAS TOSDAL<br>TOSDAL LAW FIRM<br>777 SOUTH HWY 101, STE. 215<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52444 WARD SMITH<br>MICHAEL S. FEINBERG<br>MICHAEL S. FEINBERG, APLC<br>41911 FIFTH STREET, SUITE 300<br>TEMECULA, CA 92590 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.52445 WARD SMITH DAVID S. CASEY, JR., SBN 60768GAYLE M. BLATT, SBN 122048ANGELA JAE CHUN, SBN 248571 CASEY GERRY SCHENK FRANKCA VILLA BLATT & PENFIELD, LLP 110 LAUREL ST. SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52446 WARD, GLENNA 14720 WOOD DR MAGALIA, CA 95954 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52447 WARD, NATASSJA 16795 PARK AVE SONOMA, CA 95476 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52448 WARD, PATRICIA P.O. BOX 14 BANGOR, CA 95914 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52449 WARD, PATRICIA 36 QUARTZ MINE RD BANGOR, CA 95914 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52450 WARREN BOWDEN MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52451 WARREN BOWDEN MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 900-14    Filed: 03/14/19    Entered: 03/14/19 22:42:10    Page 242 of 420

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.52452 WARREN BOWDEN ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52453 WARREN BOWDEN DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52454 WARREN CHIN SCOTT SUMMY (PRO HAC VICE PENDING)JOHN P. FISKE BARON & BUDD, P.C. 603 N. COAST HIGHWAY SOLANO BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52455 WARREN CHIN GERALD SINGLETONERIKA L. VASQUEZ AMANDA LOCURTO SINGLETON LAW FIRM, APC 115 WEST PLAZA STREET SOLANO BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52456 WARREN CHIN AHMED S. DIABDEBORAH S. DIXONROBERT J. CHAMBERS II DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52457 WARREN CHIN JOHN F. MCGUIRE, JR., ESQ. IAN C. FUSSELMAN, ESQ.BRETT. J. SCHREIBER, ESQ. THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH A VENUE, 11TH FLOOR SAN DIEGO, CALIFORNIA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 900-14    Filed: 03/14/19    Entered: 03/14/19 22:42:10    Page 243 of 420

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| 3.52458 WARREN CHIN<br>TERRY SINGLETON, ESQ.<br>TERRY SINGLETON, A.P.C.<br>1950 FIFTH AVENUE, SUITE 200<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52459 WARREN CHIN<br>NATASHA SERINO<br>LAW OFFICES OF ALEXANDER M. SCHACK<br>16870 WEST BERNARDO, STE 400,<br>SAN DIEGO, CA 92127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52460 WARREN HOLDER<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52461 WARREN HOLDER<br>DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704<br>COREY, LUZAICH, DE GHETALDI & RIDDLE LLP<br>700 EL CAMINO REALP.O. BOX 669<br>MILLBRAE, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52462 WARREN HOLDER<br>ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52463 WARREN HOLDER<br>MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447<br>DANKO MEREDITH<br>333 TWIN DOLPHIN DRIVE, SUITE 145<br>REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.52464 WARREN KAYSER MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52465 WARREN KAYSER FRANK M. PITRE, ESQ./ SBN: 100077ALISON E. CORDOVA, ESQ./ SBN:284492 COTCHETT, PITRE, & MCCARTHY, LLP 840 MALCOLM ROAD, SUITE 200 BURLINGAME, CA 94010 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52466 WARREN KAYSER STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52467 WARREN KAYSER MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111 WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET, 26TH FLOOR SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52468 WARREN KAYSER STEVEN M. CAMPORA, ESQ. / SBN: 110909ANDREA R. CROWL, ESQ. / SBN: 313624 DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52469 WARREN L. DESIMONE MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088     Doc# 900-14     Filed: 03/14/19     Entered: 03/14/19 22:42:10     Page 245 of 420

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.52470** WARREN L. DESIMONE JOHN F. MCGUIRE, APCJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVENUE, 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52471** WARREN L. DESIMONE PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52472** WARREN L. DESIMONE STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52473** WARREN L. DESIMONE GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52474** WARREN, ELAINE 403 WOODBINE WAY WINDSOR, CA 95492 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52475** WARREN'S EXPERT SPA REPAIR STEVEN M. CAMPORA, ESQ. / SBN: 110909ANDREA R. CROWL, ESQ. / SBN: 313624 DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52476** WARREN'S EXPERT SPA REPAIR MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.52477 WARREN'S EXPERT SPA REPAIR FRANK M. PITRE, ESQ./ SBN: 100077ALISON E. CORDOVA, ESQ./ SBN:284492 COTCHETT, PITRE, & MCCARTHY, LLP 840 MALCOLM ROAD, SUITE 200 BURLINGAME, CA 94010 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52478 WARREN'S EXPERT SPA REPAIR STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52479 WARREN'S EXPERT SPA REPAIR MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111 WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET, 26TH FLOOR SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52480 WATERBURY, LACEY 2005 QUAIL RUN SANTA ROSA, CA 95403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52481 WATKINS, AMBER P.O.BOX 202 BODEGA BAY, CA 94923 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52482 WATSON, ARTHUR 4741 FRUITLAND ROAD MARYSVILLE, CA 95901 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52483 WATTERS, TERRY PO BOX 116 MAGALIA, CA 95954 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52484 WAWANESA GENERAL INSURANCE COMPANY CRAIG S. SIMON (SBN 78158) BERGER KAHN, A LAW CORPORATION 1 PARK PLAZA, SUITE 340 IRVINE, CA 92614 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.52485 WAWANESA GENERAL INSURANCECOMPANY CRAIG S. SIMON BERGER KAHN, A LAW CORPORATION 1 PARK PLAZA, SUITE 340 IRVINE, CA 92614 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52486 WAYLON JEFFREY PEARSON MUHAMMAD S. AZIZ ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ 800 COMMERCE STREET HOUSTON, TEXAS 77002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52487 WAYLON JEFFREY PEARSON JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ. FRANTZ LAW GROUP, APLC 71 STEVENSON BUILDING, SUITE 400 SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52488 WAYLON SHIPMAN GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52489 WAYLON SHIPMAN STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52490 WAYLON SHIPMAN PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.52491** WAYLON SHIPMAN JOHN F. MCGUIREJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVE., 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52492** WAYLON SHIPMAN MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52493** WAYNE BAKER STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52494** WAYNE BAKER MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52495** WAYNE BAKER FRANK M. PITRE, ESQ./ SBN: 100077ALISON E. CORDOVA, ESQ./ SBN:284492 COTCHETT, PITRE, & MCCARTHY, LLP 840 MALCOLM ROAD, SUITE 200 BURLINGAME, CA 94010 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52496** WAYNE BAKER MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111 WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET, 26TH FLOOR SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 900-14    Filed: 03/14/19    Entered: 03/14/19 22:42:10    Page 249 of 420

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| 3.52497 WAYNE BAKER<br>TODD B. BECKERBRIAN E. SHEARJASON BOYER BECKER LAW GROUP<br>117 EAST COLORADO BLVD., SUITE 500<br>PASADENA, CA 91105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52498 WAYNE BROWN<br>ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52499 WAYNE BROWN<br>DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704<br>COREY, LUZAICH, DE GHETALDI & RIDDLE LLP<br>700 EL CAMINO REALP.O. BOX 669<br>MILLBRAE, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52500 WAYNE BROWN<br>TODD B. BECKERBRIAN E. SHEARJASON BOYER BECKER LAW GROUP<br>117 EAST COLORADO BLVD., SUITE 500<br>PASADENA, CA 91105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52501 WAYNE BROWN<br>FRANK M. PITRE, ESQ./ SBN: 100077ALISON E. CORDOVA, ESQ./ SBN:284492<br>COTCHETT, PITRE, & MCCARTHY, LLP<br>840 MALCOLM ROAD, SUITE 200<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 900-14    Filed: 03/14/19    Entered: 03/14/19 22:42:10    Page 250 of 420

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.52502** WAYNE BROWN<br>MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447<br>DANKO MEREDITH<br>333 TWIN DOLPHIN DRIVE, SUITE 145<br>REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52503** WAYNE BROWN<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52504** WAYNE BROWN<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52505** WAYNE BROWN<br>MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52506** WAYNE BROWN<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52507** WAYNE CHARVEL<br>MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.52508** WAYNE CHARVEL<br>STEVEN M. CAMPORA, ESQ. /<br>SBN: 110909ANDREA R.<br>CROWL, ESQ. / SBN: 313624<br>DREYER BABICH BUCCOLA<br>WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52509** WAYNE CHARVEL<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA<br>WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52510** WAYNE CHARVEL<br>FRANK M. PITRE, ESQ./ SBN:<br>100077ALISON E. CORDOVA,<br>ESQ./ SBN:284492<br>COTCHETT, PITRE, &<br>MCCARTHY, LLP<br>840 MALCOLM ROAD, SUITE 200<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52511** WAYNE CHARVEL<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY &<br>SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52512** WAYNE EDWARD AQUILINO<br>ROBERT M. BONE, ESQ. (SBN<br>181526)<br>LAW OFFICE OF ROBERT M.<br>BONE<br>645 FOURTH STREET, SUITE 205<br>SANTA ROSA, CALIFORNIA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52513** WAYNE EDWARD AQUILINO<br>DANIEL F. CROWLEY, ESQ. (SBN<br>130261)<br>DANIEL CROWLEY &<br>ASSOCIATES<br>P.O. BOX R<br>SAN RAFAEL, CALIFORNIA 94913 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.52514 WAYNE HARVELL BILL ROBINS IIIROBERT T. BRYSONKEVIN M. POLLACK ROBINS CLOUD LLP 808 WILSHIRE BOULEVARD, SUITE 450 SANTA MONICA, CA 90401 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52515 WAYNE HARVELL DONALD S. EDGAR EDGAR LAW FIRM 408 COLLEGE AVENUE SANTA ROSA, CA 95401 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52516 WAYNE HOVEY JOHN COX (CAL. STATE BAR NO. 197687) LAW OFFICES OF JOHN COX 70 STONY POINT ROAD, SUITE 70-A SANTA ROSA, CA 95401 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52517 WAYNE HOVEY RYAN L. THOMPSON (CAL. STATE BAR NO. 296841)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 811 BARTON SPRINGS RD., STE. 725 AUSTIN, TEXAS 78704 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52518 WAYNE MEDLEY MICHAEL S. FEINBERG, SBN 81867 MICHAEL S. FEINBERG, APLC 41911 FIFTH STREET, SUITE 300 TEMECULA, CA 92590 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52519 WAYNE MEDLEY THOMAS TOSDAL, SBN 67834 TOSDAL LAW FIRM 777 SOUTH HWY 101, STE. 215 SOLANA BEACH, CA 92075 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.52520** WAYNE MEDLEY<br>DAVID S. CASEY, JR.,SBN 60768ANGELA JAE CHUN, SBN 248571<br>CASEY GERRY SCHENK FRANCAVILLA BLATT & PENFIELD, LLP<br>110 LAUREL ST.<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52521** WAYNE MEDLEY<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52522** WAYNE REEK<br>ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52523** WAYNE REEK<br>DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704<br>COREY, LUZAICH, DE GHETALDI & RIDDLE LLP<br>700 EL CAMINO REALP.O. BOX 669<br>MILLBRAE, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52524** WAYNE REEK<br>MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447<br>DANKO MEREDITH<br>333 TWIN DOLPHIN DRIVE, SUITE 145<br>REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| 3.52525 WAYNE REEK<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52526 WAYNE REID<br>BILL ROBINS III (SBN 296101)ROBERT T. BRYSON (SBN 156953)KEVIN M. POLLACK (SBN 272786)<br>ROBINS CLOUD LLP<br>808 WILSHIRE BOULEVARD, SUITE 450<br>SANTA MONICA, CA 90401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52527 WAYNE SMITH<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52528 WAYNE SMITH<br>ERIC RATINOFF, ESQ., #166204<br>ERIC RATINOFF LAW CORP.<br>401 WATTAVENUE<br>SACRAMENTO, CALIFORNIA 95864 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52529 WAYNE SMITH<br>ROBERT W. JACKSON, ESQ., #117228<br>LAW OFFICES OF ROBERT W. JACKSON, APC<br>205 WEST ALVARADO STREET<br>FALLBROOK, CALIFORNIA 92028 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52530 WAYNE SMITH<br>RUSSELL REINER, ESQ. #84461<br> REINER, SLAUGHTER & FRANKEL, LLP<br>2851 PARK MARINA DR., SUITE 200<br>REDDING, CALIFORNIA 96001 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.52531 WAYNE TORESS BILL ROBINS IIIROBERT T. BRYSONKEVIN M. POLLACK ROBINS CLOUD LLP 808 WILSHIRE BOULEVARD, SUITE 450 SANTA MONICA, CA 90401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52532 WAYNE WARD ERIC RATINOFF, ESQ., #166204 ERIC RATINOFF LAW CORP. 401 WATTAVENUE SACRAMENTO, CALIFORNIA 95864 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52533 WAYNE WARD ROBERT W. JACKSON, ESQ., #117228 LAW OFFICES OF ROBERT W. JACKSON, APC 205 WEST ALVARADO STREET FALLBROOK, CALIFORNIA 92028 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52534 WAYNE WARD MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52535 WAYNE WARD RUSSELL REINER, ESQ. #84461 REINER, SLAUGHTER & FRANKEL, LLP 2851 PARK MARINA DR., SUITE 200 REDDING, CALIFORNIA 96001 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52536 WAYNE WILLIAM WISE RONALD L.M. GOLDMAN, ESQ. (STATE BAR #33422) DIANE MARGER MOORE, ESQ. (FLA. BAR #268364) (PRO HAE VICE APPLICATION PENDING) BAUM HEDLUND ARISTEI & GOLDMAN, P.C. 10940 WILSHIRE BOULEVARD., 17TH FLOOR LOS ANGELES, CALIFORNIA 90024 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 900-14    Filed: 03/14/19    Entered: 03/14/19 22:42:10    Page 256 of 420

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.52537** WAYNE WILLIAM WISE MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52538** WAYNE WILLIAM WISE BRIAN R. STRANGE, ESQ. (STATE BAR #103252)BRIANNA STRANGE, ESQ. (STATE BAR #321882 STRANGE & BUTLER 12100 WILSHIRE BOULEVARD, SUITE 1900 LOS ANGELES, CA 90025 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52539** WAYNE WILLIAM WISE STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52540** WAYNE WILLIAM WISE ROBERT F. KENNEDY, JR. (N.Y. BAR #1999994) (PRO HAE VICE APPLICATION PENDING) KENNEDY & MADONNA, LLP 48 DEWITT MILLS ROAD HURLEY, NEW YORK 12443 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52541** WEAVER, MARY 1529 BARN OWL PLACE SANTA ROSA, CA 95409 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52542** WEBB, CHARLES BENJAMIN CO-COUNSELDEMETRIOS A. SPARACINO SPARACINO LAW CORPORATION 525 B STREET, SUITE 1500 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52543** WEBB, CHARLES BENJAMIN GERARD SINGLETONERIKA L. VASQUEZAMANDA LOCUTRO SINGLETON LAW FIRM 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| 3.52544 WEBB, CHARLES BENJAMIN ELLIOT ADLERBRITTANY ZUMMER ADLER LAW GROUP, APLC 420 W. BROADWAY, SUITE 860 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52545 WEBSTER, BRIANNE 325 MOSSWOOD LN SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52546 WEEMS, ANGIE 385 MARK WEST SPRINGS ROAD SANTA ROSA, CA 95404 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52547 WEISS, L. SCOTT 218 IGNACIO VALLEY CIRCLE NOVATO, CA 94949 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52548 WELCH, DIANA 264 LOS ALAMOS RD SANTA ROSA, CA 95409 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52549 WELDON A. GLASSCOCK DBA POCKET RANCH, LLC SCOTT SUMMY (PRO HAC VICEPENDING)JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 603 N. COAST HIGHWAY SOLANO BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52550 WELDON A. GLASSCOCK DBA POCKET RANCH, LLC GERALD SINGLETON (SBN 208783)ERIKA L. VASQUEZ (SBN268205)AMANDA LOCURTO (SBN 265420) SINGLETON LAW FIRM, APC 115 WEST PLAZA STREET SOLANO BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52551 WELDON A. GLASSCOCK DBA POCKET RANCH, LLC AHMED S. DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.52552 WELDON A. GLASSCOCK DBA POCKET RANCH, LLC<br>TERRY SINGLETON, ESQ. (SBN 583 I 6)<br>TERRY SINGLETON, A.P.C.<br>1950 FIFTH AVENUE, SUITE 200<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52553 WELDON A. GLASSCOCK DBA POCKET RANCH, LLC<br>JOHN F. MCGUIRE, JR., ESQ. (SBN 69176)IAN C. FUSSELMAN, ESQ. (SBN I 98917)BRETT. J. SCHREIBER, ESQ. (SBN 239707)<br>THORSNES BARTOLOTTA MCGUIRE LLP<br>2550 FIFTH A VENUE, 11TH FLOOR<br>SAN DIEGO, CALIFORNIA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52554 WELDON, JOLIE<br>2111 NORTHFIELD DRIVE<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52555 WELDY, DENNIS JAMES<br>CO-COUNSELDEMETRIOS A. SPARACINO<br>SPARACINO LAW CORPORATION<br>525 B STREET, SUITE 1500<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52556 WELDY, DENNIS JAMES<br>GERARD SINGLETONERIKA L. VASQUEZAMANDA LOCUTRO<br>SINGLETON LAW FIRM<br>115 WEST PLAZA STREET<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52557 WELDY, DENNIS JAMES<br>ELLIOT ADLERBRITTANY ZUMMER<br>ADLER LAW GROUP, APLC<br>420 W. BROADWAY, SUITE 860<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52558 WELLS, HEATHER<br>1832 MONARCH CT.<br>NAPA, CA 94558 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.52559 WELSH, KATHLEEN<br>2423 WINE COUNTRY AVE<br>NAPA, CA 94558 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52560 WENCHAO GREBE<br>BILL ROBINS IIIROBERT T. BRYSONKEVIN M. POLLACK<br>ROBINS CLOUD LLP<br>808 WILSHIRE BOULEVARD, SUITE 450<br>SANTA MONICA, CA 90401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52561 WENDEE OWENS<br>BILL ROBINS III (SBN 296101)ROBERT T. BRYSON (SBN 156953)KEVIN M. POLLACK (SBN 272786)<br>ROBINS CLOUD LLP<br>808 WILSHIRE BOULEVARD, SUITE 450<br>SANTA MONICA, CA 90401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52562 WENDY BRADY<br>MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772)<br>WATTS GUERRA LLP<br>70 STONY POINT ROAD, SUITE A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52563 WENDY BRADY<br>RAFEY S. BALABANIAN (SBN 315962)TODD LOGAN (SBN 305912)J. AARON LAWSON (SBN 319306)LILY HOUGH (SBN 315277)<br>EDELSON PC<br>123 TOWNSEND STREET, SUITE 100<br>SAN FRANCISCO, CALIFORNIA 94107 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 900-14    Filed: 03/14/19    Entered: 03/14/19 22:42:10    Page 260 of 420

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.52564** Wendy Brady Elizabeth J. Cabraser (SBN 083151)Robert J. Nelson (SBN 132797)Lexi J. Hazam (SBN 224457)Fabrice N. Vincent (SBN 160780)Abby R. Wolf (SBN 313049)Evan J. Ballan (SBN 318649) Lieff Cabraser Heimann & Bernstein, LLP 275 Battery Street, 29th Floor San Francisco, California 94111 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52565** WENDY BRADY MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52566** WENDY CROMWELL DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52567** WENDY CROMWELL MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52568** WENDY CROMWELL MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.52569 WENDY CROMWELL<br>ERIC GIBBS - BAR NO.<br>178658DYLAN HUGHES- BAR<br>NO. 209113<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52570 WENDY D DRAKE<br>GERALD SINGLETONTERRY<br>SINGLETONERIKA L.<br>VASQUEZGARY LOCURTO<br>SINGLETON LAW FIRM APC<br>115 WEST PLAZA STREET<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52571 WENDY D DRAKE<br>JOHN F. MCGUIREJ. DOMENIC<br>MARTINI<br>THORSNES BARTOLOTTA<br>MCGUIRE LLP<br>2550 FIFTH AVE., 11TH FLOOR<br>SAN DIEGO, CA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52572 WENDY D DRAKE<br>PATRICK MCNICHOLAS, ABN<br>125868JUSTIN J. EBALLAR,<br>SBN 294718<br>MCNICHOLAS & MCNICHOLAS,<br>LLP<br>236 BROADWAY SUITE B<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52573 WENDY D DRAKE<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY &<br>SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52574 WENDY D DRAKE<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA<br>WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.52575 WENDY JOHNSON BILL ROBINS IIIROBERT T. BRYSONKEVIN M. POLLACK ROBINS CLOUD LLP 808 WILSHIRE BOULEVARD, SUITE 450 SANTA MONICA, CA 90401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52576 WENDY KRISTINE SPEARS JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400) THE LAW OFFICE OF JOSEPH M. EARLEY III 2561 CALIFORNIA PARK DR.UNIT 100 CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52577 WENDY KRISTINE SPEARS DOUGLAS BOXER (CAL. STATE BAR NO. 154226) LAW OFFICE OF DOUGLAS BOXER 2561 CALIFORNIA PARK DR.UNIT 100 CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52578 WENDY KRISTINE SPEARS MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52579 WENDY KRISTINE SPEARS MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088   Doc# 900-14   Filed: 03/14/19   Entered: 03/14/19 22:42:10   Page 263 of 420

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.52580** WENDY LE MASTER MICHAEL S. DANKO - BAR NO. 111359 KRISTINE K. MEREDITH - BAR NO. 158243 SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52581** WENDY LE MASTER ERIC GIBBS - BAR NO. 178658 DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52582** WENDY LE MASTER DARIO DE GHETALDI - BAR NO. 126782 AMANDA L. RIDDLE - BAR NO. 215221 STEVEN M. BERKI - BAR NO. 245426 SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52583** WENDY LE MASTER MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52584** WENDY LIMBAUGH ROBERT W. JACKSON, ESQ., #117228 LAW OFFICES OF ROBERT W. JACKSON, APC 205 WEST ALVARADO STREET FALLBROOK, CALIFORNIA 92028 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 900-14    Filed: 03/14/19    Entered: 03/14/19 22:42:10    Page 264 of 420

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.52585 WENDY LIMBAUGH<br>RUSSELL REINER, ESQ. #84461<br>REINER, SLAUGHTER & FRANKEL, LLP<br>2851 PARK MARINA DR., SUITE 200<br>REDDING, CALIFORNIA 96001 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52586 WENDY LIMBAUGH<br>ERIC RATINOFF, ESQ., #166204<br>ERIC RATINOFF LAW CORP.<br>401 WATTAVENUE<br>SACRAMENTO, CALIFORNIA 95864 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52587 WENDY LIMBAUGH<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52588 WENDY LOZANO<br>MICHAEL S. DANKO - BAR NO. 111359 KRISTINE K. MEREDITH - BAR NO. 158243<br><br>SHAWN R. MILLER- BAR NO. 238447<br>DANKO MEREDITH<br>333 TWIN DOLPHIN DRIVE, SUITE 145<br>REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52589 WENDY LOZANO<br>ERIC GIBBS - BAR NO. 178658<br><br>DYLAN HUGHES- BAR NO. 209113<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.52590 WENDY LOZANO<br>DARIO DE GHETALDI - BAR NO. 126782 AMANDA L. RIDDLE - BAR NO. 215221 STEVEN M. BERKI - BAR NO. 245426<br><br>SUMBLE MANZOOR- BAR NO. 301704<br>COREY, LUZAICH, DE GHETALDI & RIDDLE LLP<br>700 EL CAMINO REALP.O. BOX 669<br>MILLBRAE, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52591 WENDY LOZANO<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52592 WENDY MOMSEN<br>THOMAS J. BRANDITERENCE D. EDWARDS<br>THE BRANDI LAW FIRM<br>354 PINE STREET, THIRD FLOOR<br>SAN FRANCISCO, CALIFORNIA 94104 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52593 WENDY MOMSEN<br>ROBERT S. ARNSJONATHAN E. DAVISKEVIN M. OSBORNESHOUNAK S. DHARAP<br>THE ARNS LAW FIRM<br>515 FOLSOM STREET, THIRD FLOOR<br>SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52594 WENDY NELSON<br>GERALD SINGLETONERIKA L. VASQUEZ AMANDA LOCURTO SINGLETON LAW FIRM, APC<br>115 WEST PLAZA STREET<br>SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52595 WENDY NELSON<br>SCOTT SUMMY (PRO HAC VICE PENDING)JOHN P. FISKE<br>BARON & BUDD, P.C.<br>603 N. COAST HIGHWAY<br>SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 900-14    Filed: 03/14/19    Entered: 03/14/19 22:42:10    Page 266 of 420

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.52596** WENDY NELSON NATASHA SERINO LAW OFFICES OF ALEXANDER M. SCHACK 16870 WEST BERNARDO, STE 400, SAN DIEGO, CA 92127 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52597** WENDY NELSON JOHN F. MCGUIRE, JR., ESQ. IAN C. FUSSELMAN, ESQ.BRETT. J. SCHREIBER, ESQ. THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH A VENUE, 11TH FLOOR SAN DIEGO, CALIFORNIA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52598** WENDY NELSON AHMED S. DIABDEBORAH S. DIXONROBERT J. CHAMBERS II DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52599** WENDY NELSON TERRY SINGLETON, ESQ. TERRY SINGLETON, A.P.C. 1950 FIFTH AVENUE, SUITE 200 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52600** WENDY PASKIN-JORDAN STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52601** WENDY PASKIN-JORDAN FRANK M. PITREJOSEPH W. COTCHETTALISON E. CORDOVAABIGAIL D. BLODGETT COTCHETT, PITRE & MCCARTHY, LLP SAN FRANCISCO AIRPORT OFFICE CENTER840 MALCOLM ROAD, SUITE 200 BURLINGAME, CA 94010 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.52602** WENDY PASKIN-JORDAN BRIAN J. PANISH PANISH SHEA & BOYLE, LLP 11111 SANTA MONICA BLVD., SUITE 700 LOS ANGELES, CA 90025 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52603** WENDY PASKIN-JORDAN MICHAEL A. KELLY WALKUP MELODIA KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52604** WENDY PASKIN-JORDAN MICHAEL D. GREEN ABBEY, WEITZENBERG, WARREN & EMERY, PC 100 STONY POINT RD, SUITE 200 SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52605** WENDY WESCOTT ERIC RATINOFFCOELL M. SIMMONS ERIC RATINOFF LAW CORP 401 WATT A VENUE SACRAMENTO, CALIFORNIA 95864 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52606** WENDY WESCOTT ROBERT W. JACKSON BRETT R. PARKINSONDANIEL E. PASSMORE JACKSON & PARKINSON, TRIAL LAWYERS 205 WEST ALVARADO STREET FALLBROOK, CALIFORNIA 92028 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52607** WENDY WESCOTT JOHN F. FRIEDEMANN FRIEDEMANN GOLDBERG LLP 420 AVIATION BLVD., SUITE 201 SANTA ROSA, CA 95403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52608** WENDY WESCOTT JOHN N. DEMAS DEMAS LAW GROUP, P.C. 701 HOWE AVENUE, SUITE A-1 SACRAMENTO, CA 95825 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.52609** WENDY WILSON FRANK M. PITRE JOSEPH W. COTCHETTALISON E. CORDOVAABIGAIL D. BLODGETT COTCHETT, PITRE & MCCARTHY, LLP SAN FRANCISCO AIRPORT OFFICE CENTER840 MALCOLM ROAD, SUITE 200 BURLINGAME, CA 94010 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52610** WENDY WILSON MICHAEL A. KELLYKHALDOUN A. BAGHDADIANDREW P. MCDEVITT WALKUP MELODIA KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52611** WENDY WILSON BRENDAN M. KUNKLEMICHAEL D. GREEN ABBEY, WEITZENBERG, WARREN & EMERY, PC 100 STONY POINT RD, SUITE 200 SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52612** WENDY WILSON STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52613** WENDY WILSON BRIAN J. PANISHRAHUL RAVIPUDI PANISH SHEA & BOYLE, LLP 11111 SANTA MONICA BLVD., SUITE 700 LOS ANGELES, CA 90025 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52614** WENGER, MICHAEL DOUG GERARD SINGLETONERIKA L. VASQUEZAMANDA LOCUTRO SINGLETON LAW FIRM 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| 3.52615 WENGER, MICHAEL DOUG CO-COUNSELDEMETRIOS A. SPARACINO SPARACINO LAW CORPORATION 525 B STREET, SUITE 1500 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52616 WENGER, MICHAEL DOUG ELLIOT ADLERBRITTANY ZUMMER ADLER LAW GROUP, APLC 420 W. BROADWAY, SUITE 860 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52617 WENZEL, ROBIN 51 EDFEILD COURT NAPA, CA 94558 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52618 WES DANIELS ELIZABETH J. CABRASERROBERT J. NELSON LEXI J. HAZAM FABRICE N. VINCENTANNIKA K. MARTINABBY R. WOLF LIEFF CABRASER HEIMANN & BERNSTEIN, LLP 275 BATTERY STREET, 29TH FLOOR SAN FRANCISCO, CA  94111-3339 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52619 WESCO INSURANCE COMPANY THOMAS M. REGAN (SBN 113800)KEVIN BUSH (SBN 120480)DAVID D. BRISCO (SBN 238270)PETER LYNCH, ESQ. (SBN 123603) COZEN O'CONNOR 501 W. BROADWAY, SUITE 1610 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52620 WESCO INSURANCE COMPANY ALAN J. JANG SALLY NOMA JANG & ASSOCIATES LLP 1766 LACASSIE AVENUE, SUITE 200 WALNUT CREEK, CALIFORNIA 94596 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.52621** WESCO INSURANCE COMPANY KEVIN D. BUSHTHOMAS M. REGANDAVID D. BRISCO COZEN O'CONNOR 501 WEST BROADWAY, SUITE 1610 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52622** WESCO INSURANCE COMPANY HOWARD D. MAYCON COZEN O'CONNOR 601 S. FIGUEROA STREET, SUITE 3700 LOS ANGELES, CA 90017 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52623** WESLEY BENTLEY STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52624** WESLEY BENTLEY SCOTT SUMMMY (PRO HAC VICE PENDINGTEXAS BAR NO. 19507500)JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 11440 WEST BERNARDO COURT, SUITE 265 SAN DIEGO, CA 92127 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52625** WESLEY BENTLEY MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52626** WESLEY BENTLEY ROBERT F. KENNEDY, JR. (N.Y. BAR #1999994) (PRO HAE VICE APPLICATION PENDING) KENNEDY & MADONNA, LLP 48 DEWITT MILLS ROAD HURLEY, NEW YORK 12443 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

### Wildfire Claims

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| 3.52627 WESLEY BENTLEY ED DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52628 WESLEY OPPENHEIM MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52629 WESLEY OPPENHEIM FRANK M. PITRE, ESQ./ SBN: 100077ALISON E. CORDOVA, ESQ./ SBN:284492 COTCHETT, PITRE, & MCCARTHY, LLP 840 MALCOLM ROAD, SUITE 200 BURLINGAME, CA 94010 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52630 WESLEY OPPENHEIM STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52631 WESLEY OPPENHEIM MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111 WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET, 26TH FLOOR SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52632 WESLEY OPPENHEIM TODD B. BECKERBRIAN E. SHEARJASON BOYER BECKER LAW GROUP 117 EAST COLORADO BLVD., SUITE 500 PASADENA, CA 91105 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:     List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.52633 WESLEY WAGONER<br>MICHAEL A. KELLYKHALDOUN<br>A. BAGHDADI<br>WALKUP MELODIA<br>KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52634 WESLEY WAGONER<br>DAVID S. CASEY, JR.,SBN<br>60768ANGELA JAE CHUN, SBN<br>248571<br>CASEY GERRY SCHENK<br>FRANCAVILLA BLATT &<br>PENFIELD, LLP<br>110 LAUREL ST.<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52635 WESLEY WAGONER<br>MICHAEL S. FEINBERG, SBN<br>81867<br>MICHAEL S. FEINBERG, APLC<br>41911 FIFTH STREET, SUITE 300<br>TEMECULA, CA 92590 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52636 WESLEY WAGONER<br>THOMAS TOSDAL, SBN 67834<br>TOSDAL LAW FIRM<br>777 SOUTH HWY 101, STE. 215<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52637 WEST AMERICAN INSURANCE<br>COMPANY<br>THOMAS M. REGAN (SBN<br>113800)KEVIN BUSH (SBN<br>120480)DAVID D. BRISCO (SBN<br>238270)PETER LYNCH, ESQ.<br>(SBN 123603)<br>COZEN O'CONNOR<br>501 W. BROADWAY, SUITE 1610<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52638 WEST AMERICAN INSURANCE<br>COMPANY<br>MAURA WALSH OCHOA<br><br>WAYLON J. PICKETT<br>GROTEFELD, HOFFMAN,<br>SCHLEITER, GORDON, OCHOA &<br>EVINGER, LLP<br>700 LARKSPUR LANDING<br>CIRCLE, SUITE 280<br>LARKSPUR, CA 94939 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:     List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.52639 WEST AMERICAN INSURANCE COMPANY<br>ALAN J. JANG SALLY NOMA JANG & ASSOCIATES LLP<br>1766 LACASSIE AVENUE, SUITE 200<br>WALNUT CREEK, CALIFORNIA 94596 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52640 WEST AMERICAN INSURANCE COMPANY<br>KEVIN D. BUSHTHOMAS M. REGANDAVID D. BRISCO COZEN O'CONNOR<br>501 WEST BROADWAY, SUITE 1610<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52641 WESTCHESTER FIRE INSURANCE COMPANY<br>HOWARD D. MAYCON COZEN O'CONNOR<br>601 S. FIGUEROA STREET, SUITE 3700<br>LOS ANGELES, CA 90017 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52642 WESTCHESTER FIRE INSURANCE COMPANY<br>KEVIN D. BUSHTHOMAS M. REGANDAVID D. BRISCO COZEN O'CONNOR<br>501 WEST BROADWAY, SUITE 1610<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52643 WESTCHESTER FIRE INSURANCE COMPANY<br>ALAN J. JANG SALLY NOMA JANG & ASSOCIATES LLP<br>1766 LACASSIE AVENUE, SUITE 200<br>WALNUT CREEK, CALIFORNIA 94596 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52644 WESTCHESTER SURPLUS LINES INSURANCE COMPANY<br>THOMAS M. REGAN (SBN 113800)KEVIN BUSH (SBN 120480)DAVID D. BRISCO (SBN 238270)PETER LYNCH, ESQ. (SBN 123603)<br>COZEN O'CONNOR<br>501 W. BROADWAY, SUITE 1610<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.52645 WESTCHESTER SURPLUS LINES INSURANCE COMPANY KEVIN D. BUSHTHOMAS M. REGANDAVID D. BRISCO COZEN O'CONNOR 501 WEST BROADWAY, SUITE 1610 SAN DIEGO, CA 92101 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52646 WESTCHESTER SURPLUS LINES INSURANCE COMPANY HOWARD D. MAYCON COZEN O'CONNOR 601 S. FIGUEROA STREET, SUITE 3700 LOS ANGELES, CA 90017 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52647 WESTCHESTER SURPLUS LINES INSURANCE COMPANY ALAN J. JANG SALLY NOMA JANG & ASSOCIATES LLP 1766 LACASSIE AVENUE, SUITE 200 WALNUT CREEK, CALIFORNIA 94596 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52648 WESTERN CONSTRUCTION ENTERPRISES INC, THOMAS JACKSON 1275 4TH ST #654 SANTA ROSA, CA 95404 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52649 WESTERN HERITAGE INSURANCE CO. MAURA WALSH OCHOAWAYLON J. PICKETTMARK S. GROTEFELD GROTEFELD HOFFMANN 700 LARKSPUR LANDING CIR., SUITE 280 LARKSPUR, CA 94939 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52650 WESTERN HERITAGE INSURANCE CO. CRAIG S. SIMON (SBN 78158) BERGER KAHN, A LAW CORPORATION 1 PARK PLAZA, SUITE 340 IRVINE, CA 92614 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.52651** WESTERN HERITAGE INSURANCE COMPANY MARK S. GROTEFELDMAURA WALSH OCHOA WAYLON J. PICKETT GROTEFELD, HOFFMAN, SCHLEITER, GORDON, OCHOA & EVINGER, LLP 700 LARKSPUR LANDING CIRCLE, SUITE 280 LARKSPUR, CA 94939 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52652** WESTERN HERITAGE INSURANCE COMPANY CRAIG S. SIMON BERGER KHAN, A LAW CORPORATION 1 PARK PLAZA, SUITE 340  IRVINE, CALIFORNIA 92614-8516 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52653** WESTERN HERITAGE INSURANCE COMPANY ALAN J. JANG SALLY NOMA JANG & ASSOCIATES LLP 1766 LACASSIE AVENUE, SUITE 200 WALNUT CREEK, CALIFORNIA 94596 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52654** WESTERN MUTUAL INSURANCE COMPANY JOHN F. MCGUIRE, JR., ESQ. (SBN 69176) IAN C. FUSSELMAN, ESQ. (SBN 198917)  BRETT J. SCHREIBER, ESQ. (SBN 239707) THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVENUE, 11TH FLOOR SAN DIEGO, CALIFORNIA 92103 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52655** WESTERN MUTUAL INSURANCE COMPANY ALAN J. JANG SALLY NOMA SBN 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 900-14    Filed: 03/14/19    Entered: 03/14/19 22:42:10    Page 276 of 420

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| 3.52656 WESTERN MUTUAL INSURANCE COMPANY SCOTT SUMMY (PRO HAC VICE)JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 11440 WEST BERNARDO COURT, STE. 265 SAN DIEGO, CA 92127 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52657 WESTERN MUTUAL INSURANCE COMPANY AHMED S. DIAB (SBN 262319)  DEBORAH S. DIXON (SBN 248965) ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52658 WESTERN MUTUAL INSURANCE COMPANY TERRY SINGLETON, ESQ. (SBN 58316) TERRY SINGLETON, A.P.C. 1950 FIFTH AVENUE, SUITE 200 SAN DIEGO, CA 92101 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52659 WESTERN WORLD INSURANCE COMPANY MAURA WALSH OCHOA (SBN 193799)WAYLON J. PICKETT (SBN 248865) GROTEFELD HOFFMANN 700 LARKSPUR LANDING CIRCLE, SUITE 280 LARKSPUR, CA 94939 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52660 WESTERN WORLD INSURANCE COMPANY ALAN J. JANG SALLY NOMA JANG & ASSOCIATES LLP 1766 LACASSIE AVENUE, SUITE 200 WALNUT CREEK, CALIFORNIA 94596 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 900-14    Filed: 03/14/19    Entered: 03/14/19 22:42:10    Page 277 of 420

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| 3.52661 WESTERN WORLD INSURANCE COMPANY<br>KEVIN D. BUSHTHOMAS M. REGANDAVID D. BRISCO<br>COZEN O'CONNOR<br>501 WEST BROADWAY, SUITE 1610<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52662 WESTERN WORLD INSURANCE COMPANY<br>MAURA WALSH OCHOA<br><br>WAYLON J. PICKETT<br>GROTEFELD, HOFFMAN, SCHLEITER, GORDON, OCHOA & EVINGER, LLP<br>700 LARKSPUR LANDING CIRCLE, SUITE 280<br>LARKSPUR, CA 94939 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52663 WESTFELL, JOHN<br>ADDRESS NOT PROVIDED | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52664 WESTON KOHLER<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52665 WESTON KOHLER<br>RUSSELL REINER, ESQ. #84461<br> REINER, SLAUGHTER & FRANKEL, LLP<br>2851 PARK MARINA DR., SUITE 200<br>REDDING, CALIFORNIA 96001 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52666 WESTON KOHLER<br>ERIC RATINOFF, ESQ., #166204<br>ERIC RATINOFF LAW CORP.<br>401 WATTAVENUE<br>SACRAMENTO, CALIFORNIA 95864 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 900-14    Filed: 03/14/19    Entered: 03/14/19 22:42:10    Page 278 of 420

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.52667** WESTON KOHLER ROBERT W. JACKSON, ESQ., #117228 LAW OFFICES OF ROBERT W. JACKSON, APC 205 WEST ALVARADO STREET FALLBROOK, CALIFORNIA 92028 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52668** WESTON, KATHLEEN 14738 MEMORY LANE MAGALIA, CA 95954 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52669** WESTPORT INSURANCE CORPORATION HOWARD D. MAYCON COZEN O'CONNOR 601 S. FIGUEROA STREET, SUITE 3700 LOS ANGELES, CA 90017 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52670** WESTPORT INSURANCE CORPORATION THOMAS M. REGAN (SBN 113800)KEVIN BUSH (SBN 120480)DAVID D. BRISCO (SBN 238270)PETER LYNCH, ESQ. (SBN 123603) COZEN O'CONNOR 501 W. BROADWAY, SUITE 1610 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52671** WESTPORT INSURANCE CORPORATION ALAN J. JANG SALLY NOMA JANG & ASSOCIATES LLP 1766 LACASSIE AVENUE, SUITE 200 WALNUT CREEK, CALIFORNIA 94596 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52672** WESTPORT INSURANCE CORPORATION KEVIN D. BUSHTHOMAS M. REGANDAVID D. BRISCO COZEN O'CONNOR 501 WEST BROADWAY, SUITE 1610 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52673** WETZEL, JOHN PO BOX 31 ROUGH AND READY, CA 95975 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| 3.52674 WHETSTONE, TERRI<br>602 ARRIGONI CT<br>SANTA ROSA, CA 95409 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52675 WHEYTING HAMPE<br>ROBERT W. JACKSON, ESQ., #117228BRETT R. PARKINSON, ESQ., #230150DANIEL E. PASSMORE, ESQ., #312155 JACKSON & PARKINSON, TRIAL LAWYERS<br>205 WEST ALVARADO STREET<br>FALLBROOK, CALIFORNIA 92028 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52676 WHEYTING HAMPE<br>ERIC RATINOFF, ESQ., #166204GREGORY A. STUCK, ESQ., #311162<br>ERIC RATINOFF LAW CORP<br>401 WATT AVENUE<br>SACRAMENTO, CALIFORNIA 95864 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52677 WHEYTING HAMPE<br>JOHN F. FRIEDEMANN, ESQ., #115632<br>FRIEDEMANN GOLDBERG LLP<br>420 AVIATION BLVD., SUITE 201<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52678 WHEYTING HAMPE<br><br>DEMAS LAW GROUP, P.C.<br>701 HOWE AVENUE, SUITE A-1<br>SACRAMENTO, CA 95825 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52679 WHIPPLE, CHRISTINA<br>809 BAHIA VISTA CT<br>NAPA, CA 94558 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52680 WHITAKER, TONIA<br>200 ELAINES WAY APT 201<br>APT 201<br>SONOMA, CA 95476 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52681 WHITCOMB, DIANE<br>825 REGNIER LANE<br>PARADISE, CA 95969 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.52682** WHITE, ARIANNA 437 KORBEL PL SANTA ROSA, CA 95409 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52683** WHITE, MARK 1021 ARROYO GRANDE DRIVE NAPA, CA 94558 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52684** WHITE, THOMAS; PRISCILLA A. WHITE DON DOWLINGJESSICA ROWEN ROSS, HACKETT, DOWLING, VALENCIA & WALTI 0 SAN BRUNO, CA 94066 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52685** WHITELEY, MELANIE PO BOX 3232 NAPA, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52686** WHITELEY, MELANIE 2360 SODA CANYON ROAD NAPA, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52687** WHITEMAN, ROD 703 MARIANO DRIVE SONOMA, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52688** WHITFIELD, GEORGE MIKE DANKOKRISTINE MEREDITHSHAWN MILLERBRAD BOWEN DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52689** WHITFIELD, GEORGE DARIO DE GHETALDI AMANDA L. RIDDLE CLARE CAPACCIOLI VELASQUEZ COREY, LUZAICH, DE GHETALDL, NASTARI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.52690 WHITMIRE, KEN<br>14 BOXELDER CT<br>NAPA, CA 94558 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52691 WHITNEY RICHTER<br>ROBERT W. JACKSON BRETT<br>R. PARKINSONDANIEL E.<br>PASSMORE<br>JACKSON & PARKINSON, TRIAL<br>LAWYERS<br>205 WEST ALVARADO STREET<br>FALLBROOK, CALIFORNIA 92028 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52692 WHITNEY RICHTER<br>ERIC RATINOFFCOELL M.<br>SIMMONS<br>ERIC RATINOFF LAW CORP<br>401 WATT A VENUE<br>SACRAMENTO, CALIFORNIA<br>95864 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52693 WHITNEY RICHTER<br>JOHN F. FRIEDEMANN<br>FRIEDEMANN GOLDBERG LLP<br>420 AVIATION BLVD., SUITE 201<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52694 WHITNEY RICHTER<br>JOHN N. DEMAS<br>DEMAS LAW GROUP, P.C.<br>701 HOWE AVENUE, SUITE A-1<br>SACRAMENTO, CA 95825 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52695 WICK, RICHARD GEORGE<br>(INDIVIDUALLY AND AS<br>TRUSTEE OF THE RICHARD<br>GEORGE WICK REVOCABLE<br>TRUST)<br>CO-COUNSELDEMETRIOS A.<br>SPARACINO<br>SPARACINO LAW CORPORATION<br>525 B STREET, SUITE 1500<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 900-14    Filed: 03/14/19    Entered: 03/14/19 22:42:10    Page 282 of 420

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.52696 WICK, RICHARD GEORGE (INDIVIDUALLY AND AS TRUSTEE OF THE RICHARD GEORGE WICK REVOCABLE TRUST) GERARD SINGLETONERIKA L. VASQUEZAMANDA LOCUTRO SINGLETON LAW FIRM 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52697 WICK, RICHARD GEORGE (INDIVIDUALLY AND AS TRUSTEE OF THE RICHARD GEORGE WICK REVOCABLE TRUST) ELLIOT ADLERBRITTANY ZUMMER ADLER LAW GROUP, APLC 420 W. BROADWAY, SUITE 860 SAN DIEGO, CA 92101 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52698 WIEBE, MARK JASON AND BOYD, KAREN LOUISE (INDIVIDUALLY AND DBA WIEBE ELECTRIC) GERARD SINGLETONERIKA L. VASQUEZAMANDA LOCUTRO SINGLETON LAW FIRM 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52699 WIEBE, MARK JASON AND BOYD, KAREN LOUISE (INDIVIDUALLY AND DBA WIEBE ELECTRIC) ELLIOT ADLERBRITTANY ZUMMER ADLER LAW GROUP, APLC 420 W. BROADWAY, SUITE 860 SAN DIEGO, CA 92101 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52700 WIEBE, MARK JASON AND BOYD, KAREN LOUISE (INDIVIDUALLY AND DBA WIEBE ELECTRIC) CO-COUNSELDEMETRIOS A. SPARACINO SPARACINO LAW CORPORATION 525 B STREET, SUITE 1500 SAN DIEGO, CA 92101 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| 3.52701 WIEBENS, PETER AND MARK; WIEBENS BROWN, NICOLE DARIO DE GHETALDIAMANDA L. RIDDLECLARE CAPACCIOLI VELASQUEZ 700 EL CAMINO REAL P.O BOX 669 MILLBRAE, CA | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52702 WIEBENS, PETER AND MARK; WIEBENS BROWN, NICOLE DANKO MEREDITH 333 TWIN DOLPHIN DRIVE SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52703 WIEGEL, DEBRA LEE CO-COUNSELDEMETRIOS A. SPARACINO SPARACINO LAW CORPORATION 525 B STREET, SUITE 1500 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52704 WIEGEL, DEBRA LEE ELLIOT ADLERBRITTANY ZUMMER ADLER LAW GROUP, APLC 420 W. BROADWAY, SUITE 860 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52705 WIEGEL, DEBRA LEE GERARD SINGLETONERIKA L. VASQUEZAMANDA LOCUTRO SINGLETON LAW FIRM 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52706 WIESE, CHELSEA PO BOX 1534 GLEN ELLEN, CA 95442 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52707 WIGGIN, TAMMY 613 RIVER GLEN DRIVE NAPA, CA 94558 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52708 WIKA, PEGGY 5225 GARST RD MODESTO, CA 95357 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 900-14    Filed: 03/14/19    Entered: 03/14/19 22:42:10    Page 284 of 420

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| 3.52709 WILBERT ALROY HORNE ROBERT S. ARNSJONATHAN E. DAVISKEVIN M. OSBORNESHOUNAK S. DHARAP THE ARNS LAW FIRM 515 FOLSOM STREET, THIRD FLOOR SAN FRANCISCO, CA 94105 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52710 WILBERT ALROY HORNE THOMAS J. BRANDITERENCE D. EDWARDS THE BRANDI LAW FIRM 354 PINE STREET, THIRD FLOOR SAN FRANCISCO, CALIFORNIA 94104 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52711 WILD HORSE VALLEY PARTNERS, LLC ROBERT S. ARNSJONATHAN E. DAVISKEVIN M. OSBORNESHOUNAK S. DHARAP THE ARNS LAW FIRM 515 FOLSOM STREET, THIRD FLOOR SAN FRANCISCO, CA 94105 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52712 WILD HORSE VALLEY PARTNERS, LLC THOMAS J. BRANDITERENCE D. EDWARDS THE BRANDI LAW FIRM 354 PINE STREET, THIRD FLOOR SAN FRANCISCO, CALIFORNIA 94104 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52713 WILL BISHOP MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52714 WILL BISHOP STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.52715 WILL BISHOP<br>MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52716 WILL BISHOP<br>FRANK M. PITRE, ESQ./ SBN: 100077ALISON E. CORDOVA, ESQ./ SBN:284492<br>COTCHETT, PITRE, & MCCARTHY, LLP<br>840 MALCOLM ROAD, SUITE 200<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52717 WILL BISHOP<br>NICHOLAS J.P. WAGNER #109455LAURA E. BROWN #306035<br>WAGNER, JONES, KOPFMAN, & ARTENIAN LLP<br>1111 HERNDON, STE. 317<br>FRESNO, CA 93720 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52718 WILL LEIGH<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52719 WILL LEIGH<br>DAVE FOXJOANNA FOXCOURTNEY VASQUEZ<br>FOX LAW, APC<br>225 W. PLAZA STREET, SUITE 102<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52720 WILL LEIGH<br>ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 900-14    Filed: 03/14/19    Entered: 03/14/19 22:42:10    Page 286 of 420

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.52721 WILL LEIGH<br>CHRISTOPHER C.<br>SIEGLOCKRACHEL<br>SIEGLOCKKRISTEN REANO<br>SIEGLOCK LAW, APC<br>1121 CAMINO DEL MAR<br>DEL MAR, CA 92014 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52722 WILL, ELYSE<br>1203 13TH STREET<br>SANTA ROSA, CA 95404 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52723 WILLARD HAY<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA<br>WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52724 WILLARD HAY<br>FRANK M. PITREJOSEPH W.<br>COTCHETTALISON E.<br>CORDOVAABIGAIL D.<br>BLODGETT<br>COTCHETT, PITRE &<br>MCCARTHY, LLP<br>SAN FRANCISCO AIRPORT<br>OFFICE CENTER840 MALCOLM<br>ROAD, SUITE 200<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52725 WILLARD HAY<br>MICHAEL D. GREEN<br>ABBEY, WEITZENBERG,<br>WARREN & EMERY, PC<br>100 STONY POINT RD, SUITE 200<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52726 WILLARD HAY<br>MICHAEL A. KELLY<br>WALKUP MELODIA KELLY &<br>SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52727 WILLARD HAY<br>BRIAN J. PANISH<br>PANISH SHEA & BOYLE, LLP<br>11111 SANTA MONICA BLVD.,<br>SUITE 700<br>LOS ANGELES, CA 90025 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 900-14    Filed: 03/14/19    Entered: 03/14/19 22:42:10    Page 287 of 420

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| 3.52728 WILLCOX, BARBARA J<br>11561 SHANGRILA LANE<br>GRASS VALLEY, CA 95949 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52729 WILLCOX, PEGGY LEE; JETTON, TIM HOWARD<br>GERARD SINGLETONERIKA L. VASQUEZAMANDA LOCUTRO<br>SINGLETON LAW FIRM<br>115 WEST PLAZA STREET<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52730 WILLCOX, PEGGY LEE; JETTON, TIM HOWARD<br>ELLIOT ADLERBRITTANY ZUMMER<br>ADLER LAW GROUP, APLC<br>420 W. BROADWAY, SUITE 860<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52731 WILLCOX, PEGGY LEE; JETTON, TIM HOWARD<br>CO-COUNSELDEMETRIOS A. SPARACINO<br>SPARACINO LAW CORPORATION<br>525 B STREET, SUITE 1500<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52732 WILLEFORD, CHRISTOPHER<br>5325 GOLD DR<br>SANTA ROSA, CA 95409 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52733 WILLEM LOXLEY<br>SCOTT SUMMY (PRO HAC VICEPENDING)JOHN P. FISKE (SBN 249256)<br>BARON & BUDD, P.C.<br>603 N. COAST HIGHWAY<br>SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52734 WILLEM LOXLEY<br>GERALD SINGLETON (SBN 208783)ERIKA L. VASQUEZ (SBN268205)AMANDA LOCURTO (SBN 265420)<br>SINGLETON LAW FIRM, APC<br>115 WEST PLAZA STREET<br>SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 900-14    Filed: 03/14/19    Entered: 03/14/19 22:42:10    Page 288 of 420

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.52735 WILLEM LOXLEY<br>TERRY SINGLETON, ESQ. (SBN 583 I 6)<br>TERRY SINGLETON, A.P.C.<br>1950 FIFTH AVENUE, SUITE 200<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52736 WILLEM LOXLEY<br>JOHN F. MCGUIRE, JR., ESQ. (SBN 69176)IAN C. FUSSELMAN, ESQ. (SBN I 98917)BRETT. J. SCHREIBER, ESQ. (SBN 239707)<br>THORSNES BARTOLOTTA MCGUIRE LLP<br>2550 FIFTH A VENUE, 11TH FLOOR<br>SAN DIEGO, CALIFORNIA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52737 WILLEM LOXLEY<br>AHMED S. DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688)<br>DIXON DIAB & CHAMBERS LLP<br>501 W. BROADWAY, SUITE 800<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52738 WILLIAM A. CODY<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52739 WILLIAM A. CODY<br>DAVE FOX (BAR NO.254651)JOANNA LEE FOX (BAR NO. 212593)COURTNEY VASQUEZ (BAR NO. 267081)<br>FOX LAW, APC<br>125 W. PLAZA STREET, SUITE 102<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52740 WILLIAM A. CODY<br>STEVEN M. CAMPORA (SBN 110909)<br>DREYER BABICHBUCCOLA WOODCAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.52741 WILLIAM A. CODY CHRLSTOPHER C. SIEGLOCK (BAR NO. 295951) RACHEL SIEGLOCK (BAR NO. 299761)<br><br>KRISTEN REANO(BAR NO.321795) SIEGLOCK LAW, APC 1221 CAMINO DEL MAR DEL MAR, CA 92014 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52742 WILLIAM ABRAMS ELIZABETH J. CABRASERROBERT J. NELSON LEXI J. HAZAM<br><br>FABRICE N. VINCENTANNIKA K. MARTINABBY R. WOLF LIEFF CABRASER HEIMANN & BERNSTEIN, LLP 275 BATTERY STREET, 29TH FLOOR SAN FRANCISCO, CA  94111-3339 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52743 WILLIAM ALDRICH STEVEN M. CAMPORA, ESQ./ SBN: 110909ROBERT A. BUCCOLA, ESQ./ SBN: 112880CATIA G. SARAIVA, ESQ./ SBN: 232479ANDREA R. CROWL, ESQ./ SBN: 313624 DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52744 WILLIAM ALLEN PATRICK MCNICHOLASJUSTIN J. EBALLAR MCNICHOLAS & MCNICHOLAS, LLP 10866 WILSHIRE BLVD., SUITE 1400 LOS ANGELES, CALIFORNIA 90024 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52745 WILLIAM ALLEN JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ. FRANTZ LAW GROUP, APLC 71 STEVENSON BUILDING, SUITE 400 SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.52746 WILLIAM ALVARDO<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52747 WILLIAM ALVARDO<br>ED DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688)<br>DIXON DIAB & CHAMBERS LLP<br>501 W. BROADWAY, SUITE 800<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52748 WILLIAM ALVARDO<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52749 WILLIAM ALVARDO<br>ROBERT F. KENNEDY, JR. (N.Y. BAR #1999994) (PRO HAE VICE APPLICATION PENDING)<br>KENNEDY & MADONNA, LLP<br>48 DEWITT MILLS ROAD<br>HURLEY, NEW YORK 12443 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52750 WILLIAM ALVARDO<br>SCOTT SUMMMY (PRO HAC VICE PENDINGTEXAS BAR NO. 19507500)JOHN P. FISKE (SBN 249256)<br>BARON & BUDD, P.C.<br>11440 WEST BERNARDO COURT, SUITE 265<br>SAN DIEGO, CA 92127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52751 WILLIAM ANDERSON<br>ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 900-14    Filed: 03/14/19    Entered: 03/14/19 22:42:10    Page 291 of 420

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.52752** WILLIAM ANDERSON DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52753** WILLIAM ANDERSON MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52754** WILLIAM ANDERSON MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52755** WILLIAM ANDERSON THOMAS J. BRANDITERENCE D. EDWARDS THE BRANDI LAW FIRM 354 PINE STREET, THIRD FLOOR SAN FRANCISCO, CALIFORNIA 94104 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52756** WILLIAM ANDERSON ROBERT S. ARNSJONATHAN E. DAVISKEVIN M. OSBORNESHOUNAK S. DHARAP THE ARNS LAW FIRM 515 FOLSOM STREET, THIRD FLOOR SAN FRANCISCO, CA 94105 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.52757 WILLIAM ANDREWS ROY MILLER HANSEN & MILLER LAW FIRM 415 RUSSELL AVE. SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52758 WILLIAM ANDREWS RYAN L. THOMPSONPAIGE BOLDT WATTS GUERRA LLP 811 BARTON SPRINGS RD., STE. 725 AUSTIN, TEXAS 78704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52759 WILLIAM ANDREWS JOHN COX LAW OFFICES OF JOHN COX 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52760 WILLIAM BARRON III ED DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52761 WILLIAM BARRON III STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52762 WILLIAM BARRON III ROBERT F. KENNEDY, JR. (N.Y. BAR #1999994) (PRO HAE VICE APPLICATION PENDING) KENNEDY & MADONNA, LLP 48 DEWITT MILLS ROAD HURLEY, NEW YORK 12443 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52763 WILLIAM BARRON III SCOTT SUMMMY (PRO HAC VICE PENDINGTEXAS BAR NO. 19507500)JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 11440 WEST BERNARDO COURT, SUITE 265 SAN DIEGO, CA 92127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.52764 WILLIAM BARRON III<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY &<br>SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52765 WILLIAM BIRDSALL<br>CATHERINE LOMBARDO (SBN #<br>160461)<br>THE LOMBARDO LAW FIRM<br>433 W ARROW HIGHWAY<br>CLAREMONT, CA 9171 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52766 WILLIAM BIRDSALL<br>ELIZABETH LATIMER (STATE<br>BAR #304697)<br>LATIMER AND KENKEL LAW<br>OFFICES<br>330 WALL STREET, SUITE 20<br>CHICO, CA TELEPHONE: (530)<br>345-1396 FACSIMILE: (530) 345-<br>0439 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52767 WILLIAM BIRDSALL<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY &<br>SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52768 WILLIAM BIRDSALL<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA<br>WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52769 WILLIAM BIRDSALL<br>PEDRO "PETER" DE LA CERDA,<br>OF COUNSEL -  BAR NO. 249085<br>MATTHEWS & ASSOCIATES<br>250 VALLOMBROSA AVE STE.<br>266<br>CHICO, CA 95926 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52770 WILLIAM BLAKE<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY &<br>SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.52771 WILLIAM BLAKE STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52772 WILLIAM BLAKE CATHERINE LOMBARDO (SBN # 160461) THE LOMBARDO LAW FIRM 433 W ARROW HIGHWAY CLAREMONT, CA 9171 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52773 WILLIAM BLAKE ELIZABETH J. CABRASER (SBN 083151)LEXI J. HAZAM (SBN 224457)ABBY R. WOLF(SBN 313049) LIEFF CABRASER HEIMANN & BERNSTEIN, LLP 275 BATTERY STREET, 29TH FLOOR SAN FRANCISCO, CALIFORNIA 94111 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52774 WILLIAM BLAKE ROBERT W. THOMPSON (SBN: 250038)KRISTEN A. VIERHAUS (SBN: 322778) THOMPSON LAW OFFICES, P.C. 700 AIRPORT BOULEVARD, SUITE 160 BURLINGAME, CA 94010 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52775 WILLIAM BLEEKE ED DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52776 WILLIAM BLEEKE SCOTT SUMMMY (PRO HAC VICE PENDINGTEXAS BAR NO. 19507500)JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 11440 WEST BERNARDO COURT, SUITE 265 SAN DIEGO, CA 92127 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.52777 WILLIAM BLEEKE<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA<br>WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52778 WILLIAM BLEEKE<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY &<br>SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52779 WILLIAM BLEEKE<br>ROBERT F. KENNEDY, JR. (N.Y. BAR #1999994) (PRO HAE VICE APPLICATION PENDING)<br>KENNEDY & MADONNA, LLP<br>48 DEWITT MILLS ROAD<br>HURLEY, NEW YORK 12443 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52780 WILLIAM BLEVINS<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY &<br>SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52781 WILLIAM BLEVINS<br>WILLIAM A. KERSHAW (STATE BAR NO. 057486)STUART C. TALLEY (STATE BAR NO. 180374)IAN J. BARLOW (STATE BAR NO. 262213)<br>KERSHAW, COOK & TALLEY PC<br>40 L WATT AVENUE<br>SACRAMENTO, CALIFORNIA 95864 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52782 WILLIAM BLEVINS<br>MELVIN C. BELLI - BAR NO. 111309ROBERT J.A. FORDIANI — BAR NO. 256041<br>THE BELLI LAW FIRM<br>33 MILLER AVE<br>MILL VALLEY, CALIFORNIA 94941 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.52783** WILLIAM BLEVINS<br>FRANK M. PITRE, ESQ./ SBN: 100077ALISON E. CORDOVA, ESQ./ SBN:284492<br>COTCHETT, PITRE, & MCCARTHY, LLP<br>840 MALCOLM ROAD, SUITE 200<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52784** WILLIAM BLEVINS<br>MARK P. ROBINSON, JR. (SBN 054426)<br>ROBINSON CALCAGNIE,  INC.<br>19 CORPORATE PLAZA DRIVE<br>NEWPORT BEACH, CALIFORNIA 92660 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52785** WILLIAM BLEVINS<br>MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52786** WILLIAM BLEVINS<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52787** WILLIAM BLEVINS<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52788** WILLIAM BLEVINS<br>CATHERINE LOMBARDO (SBN # 160461)<br>THE LOMBARDO LAW FIRM<br>433 W ARROW HIGHWAY<br>CLAREMONT, CA 9171 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.52789 WILLIAM BLEVINS<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA<br>WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52790 WILLIAM BOOT<br>DAVID S. CASEY, JR., SBN<br>60768ANGELA JAE CHUN, SBN<br>248571<br>CASEY GERRY SCHENK<br>FRANCA VILLA BLATT &<br>PENFIELD, LLP<br>110 LAUREL STREET<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52791 WILLIAM BOOT<br>MICHAEL A. KELLYKHALDOUN<br>A. BAGHDADI<br>WALKUP MELODIA<br>KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52792 WILLIAM BOOT<br>THOMAS TOSDAL, SBN 67834<br>TOSDAL LAW FIRM<br>777 SOUTH HWY 101, STE. 215<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52793 WILLIAM BOOT<br>MICHAEL S. FEINBERG, SBN<br>81867<br>MICHAEL S. FEINBERG, APLC<br>41911 FIFTH STREET, SUITE 300<br>TEMECULA, CA 92590 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52794 WILLIAM BOSTIC<br>JAMES P. FRANTZPHILIP C.<br>AMANWILLIAM P. HARRIS<br>IIIM. REGINA<br>BAGDASARIANGEORGE T.<br>STIEFEL, ESQ.<br>FRANTZ LAW GROUP, APLC<br>71 STEVENSON BUILDING,<br>SUITE 400<br>SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 900-14    Filed: 03/14/19    Entered: 03/14/19 22:42:10    Page
298 of 420

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.52795** WILLIAM BOSTIC<br>MUHAMMAD S. AZIZ<br>ABRAHAM, WATKINS, NICHOLS,<br>SORRELS, AGOSTO & AZIZ<br>800 COMMERCE STREET<br>HOUSTON, TEXAS 77002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52796** William Boutin<br>Mikal C. Watts (Pro Hae Vice application anticipated)Guy Watts (Pro Hae Vice application anticipated)Ryan L. Thompson (Cal. State Bar No. 296841)Paige Boldt (Cal. State Bar No. 308772)<br>Watts Guerra LLP<br>811 Barton Springs Rd., Ste. 725<br>Austin, Texas 78704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52797** WILLIAM BOUTIN<br>JOHN COX (CAL. STATE BAR NO. 197687)<br>LAW OFFICES OF JOHN COX<br>70 STONY POINT ROAD, SUITE A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52798** WILLIAM BUTLER<br>SCOTT SUMMMY (PRO HAC VICE PENDINGTEXAS BAR NO. 19507500)JOHN P. FISKE (SBN 249256)<br>BARON & BUDD, P.C.<br>11440 WEST BERNARDO COURT, SUITE 265<br>SAN DIEGO, CA 92127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52799** WILLIAM BUTLER<br>ROBERT F. KENNEDY, JR. (N.Y. BAR #1999994) (PRO HAE VICE APPLICATION PENDING)<br>KENNEDY & MADONNA, LLP<br>48 DEWITT MILLS ROAD<br>HURLEY, NEW YORK 12443 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52800** WILLIAM BUTLER<br>ED DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688)<br>DIXON DIAB & CHAMBERS LLP<br>501 W. BROADWAY, SUITE 800<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| 3.52801 WILLIAM BUTLER STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52802 WILLIAM BUTLER MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52803 WILLIAM C. FOUREMAN TIMOTHY G. TIETJEN (STATE BAR #104975) ROUDA, FEDER, TIETJEN & MCGUINN 44 MONTGOMERY STREET, SUITE 750 SAN FRANCISCO, CALIFORNIA 94104 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52804 WILLIAM C. FOUREMAN MICHAEL A. KELLYKHALDOUN A. BAGHDADIDORIS CHENGANDREW P. MCDEVITT WALKUP MELODIA KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52805 WILLIAM CREVELING JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ. FRANTZ LAW GROUP, APLC 71 STEVENSON BUILDING, SUITE 400 SAN FRANCISCO, CA 94105 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52806 WILLIAM CREVELING PATRICK MCNICHOLASJUSTIN J. EBALLAR MCNICHOLAS & MCNICHOLAS, LLP 10866 WILSHIRE BLVD., SUITE 1400 LOS ANGELES, CALIFORNIA 90024 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 900-14    Filed: 03/14/19    Entered: 03/14/19 22:42:10    Page 300 of 420

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.52807 WILLIAM CROSSLEY MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52808 WILLIAM CROSSLEY DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR-BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52809 WILLIAM CROSSLEY MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52810 WILLIAM CROSSLEY ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52811 WILLIAM CURRIE MATTHEW H. WELTYJACK W. WEAVER WELTY WELTY, PC 141 NORTH STREET HEALDSBURG, CA 95448 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.52812** WILLIAM CURRIE ALEXANDER M. SCHACKNATASHA N. SERINO LAW OFFICES OF ALEXANDER M. SCHACK 16870 WEST BEMARDO DRIVE, SUITE 400 SAN DIEGO, CA 92127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52813** WILLIAM CURRIE STEPHEN B. MURRAY, SR.JESSICA HAYES MURRAY LAW FIRM 650 POYDRAS STREET, SUITE 2150 NEW ORLEANS, LA 70130 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52814** WILLIAM DAVIS JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ. FRANTZ LAW GROUP, APLC 71 STEVENSON BUILDING, SUITE 400 SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52815** WILLIAM DAVIS MUHAMMAD S. AZIZ ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ 800 COMMERCE STREET HOUSTON, TEXAS 77002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52816** WILLIAM DREYER MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52817** WILLIAM DREYER MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.52818** WILLIAM DREYER<br>ERIC GIBBS - BAR NO.<br>178658DYLAN HUGHES- BAR<br>NO. 209113<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52819** WILLIAM DREYER<br>DARIO DE GHETALDI - BAR NO.<br>126782AMANDA L. RIDDLE -<br>BAR NO. 215221STEVEN M.<br>BERKI - BAR NO.<br>245426SUMBLE MANZOOR-<br>BAR NO. 301704<br>COREY, LUZAICH, DE GHETALDI<br>& RIDDLE LLP<br>700 EL CAMINO REALP.O. BOX<br>669<br>MILLBRAE, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52820** WILLIAM DRUEHL<br>MICHAEL A. KELLYKHALDOUN<br>A. BAGHDADI<br>WALKUP MELODIA<br>KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52821** WILLIAM DRUEHL<br>MICHAEL S. DANKO - BAR NO.<br>111359KRISTINE K.<br>MEREDITH - BAR NO.<br>158243SHAWN R. MILLER- BAR<br>NO. 238447<br>DANKO MEREDITH<br>333 TWIN DOLPHIN DRIVE,<br>SUITE 145<br>REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52822** WILLIAM DRUEHL<br>ERIC GIBBS - BAR NO.<br>178658DYLAN HUGHES- BAR<br>NO. 209113<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 900-14    Filed: 03/14/19    Entered: 03/14/19 22:42:10    Page
303 of 420

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.52823** WILLIAM DRUEHL<br>DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704<br>COREY, LUZAICH, DE GHETALDI & RIDDLE LLP<br>700 EL CAMINO REALP.O. BOX 669<br>MILLBRAE, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52824** WILLIAM E. STEVENS<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52825** WILLIAM E. STEVENS<br>DAVE FOX (BAR NO.254651)JOANNA LEE FOX (BAR NO. 212593)COURTNEY VASQUEZ (BAR NO. 267081)<br>FOX LAW, APC<br>125 W. PLAZA STREET, SUITE 102<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52826** WILLIAM E. STEVENS<br>STEVEN M. CAMPORA (SBN 110909)<br>DREYER BABICHBUCCOLA WOODCAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52827** WILLIAM E. STEVENS<br>CHRLSTOPHER C. SIEGLOCK (BAR NO. 295951) RACHEL SIEGLOCK (BAR NO. 299761)<br><br>KRISTEN REANO(BAR NO.321795)<br>SIEGLOCK LAW, APC<br>1221 CAMINO DEL MAR<br>DEL MAR, CA 92014 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 900-14    Filed: 03/14/19    Entered: 03/14/19 22:42:10    Page 304 of 420

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.52828 WILLIAM FERENCE QUENTIN L. KOPPFREDERICK P. FURTHDANIEL S. MASON<br><br>THOMAS W. JACKSON FURTH SALEM MASON & LI LLP 101 CALIFORNIA STREET, SUITE 2710 SAN FRANCISCO, CA 94111 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52829 WILLIAM FERENCE FRANCIS O. SCARPULLA<br><br>PATRICK B. CLAYTON LAW OFFICES OF FRANCIS O. SCARPULLA 456 MONTGOMERY STREET, 17TH FLOOR SAN FRANCISCO, CA 94104 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52830 WILLIAM FERENCE TAD S. SHAPIRO SHAPIRO, GALVIN, SHAPIRO & MORGAN 640 THIRD STREET SANTA ROSA, CA 95404 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52831 WILLIAM FERENCE EDWARD J. NEVIN, JR. LAW OFFICES OF EDWARD J. NEVIN 396 WINDMILL LANE PETALUMA, CA 94954 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52832 WILLIAM FERENCE JEREMIAH F. HALLISEY HALLISEY AND JOHNSON, PC 465 CALIFORNIA STREETM SUITE 405 SAN FANCISCO, CA  94104-1812 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52833 WILLIAM FERENCE FRANKLIN D. AZARHUGH ZACHARY BALKIN FRANKLIN D. AZAR & ASSOCIATES, P.C. 14426 EAST EVANS AVENUE AURORA, CO 80014 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.52834 WILLIAM FLORES<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52835 WILLIAM FLORES<br>STEVEN M. CAMPORA (SBN 110909)<br>DREYER BABICHBUCCOLA WOODCAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52836 WILLIAM FLORES<br>CHRLSTOPHER C. SIEGLOCK (BAR NO. 295951) RACHEL SIEGLOCK (BAR NO. 299761)<br><br>KRISTEN REANO(BAR NO.321795)<br>SIEGLOCK LAW, APC<br>1221 CAMINO DEL MAR<br>DEL MAR, CA 92014 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52837 WILLIAM FLORES<br>DAVE FOX (BAR NO.254651)JOANNA LEE FOX (BAR NO. 212593)COURTNEY VASQUEZ (BAR NO. 267081)<br>FOX LAW, APC<br>125 W. PLAZA STREET, SUITE 102<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52838 WILLIAM GAREY<br>RYAN L. THOMPSON (CAL. STATE BAR NO. 296841)PAIGE BOLDT (CAL. STATE BAR NO. 308772)<br>WATTS GUERRA LLP<br>811 BARTON SPRINGS RD., STE. 725<br>AUSTIN, TEXAS 78704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52839 WILLIAM GAREY<br>JOHN COX (CAL. STATE BAR NO. 197687)<br>LAW OFFICES OF JOHN COX<br>70 STONY POINT ROAD, SUITE 70-A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.52840 WILLIAM GITTINS<br>JOHN COX (CAL. STATE BAR NO. 197687)<br>LAW OFFICES OF JOHN COX<br>70 STONY POINT ROAD, SUITE 70-A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52841 WILLIAM GITTINS<br>RYAN L. THOMPSON PAIGE BOLDT<br>WATTS GUERRA LLP<br>811 BARTON SPRINGS RD., STE. 725<br>AUSTIN, TEXAS 78704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52842 WILLIAM GITTINS<br>ROY MILLER<br>HANSEN & MILLER LAW FIRM<br>415 RUSSELL AVE.<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52843 WILLIAM GOMES<br>PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718<br>MCNICHOLAS & MCNICHOLAS, LLP<br>236 BROADWAY SUITE B<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52844 WILLIAM GOMES<br>JOHN F. MCGUIREJ. DOMENIC MARTINI<br>THORSNES BARTOLOTTA MCGUIRE LLP<br>2550 FIFTH AVE., 11TH FLOOR<br>SAN DIEGO, CA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52845 WILLIAM GOMES<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52846 WILLIAM GOMES<br>GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO<br>SINGLETON LAW FIRM APC<br>115 WEST PLAZA STREET<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.52847 WILLIAM GOMES<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY &<br>SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52848 WILLIAM GRAHAM<br>MICHAEL S. DANKO - BAR NO.<br>111359KRISTINE K.<br>MEREDITH - BAR NO.<br>158243SHAWN R. MILLER- BAR<br>NO. 238447<br>DANKO MEREDITH<br>333 TWIN DOLPHIN DRIVE,<br>SUITE 145<br>REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52849 WILLIAM GRAHAM<br>ERIC GIBBS - BAR NO.<br>178658DYLAN HUGHES- BAR<br>NO. 209113<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52850 WILLIAM GRAHAM<br>DARIO DE GHETALDI - BAR NO.<br>126782AMANDA L. RIDDLE -<br>BAR NO. 215221STEVEN M.<br>BERKI - BAR NO.<br>245426SUMBLE MANZOOR-<br>BAR NO. 301704<br>COREY, LUZAICH, DE GHETALDI<br>& RIDDLE LLP<br>700 EL CAMINO REALP.O. BOX<br>669<br>MILLBRAE, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52851 WILLIAM GRAHAM<br>MICHAEL A. KELLYKHALDOUN<br>A. BAGHDADI<br>WALKUP MELODIA<br>KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 900-14    Filed: 03/14/19    Entered: 03/14/19 22:42:10    Page 308 of 420

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.52852** WILLIAM H. SANBORN BILL ROBINS III (SBN 296101)ROBERT T. BRYSON (SBN 156953)KEVIN M. POLLACK (SBN 272786) ROBINS CLOUD LLP 808 WILSHIRE BOULEVARD, SUITE 450 SANTA MONICA, CA 90401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52853** WILLIAM HART PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52854** WILLIAM HART JOHN F. MCGUIREJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVE., 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52855** WILLIAM HART STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52856** WILLIAM HART MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52857** WILLIAM HART GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.52858** WILLIAM HAWLEY ELIZABETH J. CABRASERROBERT J. NELSON LEXI J. HAZAM<br><br>FABRICE N. VINCENTANNIKA K. MARTINABBY R. WOLF LIEFF CABRASER HEIMANN & BERNSTEIN, LLP 275 BATTERY STREET, 29TH FLOOR SAN FRANCISCO, CA 94111-3339 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52859** WILLIAM HAYWARD JOHN COX LAW OFFICES OF JOHN COX, P.C. 70 STONY POINT ROAD, SUITE 70-A SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52860** WILLIAM HAYWARD MIKAL C. WATTSGUY WATTS<br><br>RYAN L. THOMPSONPAIGE BOLDT WATTS GUERRA LLP 811 BARTON SPRINGS RD. STE. 725 AUSTIN, TEXAS 78704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52861** WILLIAM HILL STEVEN M. CAMPORA, ESQ./ SBN: 110909ROBERT A. BUCCOLA, ESQ./ SBN: 112880CATIA G. SARAIVA, ESQ./ SBN: 232479ANDREA R. CROWL, ESQ./ SBN: 313624 DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52862** WILLIAM HOLLEMAN RYAN L. THOMPSON (CAL. STATE BAR NO. 296841)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 811 BARTON SPRINGS RD., STE. 725 AUSTIN, TEXAS 78704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.52863 WILLIAM HOLLEMAN JOHN COX (CAL. STATE BAR NO. 197687) LAW OFFICES OF JOHN COX 70 STONY POINT ROAD, SUITE 70-A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52864 WILLIAM HOPPER MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52865 WILLIAM HOPPER MICHAEL S. DANKO -  BAR NO. 111359 KRISTINE  K. MEREDITH -  BAR NO. 158243 SHAWN  R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN  DOLPHIN  DRIVE, SUITE 145 REDWOOD  SHORES, CA 94065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52866 WILLIAM HOPPER ERIC GIBBS -  BAR NO. 178658 DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE  I 110 OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52867 WILLIAM HOPPER DARIO DE GHETALDI -  BAR NO. 126782 AMANDA L. RIDDLE - BAR NO. 215221 STEVEN M. BERKI -  BAR NO. 245426 SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.52868  WILLIAM HORWATH MICHAEL S. DANKO - BAR NO. 111359 KRISTINE K. MEREDITH - BAR NO. 158243  SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52869  William Horwath Dario De Ghetaldi - Bar No. 126782  Amanda L. Riddle - Bar No. 215221  Steven M. Berki - Bar No. 245426  Clare Capaccioli Velasquez - Bar No. 290466 Corey, Luzaich, De Ghetaldi & Riddle LLP 700 El Camino Real P.O. Box 669 Millbrae, CA  94030-0669 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52870  WILLIAM HORWATH ERIC GIBBS - BAR NO. 178658  DYLAN HUGHES - BAR NO. 209113 STEVEN A. LOPEZ - BAR NO. 300540 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52871  WILLIAM HUGHES MICHAEL A. KELLY KHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52872  WILLIAM HUGHES MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | |
| 3.52873 WILLIAM HUGHES<br>DOUGLAS BOXER (CAL. STATE BAR NO. 154226)<br>LAW OFFICE OF DOUGLAS BOXER<br>2561 CALIFORNIA PARK DR.UNIT 100<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52874 WILLIAM HUGHES<br>JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400)<br>THE LAW OFFICE OF JOSEPH M. EARLEY III<br>2561 CALIFORNIA PARK DR.UNIT 100<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52875 WILLIAM HUNT<br>ERIC RATINOFF, ESQ., #166204<br>ERIC RATINOFF LAW CORP.<br>401 WATTAVENUE<br>SACRAMENTO, CALIFORNIA 95864 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52876 WILLIAM HUNT<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52877 WILLIAM HUNT<br>RUSSELL REINER, ESQ. #84461<br>REINER, SLAUGHTER & FRANKEL, LLP<br>2851 PARK MARINA DR., SUITE 200<br>REDDING, CALIFORNIA 96001 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52878 WILLIAM HUNT<br>ROBERT W. JACKSON, ESQ., #117228<br>LAW OFFICES OF ROBERT W. JACKSON, APC<br>205 WEST ALVARADO STREET<br>FALLBROOK, CALIFORNIA 92028 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 900-14    Filed: 03/14/19    Entered: 03/14/19 22:42:10    Page
313 of 420

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.52879** WILLIAM J SHORT<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY &<br>SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52880** WILLIAM J SHORT<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA<br>WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52881** WILLIAM J SHORT<br>PATRICK MCNICHOLAS, ABN<br>125868JUSTIN J. EBALLAR,<br>SBN 294718<br>MCNICHOLAS & MCNICHOLAS,<br>LLP<br>236 BROADWAY SUITE B<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52882** WILLIAM J SHORT<br>JOHN F. MCGUIREJ. DOMENIC<br>MARTINI<br>THORSNES BARTOLOTTA<br>MCGUIRE LLP<br>2550 FIFTH AVE., 11TH FLOOR<br>SAN DIEGO, CA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52883** WILLIAM J SHORT<br>GERALD SINGLETONTERRY<br>SINGLETONERIKA L.<br>VASQUEZGARY LOCURTO<br>SINGLETON LAW FIRM APC<br>115 WEST PLAZA STREET<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52884** WILLIAM J. MORRIS<br>MICHAEL A. KELLYKHALDOUN<br>A. BAGHDADIDORIS<br>CHENGANDREW P. MCDEVITT<br>WALKUP MELODIA KELLY &<br>SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.52885 WILLIAM J. MORRIS TIMOTHY G. TIETJEN (STATE BAR #104975) ROUDA, FEDER, TIETJEN & MCGUINN 44 MONTGOMERY STREET, SUITE 750 SAN FRANCISCO, CALIFORNIA 94104 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52886 WILLIAM JENKINS MUHAMMAD S. AZIZ ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ 800 COMMERCE STREET HOUSTON, TEXAS 77002 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52887 WILLIAM JENKINS JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ. FRANTZ LAW GROUP, APLC 71 STEVENSON BUILDING, SUITE 400 SAN FRANCISCO, CA 94105 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52888 WILLIAM JOHN MICHAELS MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52889 WILLIAM JOHN MICHAELS MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 900-14    Filed: 03/14/19    Entered: 03/14/19 22:42:10    Page 315 of 420

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.52890 WILLIAM JOHN MICHAELS DOUGLAS BOXER (CAL. STATE BAR NO. 154226) LAW OFFICE OF DOUGLAS BOXER 2561 CALIFORNIA PARK DR.UNIT 100 CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52891 WILLIAM JOHN MICHAELS JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400) THE LAW OFFICE OF JOSEPH M. EARLEY III 2561 CALIFORNIA PARK DR.UNIT 100 CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52892 WILLIAM JOVICK TIMOTHY G. TIETJEN (STATE BAR #104975) ROUDA, FEDER, TIETJEN & MCGUINN 44 MONTGOMERY STREET, SUITE 750 SAN FRANCISCO, CALIFORNIA 94104 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52893 WILLIAM JOVICK MICHAEL A. KELLYKHALDOUN A. BAGHDADIDORIS CHENGANDREW P. MCDEVITT WALKUP MELODIA KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52894 WILLIAM KASTNER ROBERT S. ARNSJONATHAN E. DAVISKEVIN M. OSBORNESHOUNAK S. DHARAP THE ARNS LAW FIRM 515 FOLSOM STREET, THIRD FLOOR SAN FRANCISCO, CA 94105 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52895 WILLIAM KASTNER THOMAS J. BRANDITERENCE D. EDWARDS THE BRANDI LAW FIRM 354 PINE STREET, THIRD FLOOR SAN FRANCISCO, CALIFORNIA 94104 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

## Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.52896** WILLIAM KAVICKY<br>MICHAEL S. DANKO-BAR NO. 111359KRISTINE K. MEREDITH-BAR NO. 158243SHAWN R. MILLER - BAR NO. 23 844 7<br>DANKO MEREDITH<br>333 TWIN DOLPHIN DRIVE, SUITE 145<br>REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52897** WILLIAM KAVICKY<br>DARIO DE GHETALDI- BAR NO. 126782AMANDA L. RIDDLE-BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704<br>COREY, LUZAICH, DE GHETALDI & RIDDLE LLP<br>700 EL CAMINO REALP.O. BOX 669<br>MILLBRAE, CA  94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52898** WILLIAM KAVICKY<br>ERIC GIBBS - BAR NO. 178658DYLAN HUGHES - BAR NO. 209113STEVEN A. LOPEZ - BAR NO. 300540<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE 1110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52899** WILLIAM KIRK<br>MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447<br>DANKO MEREDITH<br>333 TWIN DOLPHIN DRIVE, SUITE 145<br>REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52900** WILLIAM KIRK<br>DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704<br>COREY, LUZAICH, DE GHETALDI & RIDDLE LLP<br>700 EL CAMINO REALP.O. BOX 669<br>MILLBRAE, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.52901** WILLIAM KIRK DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52902** WILLIAM KIRK ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52903** WILLIAM KIRK MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52904** WILLIAM KIRK MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52905** WILLIAM KIRK MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.52906** WILLIAM KIRK<br>ERIC GIBBS - BAR NO.<br>178658DYLAN HUGHES- BAR<br>NO. 209113<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52907** WILLIAM KLUMP<br>MICHAEL A. KELLYKHALDOUN<br>A. BAGHDADI<br>WALKUP MELODIA<br>KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52908** WILLIAM KLUMP<br>STEVEN M. CAMPORA (SBN<br>110909)<br>DREYER BABICHBUCCOLA<br>WOODCAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52909** WILLIAM KLUMP<br>CHRLSTOPHER C. SIEGLOCK<br>(BAR NO. 295951) RACHEL<br>SIEGLOCK (BAR NO. 299761)<br><br>KRISTEN REANO(BAR<br>NO.321795)<br>SIEGLOCK LAW, APC<br>1221 CAMINO DEL MAR<br>DEL MAR, CA 92014 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52910** WILLIAM KLUMP<br>DAVE FOX (BAR<br>NO.254651)JOANNA LEE FOX<br>(BAR NO. 212593)COURTNEY<br>VASQUEZ (BAR NO. 267081)<br>FOX LAW, APC<br>125 W. PLAZA STREET, SUITE<br>102<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52911** WILLIAM KWAN<br>SCOTT SUMMY (PRO HAC<br>VICEPENDING)JOHN P. FISKE<br>(SBN 249256)<br>BARON & BUDD, P.C.<br>603 N. COAST HIGHWAY<br>SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| 3.52912 WILLIAM KWAN GERALD SINGLETON (SBN 208783)ERIKA L. VASQUEZ (SBN268205)AMANDA LOCURTO (SBN 265420) SINGLETON LAW FIRM, APC 115 WEST PLAZA STREET SOLANO BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52913 WILLIAM KWAN AHMED S. DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52914 WILLIAM KWAN JOHN F. MCGUIRE, JR., ESQ. (SBN 69176)IAN C. FUSSELMAN, ESQ. (SBN I 98917)BRETT. J. SCHREIBER, ESQ. (SBN 239707) THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH A VENUE, 11TH FLOOR SAN DIEGO, CALIFORNIA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52915 WILLIAM KWAN TERRY SINGLETON, ESQ. (SBN 583 I 6) TERRY SINGLETON, A.P.C. 1950 FIFTH AVENUE, SUITE 200 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52916 WILLIAM LEE MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52917 WILLIAM LEE STEVEN M. CAMPORA (SBN 110909) DREYER BABICHBUCCOLA WOODCAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.52918** WILLIAM LEE<br>CHRLSTOPHER C. SIEGLOCK (BAR NO. 295951) RACHEL SIEGLOCK (BAR NO. 299761)<br><br>KRISTEN REANO(BAR NO.321795)<br>SIEGLOCK LAW, APC<br>1221 CAMINO DEL MAR<br>DEL MAR, CA 92014 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52919** WILLIAM LEE<br>DAVE FOX (BAR NO.254651)JOANNA LEE FOX (BAR NO. 212593)COURTNEY VASQUEZ (BAR NO. 267081)<br>FOX LAW, APC<br>125 W. PLAZA STREET, SUITE 102<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52920** WILLIAM LEWIN<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52921** WILLIAM LEWIN<br>MATTHEW H. WELTY, ESQ. (SBN 248092)JACK W. WEAVER, ESQ. (SBN 278469)<br>WELTY WELTY, PC<br>141 NORTH STREET<br>HEALDSBURG, CA 95448 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.52922** WILLIAM LEWIN<br>STEPHEN B. MURRAY, SR. (SBN 9858)JESSICA W. HAYES., ESQ. (SBN 28927) PRO HAE VICE APPLICATIONS TO BE FILED<br>MURRAY LAW FIRM<br>650 POYDRAS STREET, SUITE 2150<br>NEW ORLEANS, LA 70130 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| 3.52923 WILLIAM LEWIN ALEXANDER M. SCHACK, ESQ. (SBN 99126)NATASHA N. SERINO, ESQ. (SBN 284711)SHANNON F. NOCON, ESQ. (SBN 316523) LAW OFFICES OF ALEXANDER M. SCHACK 16870 WEST BERNARDO DRIVE, SUITE 400 SAN DIEGO, CA 92127 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52924 WILLIAM LOW PATRICK MCNICHOLASJUSTIN J. EBALLAR MCNICHOLAS & MCNICHOLAS, LLP 10866 WILSHIRE BLVD., SUITE 1400 LOS ANGELES, CALIFORNIA 90024 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52925 WILLIAM LOW JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ. FRANTZ LAW GROUP, APLC 71 STEVENSON BUILDING, SUITE 400 SAN FRANCISCO, CA 94105 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52926 WILLIAM M. HALSEY MICHAEL A. KELLYKHALDOUN A. BAGHDADIDORIS CHENGANDREW P. MCDEVITT WALKUP MELODIA KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52927 WILLIAM M. HALSEY TIMOTHY G. TIETJEN (STATE BAR #104975) ROUDA, FEDER, TIETJEN & MCGUINN 44 MONTGOMERY STREET, SUITE 750 SAN FRANCISCO, CALIFORNIA 94104 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.52928 WILLIAM M. MORRISON STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52929 WILLIAM M. MORRISON MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52930 WILLIAM M. MORRISON PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52931 WILLIAM M. MORRISON JAMES P. FRANTZ, ESQ., SBN 87492WILLIAM P. HARRIS III, ESQ., SBN 123575M. REGINA BAGDASARIAN, ESQ., SBN 296219GEORGE T. STIEFEL, ESQ., SBN. 297611 FRANTZ LAW GROUP, APLC 770 L STREET, SUITE 950 SACRAMENTO, CA 95814 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52932 WILLIAM M. MORRISON RICHARD K. BRIDGFORD, ESQ., SBN 119554MICHAEL H. ARTINIAN, ESQ., SBN 203443 BRIDGFORD, GLEASON, & ARTINIAN 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52933 WILLIAM M. STEVENS PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.52934 WILLIAM M. STEVENS GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52935 WILLIAM M. STEVENS MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52936 WILLIAM M. STEVENS STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52937 WILLIAM M. STEVENS JOHN F. MCGUIRE, APCJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVENUE, 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52938 WILLIAM MARTIN MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52939 WILLIAM MARTIN RUSSELL REINER, ESQ. #84461 REINER, SLAUGHTER & FRANKEL, LLP 2851 PARK MARINA DR., SUITE 200 REDDING, CALIFORNIA 96001 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 900-14    Filed: 03/14/19    Entered: 03/14/19 22:42:10    Page 324 of 420

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.52940 WILLIAM MARTIN<br>ROBERT W. JACKSON, ESQ.,<br>#117228BRETT R. PARKINSON,<br>ESQ., #230150<br>JACKSON & PARKINSON, TRIAL<br>LAWYERS<br>205 WEST ALVARADO STREET<br>FALLBROOK, CALIFORNIA 92028 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52941 WILLIAM MARTIN<br>ERIC RATINOFF, ESQ., #166204<br>ERIC RATINOFF LAW CORP.<br>401 WATTAVENUE<br>SACRAMENTO, CALIFORNIA<br>95864 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52942 WILLIAM MASON<br>JAMES P. FRANTZPHILIP C.<br>AMANWILLIAM P. HARRIS<br>IIIM. REGINA<br>BAGDASARIANGEORGE T.<br>STIEFEL, ESQ.<br>FRANTZ LAW GROUP, APLC<br>71 STEVENSON BUILDING,<br>SUITE 400<br>SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52943 WILLIAM MASON<br>PATRICK MCNICHOLASJUSTIN<br>J. EBALLAR<br>MCNICHOLAS & MCNICHOLAS,<br>LLP<br>10866 WILSHIRE BLVD., SUITE<br>1400<br>LOS ANGELES, CALIFORNIA<br>90024 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52944 WILLIAM MCSPADDEN<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA<br>WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52945 WILLIAM MCSPADDEN<br>SCOTT SUMMMY (PRO HAC<br>VICE PENDINGTEXAS BAR NO.<br>19507500)JOHN P. FISKE (SBN<br>249256)<br>BARON & BUDD, P.C.<br>11440 WEST BERNARDO<br>COURT, SUITE 265<br>SAN DIEGO, CA 92127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 900-14    Filed: 03/14/19    Entered: 03/14/19 22:42:10    Page 325 of 420

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.52946 WILLIAM MCSPADDEN ROBERT F. KENNEDY, JR. (N.Y. BAR #1999994) (PRO HAE VICE APPLICATION PENDING) KENNEDY & MADONNA, LLP 48 DEWITT MILLS ROAD HURLEY, NEW YORK 12443 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52947 WILLIAM MCSPADDEN MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52948 WILLIAM MCSPADDEN ED DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52949 WILLIAM MICHAEL PEOPLES MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52950 WILLIAM MICHAEL PEOPLES FRANK M. PITRE, ESQ./ SBN: 100077ALISON E. CORDOVA, ESQ./ SBN:284492 COTCHETT, PITRE, & MCCARTHY, LLP 840 MALCOLM ROAD, SUITE 200 BURLINGAME, CA 94010 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52951 WILLIAM MICHAEL PEOPLES STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| 3.52952 WILLIAM MICHAEL PEOPLES MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111 WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET, 26TH FLOOR SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52953 WILLIAM MICHAEL PEOPLES STEVEN M. CAMPORA, ESQ. / SBN: 110909ANDREA R. CROWL, ESQ. / SBN: 313624 DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52954 WILLIAM MIKAN JOHN N. DEMAS DEMAS LAW GROUP, P.C. 701 HOWE AVENUE, SUITE A-1 SACRAMENTO, CA 95825 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52955 WILLIAM MIKAN ERIC RATINOFFCOELL M. SIMMONS ERIC RATINOFF LAW CORP 401 WATT A VENUE SACRAMENTO, CALIFORNIA 95864 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52956 WILLIAM MIKAN ROBERT W. JACKSON BRETT R. PARKINSONDANIEL E. PASSMORE JACKSON & PARKINSON, TRIAL LAWYERS 205 WEST ALVARADO STREET FALLBROOK, CALIFORNIA 92028 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52957 WILLIAM MIKAN JOHN F. FRIEDEMANN FRIEDEMANN GOLDBERG LLP 420 AVIATION BLVD., SUITE 201 SANTA ROSA, CA 95403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| 3.52958 WILLIAM MOORE<br>MICHAEL A. KELLYKHALDOUN<br>A. BAGHDADI<br>WALKUP MELODIA<br>KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52959 WILLIAM MOORE<br>ERIC RATINOFF, ESQ., #166204<br>ERIC RATINOFF LAW CORP.<br>401 WATTAVENUE<br>SACRAMENTO, CALIFORNIA 95864 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52960 WILLIAM MOORE<br>ROBERT W. JACKSON, ESQ., #117228<br>LAW OFFICES OF ROBERT W. JACKSON, APC<br>205 WEST ALVARADO STREET<br>FALLBROOK, CALIFORNIA 92028 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52961 WILLIAM MOORE<br>RUSSELL REINER, ESQ. #84461<br> REINER, SLAUGHTER & FRANKEL, LLP<br>2851 PARK MARINA DR., SUITE 200<br>REDDING, CALIFORNIA 96001 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52962 WILLIAM MOWREY<br>MATTHEW H. WELTY, ESQ. (SBN 248092)JACK W. WEAVER, ESQ. (SBN 278469)<br>WELTY WELTY, PC<br>141 NORTH STREET<br>HEALDSBURG, CA 95448 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52963 WILLIAM MOWREY<br>STEPHEN B. MURRAY, SR. (SBN 9858)JESSICA W. HAYES., ESQ. (SBN 28927) PRO HAE VICE APPLICATIONS TO BE FILED<br>MURRAY LAW FIRM<br>650 POYDRAS STREET, SUITE 2150<br>NEW ORLEANS, LA 70130 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.52964 WILLIAM MOWREY<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52965 WILLIAM MOWREY<br>ALEXANDER M. SCHACK, ESQ. (SBN 99126)NATASHA N. SERINO, ESQ. (SBN 284711)SHANNON F. NOCON, ESQ. (SBN 316523)<br>LAW OFFICES OF ALEXANDER M. SCHACK<br>16870 WEST BERNARDO DRIVE, SUITE 400<br>SAN DIEGO, CA 92127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52966 WILLIAM O'BRIEN<br>JEREMIAH F. HALLISEYKEN HARRINGTON<br>HALLISEY AND JOHNSON, PC<br>465 CALIFORNIA STREETM<br>SUITE 405<br>SAN FANCISCO, CA  94104-1812 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52967 WILLIAM O'BRIEN<br>EDWARD J. NEVIN<br>LAW OFFICES OF EDWARD J. NEVIN<br>396 WINDMILL LANE<br>PETALUMA, CA 94954 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52968 WILLIAM PEACE<br>MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447<br>DANKO MEREDITH<br>333 TWIN DOLPHIN DRIVE, SUITE 145<br>REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52969 WILLIAM PEACE<br>ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.52970 WILLIAM PEACE<br>DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704<br>COREY, LUZAICH, DE GHETALDI & RIDDLE LLP<br>700 EL CAMINO REALP.O. BOX 669<br>MILLBRAE, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52971 WILLIAM PEACE<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52972 William Priess<br>Mikal C. Watts (Pro Hae Vice application anticipated)Guy Watts, II (Pro Hae Vice application anticipated)Ryan L. Thompson (Cal. State Bar No. 296841)Paige Boldt (Cal. State Bar No. 308772)<br>Watts Guerra LLP<br>811 Barton Springs Rd., Ste. 725<br>Austin, Texas 78704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52973 WILLIAM PRIESS<br>JOHN COX (CAL. STATE BAR NO. 197687)<br>LAW OFFICES OF JOHN COX, P.C.<br>70 STONY POINT ROAD, SUITE A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52974 WILLIAM REMICK<br>SCOTT SUMMY (PRO HAC VICEPENDING)JOHN P. FISKE (SBN 249256)<br>BARON & BUDD, P.C.<br>603 N. COAST HIGHWAY<br>SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 900-14    Filed: 03/14/19    Entered: 03/14/19 22:42:10    Page 330 of 420

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.52975 WILLIAM REMICK<br>GERALD SINGLETON (SBN 208783)ERIKA L. VASQUEZ (SBN268205)AMANDA LOCURTO (SBN 265420)<br>SINGLETON LAW FIRM, APC<br>115 WEST PLAZA STREET<br>SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52976 WILLIAM REMICK<br>AHMED S. DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688)<br>DIXON DIAB & CHAMBERS LLP<br>501 W. BROADWAY, SUITE 800<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52977 WILLIAM REMICK<br>TERRY SINGLETON, ESQ. (SBN 583 I 6)<br>TERRY SINGLETON, A.P.C.<br>1950 FIFTH AVENUE, SUITE 200<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52978 WILLIAM REMICK<br>JOHN F. MCGUIRE, JR., ESQ. (SBN 69176)IAN C. FUSSELMAN, ESQ. (SBN I 98917)BRETT. J. SCHREIBER, ESQ. (SBN 239707)<br>THORSNES BARTOLOTTA MCGUIRE LLP<br>2550 FIFTH A VENUE, 11TH FLOOR<br>SAN DIEGO, CALIFORNIA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52979 WILLIAM ROBERT GLEESON<br>JOHN COX (CAL. STATE BAR NO. 197687)<br>LAW OFFICES OF JOHN COX<br>70 STONY POINT ROAD, SUITE 70-A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52980 WILLIAM ROBERT GLEESON<br>RYAN L. THOMPSON (CAL. STATE BAR NO. 296841)PAIGE BOLDT (CAL. STATE BAR NO. 308772)<br>WATTS GUERRA LLP<br>811 BARTON SPRINGS RD., STE. 725<br>AUSTIN, TEXAS 78704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.52981 WILLIAM ROBERT HAMMOND E. ELLIOT ADLERBRITTANY S. ZUMMERAMANDA J. WIESNEROMEED LATIFI ADLER LAW GROUP, APLC 402 W. BROADWAY, SUITE 860 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52982 WILLIAM ROBERT HAMMOND JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400) THE LAW OFFICE OF JOSEPH M. EARLEY III 2561 CALIFORNIA PARK DR.UNIT 100 CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52983 WILLIAM ROBERT HAMMOND MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52984 WILLIAM ROBERT HAMMOND MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52985 WILLIAM ROLFE WILSON, INDIVIDUALLY AND AS TRUSTEE OF THE C-YA LATER TRUST MICHAEL S. FEINBERG, SBN 81867 MICHAEL S. FEINBERG, APLC 41911 FIFTH STREET, SUITE 300 TEMECULA, CA 92590 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52986 WILLIAM ROLFE WILSON, INDIVIDUALLY AND AS TRUSTEE OF THE C-YA LATER TRUST MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.52987 WILLIAM ROLFE WILSON, INDIVIDUALLY AND AS TRUSTEE OF THE C-YA LATER TRUST DAVID S. CASEY, JR., SBN 60768ANGELA JAE CHUN, SBN 248571 CASEY GERRY SCHENK FRANCA VILLA BLATT & PENFIELD, LLP 110 LAUREL STREET SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52988 WILLIAM ROLFE WILSON, INDIVIDUALLY AND AS TRUSTEE OF THE C-YA LATER TRUST THOMAS TOSDAL, SBN 67834 TOSDAL LAW FIRM 777 SOUTH HWY 101, STE. 215 SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52989 WILLIAM RUNNELS, INDIVIDUALLY, AND AS THE SUCCESSORS IN INTEREST TO THE ESTATE OF ANDREW BURT, DECEASED MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52990 WILLIAM RUNNELS, INDIVIDUALLY, AND AS THE SUCCESSORS IN INTEREST TO THE ESTATE OF ANDREW BURT, DECEASED STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52991 WILLIAM RUNNELS, INDIVIDUALLY, AND AS THE SUCCESSORS IN INTEREST TO THE ESTATE OF ANDREW BURT, DECEASED CHARLES S. ZIMMERMANCALEB LH MARKER ZIMMERMAN REED LLP 2381 ROSECRANS AVE, SUITE 328 MANHATTAN BEACH, CA 90245 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | |
|---|---|---|---|---|---|
| 3.52992 William Runnels, Individually, And As The Successors In Interest To The Estate Of Andrew Burt, Deceased<br>Steven J. Skikos, SBN 148110Gregory T. Skikos, SBN 176531Matthew J. Skikos, SBN 269765<br>Skikos, Crawford, Skikos & Joseph<br>One Sansome Street, Suite 2830<br>San Francisco, CA 94104 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52993 WILLIAM RUNNELS, INDIVIDUALLY, AND AS THE SUCCESSORS IN INTEREST TO THE ESTATE OF ANDREW BURT, DECEASED<br>VINEET BHATIA (PRO HAC VICE TO BE SUBMITTED)<br>DIXON DIAB & CHAMBERS LLP<br>1000 LOUISIANA STREET, SUITE 5100<br>HOUSTON, TEXAS 77002-5096 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52994 WILLIAM RYAN JURGENSON<br>MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772)<br>WATTS GUERRA LLP<br>70 STONY POINT ROAD, SUITE A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52995 WILLIAM RYAN JURGENSON<br>DOUGLAS BOXER (CAL. STATE BAR NO. 154226)<br>LAW OFFICE OF DOUGLAS BOXER<br>2561 CALIFORNIA PARK DR.UNIT 100<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52996 WILLIAM RYAN JURGENSON<br>JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400)<br>THE LAW OFFICE OF JOSEPH M. EARLEY III<br>2561 CALIFORNIA PARK DR.UNIT 100<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 900-14    Filed: 03/14/19    Entered: 03/14/19 22:42:10    Page 334 of 420

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.52997 WILLIAM RYAN JURGENSON MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52998 WILLIAM SARGIS ERIC RATINOFFCOELL M. SIMMONS ERIC RATINOFF LAW CORP 401 WATT A VENUE SACRAMENTO, CALIFORNIA 95864 | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.52999 WILLIAM SARGIS ROBERT W. JACKSON BRETT R. PARKINSONDANIEL E. PASSMORE JACKSON & PARKINSON, TRIAL LAWYERS 205 WEST ALVARADO STREET FALLBROOK, CALIFORNIA 92028 | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.53000 WILLIAM SARGIS JOHN N. DEMAS DEMAS LAW GROUP, P.C. 701 HOWE AVENUE, SUITE A-1 SACRAMENTO, CA 95825 | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.53001 WILLIAM SARGIS JOHN F. FRIEDEMANN FRIEDEMANN GOLDBERG LLP 420 AVIATION BLVD., SUITE 201 SANTA ROSA, CA 95403 | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.53002 WILLIAM SCAGGS THOMAS J. BRANDITERRENCE D. EDWARDS THE BRANDI LAW FIRM 354 PINE STREET, THIRD FLOOR SAN FRANCISCO, CA 94104 | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 900-14    Filed: 03/14/19    Entered: 03/14/19 22:42:10    Page 335 of 420

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.53003 WILLIAM SCAGGS ROBERT S. ARNS JONATHAN E. DAVIS KEVIN M. OSBORNE<br><br>SHOUNAK S. DHARAP THE ARNS LAW FIRM A PROFESSIONAL CORPORATION 515 FOLSOM STREET, 3RD FLOOR SAN FRANCISCO, CALIFORNIA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.53004 William Sirvatka Mikal C. Watts (Pro Hae Vice application anticipated)Guy Watts, II (Pro Hae Vice application anticipated)Ryan L. Thompson (Cal. State Bar No. 296841)Paige Boldt (Cal. State Bar No. 308772) Watts Guerra LLP 811 Barton Springs Rd., Ste. 725 Austin, Texas 78704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.53005 WILLIAM SIRVATKA JOHN COX (CAL. STATE BAR NO. 197687) LAW OFFICES OF JOHN COX, P.C. 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.53006 WILLIAM ST. PIERRE SCOTT SUMMY (PRO HAC VICEPENDING)JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 603 N. COAST HIGHWAY SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.53007 WILLIAM ST. PIERRE GERALD SINGLETON (SBN 208783)ERIKA L. VASQUEZ (SBN268205)AMANDA LOCURTO (SBN 265420) SINGLETON LAW FIRM, APC 115 WEST PLAZA STREET SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.53008 WILLIAM ST. PIERRE TERRY SINGLETON, ESQ. (SBN 583 I 6) TERRY SINGLETON, A.P.C. 1950 FIFTH AVENUE, SUITE 200 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.53009** WILLIAM ST. PIERRE AHMED S. DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.53010** WILLIAM ST. PIERRE JOHN F. MCGUIRE, JR., ESQ. (SBN 69176)IAN C. FUSSELMAN, ESQ. (SBN I 98917)BRETT. J. SCHREIBER, ESQ. (SBN 239707) THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH A VENUE, 11TH FLOOR SAN DIEGO, CALIFORNIA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.53011** WILLIAM STAGGS E. ELLIOT ADLERBRITTANY S. ZUMMERAMANDA J. WIESNEROMEED LATIFI ADLER LAW GROUP, APLC 402 W. BROADWAY, SUITE 860 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.53012** WILLIAM STAGGS JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400) THE LAW OFFICE OF JOSEPH M. EARLEY III 2561 CALIFORNIA PARK DR.UNIT 100 CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.53013** WILLIAM STAGGS MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.53014 WILLIAM STAGGS MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.53015 WILLIAM STANLEY MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.53016 WILLIAM STANLEY E. ELLIOT ADLERBRITTANY S. ZUMMERAMANDA J. WIESNEROMEED LATIFI ADLER LAW GROUP, APLC 402 W. BROADWAY, SUITE 860 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.53017 WILLIAM STANLEY JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400) THE LAW OFFICE OF JOSEPH M. EARLEY III 2561 CALIFORNIA PARK DR.UNIT 100 CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.53018 WILLIAM STANLEY MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.53019 WILLIAM STEEL FRANCIS O. SCARPULLA PATRICK B. CLAYTON LAW OFFICES OF FRANCIS O. SCARPULLA 456 MONTGOMERY STREET, 17TH FLOOR SAN FRANCISCO, CA 94104 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.53020** WILLIAM STEEL<br>JEREMIAH F. HALLISEY<br>HALLISEY AND JOHNSON, PC<br>465 CALIFORNIA STREETM<br>SUITE 405<br>SAN FANCISCO, CA  94104-1812 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.53021** WILLIAM STEEL<br>EDWARD J. NEVIN<br>LAW OFFICES OF EDWARD J. NEVIN<br>396 WINDMILL LANE<br>PETALUMA, CA 94954 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.53022** WILLIAM STEEL<br>QUENTIN L. KOPPFREDERICK P. FURTHDANIEL S. MASON<br><br>THOMAS W. JACKSON<br>FURTH SALEM MASON & LI LLP<br>101 CALIFORNIA STREET, SUITE 2710<br>SAN FRANCISCO, CA 94111 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.53023** WILLIAM STEEL<br>TAD S. SHAPIRO<br>SHAPIRO, GALVIN, SHAPIRO & MORGAN<br>640 THIRD STREET<br>SANTA ROSA, CA 95404 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.53024** WILLIAM STEEL<br>LAWRENCE G. PAPALE<br>LAW OFFICES OF LAWRENCE G. PAPALE<br>1308 MAIN STREET, SUITE 117<br>SAINT HELENA, CA  94574-1947 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.53025** WILLIAM T. MEYERS<br>PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718<br>MCNICHOLAS & MCNICHOLAS, LLP<br>236 BROADWAY SUITE B<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088     Doc# 900-14     Filed: 03/14/19     Entered: 03/14/19 22:42:10     Page 339 of 420

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.53026 WILLIAM T. MEYERS GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.53027 WILLIAM T. MEYERS MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.53028 WILLIAM T. MEYERS STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.53029 WILLIAM T. MEYERS JOHN F. MCGUIRE, APCJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVENUE, 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.53030 WILLIAM T. WARD MICHAEL A. KELLYKHALDOUN A. BAGHDADIDORIS CHENGANDREW P. MCDEVITT WALKUP MELODIA KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.53031 WILLIAM T. WARD TIMOTHY G. TIETJEN (STATE BAR #104975) ROUDA, FEDER, TIETJEN & MCGUINN 44 MONTGOMERY STREET, SUITE 750 SAN FRANCISCO, CALIFORNIA 94104 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.53032** WILLIAM TEACH JOHN COX (CAL. STATE BAR NO. 197687) LAW OFFICES OF JOHN COX 70 STONY POINT ROAD, SUITE 70-A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.53033** William Teach Mikal C. Watts (Pro Hac Vice application anticipated)Guy Watts (Pro Hac Vice application anticipated)Ryan L. Thompson (Cal. State Bar No. 296841)Paige Boldt (Cal. State Bar No. 308772) Watts Guerra LLP 811 Barton Springs Rd., Ste. 725 Austin, Texas 78704 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.53034** WILLIAM TRONSON DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.53035** WILLIAM TRONSON MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.53036** WILLIAM TRONSON MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088     Doc# 900-14     Filed: 03/14/19     Entered: 03/14/19 22:42:10     Page 341 of 420

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| 3.53037 WILLIAM TRONSON<br>ERIC GIBBS - BAR NO.<br>178658DYLAN HUGHES- BAR<br>NO. 209113<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
|---|---|---|---|---|---|---|---|
| 3.53038 WILLIAM TWOFEATHERS<br>SCOTT SUMMMY (PRO HAC<br>VICE PENDINGTEXAS BAR NO.<br>19507500)JOHN P. FISKE (SBN<br>249256)<br>BARON & BUDD, P.C.<br>11440 WEST BERNARDO<br>COURT, SUITE 265<br>SAN DIEGO, CA 92127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.53039 WILLIAM TWOFEATHERS<br>ROBERT F. KENNEDY, JR. (N.Y.<br>BAR #1999994) (PRO HAE VICE<br>APPLICATION PENDING)<br>KENNEDY & MADONNA, LLP<br>48 DEWITT MILLS ROAD<br>HURLEY, NEW YORK 12443 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.53040 WILLIAM TWOFEATHERS<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY &<br>SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.53041 WILLIAM TWOFEATHERS<br>ED DIAB (SBN<br>262319)DEBORAH S. DIXON<br>(SBN 248965)ROBERT J.<br>CHAMBERS II (SBN 244688)<br>DIXON DIAB & CHAMBERS LLP<br>501 W. BROADWAY, SUITE 800<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.53042 WILLIAM TWOFEATHERS<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA<br>WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 900-14    Filed: 03/14/19    Entered: 03/14/19 22:42:10    Page 342 of 420

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| 3.53043 WILLIAM VICHI MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.53044 WILLIAM VICHI DAVE FOXJOANNA FOXCOURTNEY VASQUEZ FOX LAW, APC 225 W. PLAZA STREET, SUITE 102 SOLANA BEACH, CA 92075 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.53045 WILLIAM VICHI ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.53046 WILLIAM VICHI CHRISTOPHER C. SIEGLOCKRACHEL SIEGLOCKKRISTEN REANO SIEGLOCK LAW, APC 1121 CAMINO DEL MAR DEL MAR, CA 92014 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.53047 WILLIAM WALTON JOHN COX (CAL. STATE BAR NO. 197687) LAW OFFICES OF JOHN COX 70 STONY POINT ROAD, SUITE 70-A SANTA ROSA, CA 95401 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.53048 WILLIAM WALTON RYAN L. THOMPSON (CAL. STATE BAR NO. 296841)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 811 BARTON SPRINGS RD., STE. 725 AUSTIN, TEXAS 78704 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| 3.53049 WILLIAM WARD STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.53050 WILLIAM WESTON MCCRAY FRANK M. PITRE, ESQ./ SBN: 100077ALISON E. CORDOVA, ESQ./ SBN:284492 COTCHETT, PITRE, & MCCARTHY, LLP 840 MALCOLM ROAD, SUITE 200 BURLINGAME, CA 94010 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.53051 WILLIAM WESTON MCCRAY TODD B. BECKERBRIAN E. SHEARJASON BOYER BECKER LAW GROUP 117 EAST COLORADO BLVD., SUITE 500 PASADENA, CA 91105 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.53052 WILLIAM WESTON MCCRAY STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.53053 WILLIAM WESTON MCCRAY MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.53054 WILLIAM WESTON MCCRAY MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111 WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET, 26TH FLOOR SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 900-14    Filed: 03/14/19    Entered: 03/14/19 22:42:10    Page 344 of 420

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.53055** WILLIAM WONG<br>BILL ROBINS IIIROBERT T. BRYSONKEVIN M. POLLACK<br>ROBINS CLOUD LLP<br>808 WILSHIRE BOULEVARD, SUITE 450<br>SANTA MONICA, CA 90401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.53056** WILLIAM YARLETZ<br>DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704<br>COREY, LUZAICH, DE GHETALDI & RIDDLE LLP<br>700 EL CAMINO REALP.O. BOX 669<br>MILLBRAE, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.53057** WILLIAM YARLETZ<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.53058** WILLIAM YARLETZ<br>MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447<br>DANKO MEREDITH<br>333 TWIN DOLPHIN DRIVE, SUITE 145<br>REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.53059** WILLIAM YARLETZ<br>ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.53060** WILLIAMS, AMBER<br>624 EL DORADO DRIVE<br>SONOMA, CA 95476 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.53061 WILLIAMS, CHARLES 12248 BRANDIE DRIVE MARYSVILLE, CA 95901 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.53062 WILLIAMS, CHRISTOPHER 446 WEST ST SEBASTOPOL, CA 95472 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.53063 WILLIAMS, CINDY 12236 NICOLE WAY BROWNS VALLEY, CA 95918 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.53064 WILLIAMS, CORY 3454 CHANATE ROAD SANTA ROSA, CA 95404 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.53065 WILLIAMS, DAVE 1533 GREAT HERON DR SANTA ROSA, CA 95409 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.53066 WILLIAMS, JEAN PO BOX 1853 GLEN ELLEN, CA 95442 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.53067 WILLIAMS, JENNIFER 2609 HARDIES LANE SANTA ROSA, CA 95403 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.53068 WILLIAMS, KATE 455 CHERRY AVENUE SONOMA, CA 95476 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.53069 WILLIAMS, LARRY 993 BUCKS LAKE ROAD QUINCY, CA 95971 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.53070 WILLIAMS, MARK 5270 BEVERLY GLEN AVE PARADISE, CA 95969 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 900-14    Filed: 03/14/19    Entered: 03/14/19 22:42:10    Page 346 of 420

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.53071** Williams, Patricia Ann; Williams, Richard Allen; Benscoter, Amos Theodore (By And Through His Power Of Attorney Patricia Ann Williams); Williams, Dean Lee Co-CounselDemetrios A. Sparacino SPARACINO LAW CORPORATIOn 525 B Street, Suite 1500 San Diego, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.53072** Williams, Patricia Ann; Williams, Richard Allen; Benscoter, Amos Theodore (By And Through His Power Of Attorney Patricia Ann Williams); Williams, Dean Lee Elliot AdlerBrittany Zummer ADLER LAW GROUP, APLC 420 W. Broadway, Suite 860 San Diego, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.53073** Williams, Patricia Ann; Williams, Richard Allen; Benscoter, Amos Theodore (By And Through His Power Of Attorney Patricia Ann Williams); Williams, Dean Lee Gerard SingletonErika L. VasquezAmanda LoCutro SINGLETON LAW FIRM 115 West Plaza Street Solana Beach, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.53074** WILLIAMS, RUSSELL 400 SULPHUR BANK DR. CLEARLAKE OAKS, CA 95423 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.53075** WILLIAMS, SACHIKO PO BOX 176 GLEN ELEN, CA 95442 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.53076** WILLIAMS, STUART 1031 STEELE CANYON RD. NAPA, CA 94558 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.53077** WILLIAMS, TIMOTHY DANIEL G. WHALEN ENGSTROM LIPSCOMB & LACK 10100 SANTA MONICA BLVD., 12TH FLOOR LOS ANGELES, CA 90067 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.53078** WILLIAMS, WALTER 455 CHERRY AVE. SONOMA, CA 95476 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.53079** WILLIAMS, WALTER 455 CHERRY AVE SONOMA, CA 95476 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.53080** WILLI'S WINE BAR, LLC ALEXANDER M. SCHACKNATASHA N. SERINO LAW OFFICES OF ALEXANDER M. SCHACK 16870 WEST BEMARDO DRIVE, SUITE 400 SAN DIEGO, CA 92127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.53081** WILLI'S WINE BAR, LLC MATTHEW H. WELTYJACK W. WEAVER WELTY WELTY, PC 141 NORTH STREET HEALDSBURG, CA 95448 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.53082** WILLI'S WINE BAR, LLC STEPHEN B. MURRAY, SR.JESSICA HAYES MURRAY LAW FIRM 650 POYDRAS STREET, SUITE 2150 NEW ORLEANS, LA 70130 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.53083** WILLIS, MILES 570 STILSON CANYON RD CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.53084** WILLMARTH, JANET 9 WESLEY CT. NAPA, CA 94558 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.53085** WILLSON, ARCHIBALD 2345 SOBRE VISTA RD SONOMA, CA 95476 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.53086** WILMA "SUE" SCOGGIN RUSSELL REINER, ESQ. #84461 REINER, SLAUGHTER & FRANKEL, LLP 2851 PARK MARINA DR., SUITE 200 REDDING, CALIFORNIA 96001 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 900-14    Filed: 03/14/19    Entered: 03/14/19 22:42:10    Page 348 of 420

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| 3.53087 WILMA "SUE" SCOGGIN ROBERT W. JACKSON, ESQ., #117228 LAW OFFICES OF ROBERT W. JACKSON, APC 205 WEST ALVARADO STREET FALLBROOK, CALIFORNIA 92028 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.53088 WILMA "SUE" SCOGGIN MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.53089 WILMA "SUE" SCOGGIN ERIC RATINOFF, ESQ., #166204 ERIC RATINOFF LAW CORP. 401 WATTAVENUE SACRAMENTO, CALIFORNIA 95864 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.53090 WILSON, BARBARA 35 MEADOW HILL DRIVE TIBURON, CA 94920 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.53091 WILSON, BENJAMIN 2711 KEISER RD KENWOOD, CA 95452 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.53092 WILSON, CHRISTOPHER JAMES; OWEN WILSON (RELATED TO WILSON, HEATHER) CO-COUNSEL 525 B STREET SUITE 1500 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.53093 WILSON, CHRISTOPHER JAMES; OWEN WILSON (RELATED TO WILSON, HEATHER) ELLIOT ADLER 402 W BROADWAY SUITE 860 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.53094** WILSON, CHRISTOPHER JAMES; OWEN WILSON (RELATED TO WILSON, HEATHER) GERALD SINGLETON 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.53095** WILSON, DAVID 1360 WOODEN VALLEY RD. NAPA, CA 94558 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.53096** WILSON, JONATHAN; WILSON, MARIANNE ELLIOT ADLERBRITTANY ZUMMER ADLER LAW GROUP, APLC 420 W. BROADWAY, SUITE 860 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.53097** WILSON, JONATHAN; WILSON, MARIANNE GERARD SINGLETONERIKA L. VASQUEZAMANDA LOCUTRO SINGLETON LAW FIRM 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.53098** WILSON, JONATHAN; WILSON, MARIANNE CO-COUNSELDEMETRIOS A. SPARACINO SPARACINO LAW CORPORATION 525 B STREET, SUITE 1500 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.53099** WILSON, JOSEPH 884 GANDUL CALLE SANTA ROSA, CA 95409 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.53100** WILSON, LAWRENCE 6004 MONTICELLO RD SPC # 50 NAPA, CA 94558 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.53101** WILSON, MARCIA 820 JEFFERSON ST WINTERS, CA 95694 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.53102** WILSON, RICHARD 1564 MOSSWOOD DRIVE NAPA, CA 94558 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|--------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.53103 WILSON, RICHARD<br>1049 ARROYO GRANDE<br>NAPA, CA 94558 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.53104 WILSON, ROSEMARY<br>GERARD SINGLETONERIKA L. VASQUEZAMANDA LOCURTO<br>SINGLETON LAW FIRM<br>115 WEST PLAZA STREET<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.53105 WILSON, ROSEMARY<br>ELLIOT ADLERBRITTANY ZUMMER<br>ADLER LAW GROUP, APLC<br>420 W. BROADWAY, SUITE 860<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.53106 WILSON, ROSEMARY<br>CO-COUNSELDEMETRIOS A. SPARACINO<br>SPARACINO LAW CORPORATION<br>525 B STREET, SUITE 1500<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.53107 WILSON, WESLEY SCOTT<br>ELLIOT ADLERBRITTANY ZUMMER<br>ADLER LAW GROUP, APLC<br>420 W. BROADWAY, SUITE 860<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.53108 WILSON, WESLEY SCOTT<br>GERARD SINGLETONERIKA L. VASQUEZAMANDA LOCURTO<br>SINGLETON LAW FIRM<br>115 WEST PLAZA STREET<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.53109 WILSON, WESLEY SCOTT<br>CO-COUNSELDEMETRIOS A. SPARACINO<br>SPARACINO LAW CORPORATION<br>525 B STREET, SUITE 1500<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.53110 WINCHELL, ANGELA<br>1038 ARROYO GRANDE DRIVE<br>NAPA, CA 94558 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| 3.53111 WINDERMERE TIRADOS MICHAEL A. KELLYKHALDOUN A. BAGHDADIDORIS CHENGANDREW P. MCDEVITT WALKUP MELODIA KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.53112 WINFIELD R RUMMELL MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.53113 WINFIELD R RUMMELL STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.53114 WINFIELD R RUMMELL PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.53115 WINFIELD R RUMMELL JOHN F. MCGUIREJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVE., 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.53116 WINFIELD R RUMMELL GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.53117 WINGARD, KIMBERLY CO-COUNSELDEMETRIOS A. SPARACINO SPARACINO LAW CORPORATION 525 B STREET, SUITE 1500 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.53118 WINGARD, KIMBERLY ELLIOT ADLERBRITTANY ZUMMER ADLER LAW GROUP, APLC 420 W. BROADWAY, SUITE 860 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.53119 WINGARD, KIMBERLY GERARD SINGLETONERIKA L. VASQUEZAMANDA LOCUTRO SINGLETON LAW FIRM 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.53120 WINGO, RHONDA; WILLIAM JAMES WINGO CO-COUNSELDEMETRIOS A. SPARACINO SPARACINO LAW CORPORATION 525 B STREET, SUITE 1500 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.53121 WINGO, RHONDA; WILLIAM JAMES WINGO GERARD SINGLETONERIKA L. VASQUEZAMANDA LOCUTRO SINGLETON LAW FIRM 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.53122 WINGO, RHONDA; WILLIAM JAMES WINGO ELLIOT ADLERBRITTANY ZUMMER ADLER LAW GROUP, APLC 420 W. BROADWAY, SUITE 860 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.53123 WINKELMAN, DEBRA 1469 GREAT HERON DR. SANTA ROSA, CA 95409 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 900-14    Filed: 03/14/19    Entered: 03/14/19 22:42:10    Page 353 of 420

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| 3.53124 WINKLER, CHARLENE (INDIVIDUALLY, AND AS TRUSTEE OF THE CHARLENE WINKLER FAMILY TRUST) CO-COUNSELDEMETRIOS A. SPARACINO SPARACINO LAW CORPORATION 525 B STREET, SUITE 1500 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.53125 WINKLER, CHARLENE (INDIVIDUALLY, AND AS TRUSTEE OF THE CHARLENE WINKLER FAMILY TRUST) ELLIOT ADLERBRITTANY ZUMMER ADLER LAW GROUP, APLC 420 W. BROADWAY, SUITE 860 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.53126 WINKLER, CHARLENE (INDIVIDUALLY, AND AS TRUSTEE OF THE CHARLENE WINKLER FAMILY TRUST) GERARD SINGLETONERIKA L. VASQUEZAMANDA LOCUTRO SINGLETON LAW FIRM 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.53127 Winn, Don (Individually, And As Trustees Of The Winn Family Trust Dated 6-2-99); Winn, Linda (Individually, And As Trustees Of The Winn Family Trust Dated 6-2-99) Elliot AdlerBrittany Zummer ADLER LAW GROUP, APLC 420 W. Broadway, Suite 860 San Diego, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.53128 Winn, Don (Individually, And As Trustees Of The Winn Family Trust Dated 6-2-99); Winn, Linda (Individually, And As Trustees Of The Winn Family Trust Dated 6-2-99) Co-CounselDemetrios A. Sparacino SPARACINO LAW CORPORATIOn 525 B Street, Suite 1500 San Diego, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.53129 Winn, Don (Individually, And As Trustees Of The Winn Family Trust Dated 6-2-99); Winn, Linda (Individually, And As Trustees Of The Winn Family Trust Dated 6-2-99) Gerard SingletonErika L. VasquezAmanda LoCutro SINGLETON LAW FIRM 115 West Plaza Street Solana Beach, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.53130 WINNIE, JASON 1136 BELL ST SACRAMENTO, CA 95825 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.53131 WINSLOW, DWAYNE 146 VISTA DRIVE SONOMA, CA 95476 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.53132 WINSLOW, HEIDI 998 SONOMA GLEN CIRCLE GLEN ELLEN, CA 95442 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.53133 WINTON WEBB RYAN L. THOMPSON (CAL. STATE BAR NO. 296841)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 811 BARTON SPRINGS RD., STE. 725 AUSTIN, TEXAS 78704 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.53134 WINTON WEBB JOHN COX (CAL. STATE BAR NO. 197687) LAW OFFICES OF JOHN COX 70 STONY POINT ROAD, SUITE 70-A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.53135 WISEMAN, SARAHJANE 1530 W 3RD STREET SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.53136 WISHINGRAD, KAREN 565 CURTIN LANE SONOMA, CA 95476 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.53137** WITTIG, TED<br>440 LOVALL VALLEY RD<br>SONOMA, CA 95476 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.53138** WLM CONSTRUCTION, INC.<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.53139** WLM CONSTRUCTION, INC.<br>RUSSELL REINER, ESQ. #84461<br> REINER, SLAUGHTER & FRANKEL, LLP<br>2851 PARK MARINA DR., SUITE 200<br>REDDING, CALIFORNIA 96001 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.53140** WLM CONSTRUCTION, INC.<br>ROBERT W. JACKSON, ESQ., #117228BRETT R. PARKINSON, ESQ., #230150<br>JACKSON & PARKINSON, TRIAL LAWYERS<br>205 WEST ALVARADO STREET<br>FALLBROOK, CALIFORNIA 92028 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.53141** WLM CONSTRUCTION, INC.<br>ERIC RATINOFF, ESQ., #166204<br>ERIC RATINOFF LAW CORP.<br>401 WATTAVENUE<br>SACRAMENTO, CALIFORNIA 95864 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.53142** WNOROWSKI, JONATHAN W.<br>ELLIOT ADLERBRITTANY ZUMMER<br>ADLER LAW GROUP, APLC<br>420 W. BROADWAY, SUITE 860<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.53143** WNOROWSKI, JONATHAN W.<br>CO-COUNSELDEMETRIOS A. SPARACINO<br>SPARACINO LAW CORPORATION<br>525 B STREET, SUITE 1500<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| 3.53144 WNOROWSKI, JONATHAN W. GERARD SINGLETONERIKA L. VASQUEZAMANDA LOCUTRO SINGLETON LAW FIRM 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.53145 WOLCOTT, DENNIS 2498 COLLEGE PARK CIR SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.53146 WOLFSON, TRACY P O BOX 1915 FORT BRAGG, CA 95437 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.53147 WOLLSCHLAGER, DANETTE 356 LOS ALAMOS RD SANTA ROSA, CA 95409 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.53148 WOLMARANS, STEPHEN 1705 ADOBE CANYON RD KENWOOD, CA 95452 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.53149 WOLTERS, JOHN GILBERT CO-COUNSELDEMETRIOS A. SPARACINO SPARACINO LAW CORPORATION 525 B STREET, SUITE 1500 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.53150 WOLTERS, JOHN GILBERT GERARD SINGLETONERIKA L. VASQUEZAMANDA LOCUTRO SINGLETON LAW FIRM 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.53151 WOLTERS, JOHN GILBERT ELLIOT ADLERBRITTANY ZUMMER ADLER LAW GROUP, APLC 420 W. BROADWAY, SUITE 860 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.53152 WONG, HING CHUNG ALERXANDER; WONG, SAU CHUN IDA BRIAN CHAVEZ-OCHOA CHAVEZ-OCHOA LAW OFFICES 4 JEAN STREET, SUITE 4 VALLEY SPRINGS, CA 95252 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.53153** WONG, HING CHUNG ALERXANDER; WONG, SAU CHUN IDA J. ANTHONY ABBOTT MAYALL HURLEY, P.C 2453 GRAND CANAL BOULEVARD STOCKTON, CA 95207 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.53154** WONG, LYNETTE 4806 SULLIVAN WAY SANTA ROSA, CA 95410 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.53155** WONG, TIMOTHY 1800 WALNUT CREEK DR SANTA ROSA, CA 95403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.53156** WOOD, ANDREA CLAIRE SINGLETON LAW FIRM, APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.53157** WOOD, CHARLES P.O. BOX 278 KENWOOD, CA 95452 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.53158** WOOD, ELIZABETH 4476 MEADOWLARK CT NAPA, CA 94558 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.53159** WOODLE, KELLY P.O BOX 583 GLEN ELLEN, CA 95442 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.53160** WOODS, DAVID 385 MCKINLEY ST WILLITS, CA 95490 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.53161** WOOLSON, DONALD 317 MOUNTAIN VISTA CT SANTA ROSA, CA 95409 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.53162** WOOSTER, ANN 6425 MEADOW CREEK LANE SANTA ROSA, CA 95409 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | |
|---|---|---|---|---|---|
| 3.53163 Wrede, Kyle Vincent; Wrede, Makalya Jean; Goble, Ethan Nickolas (Minors, By And Through Their Guardian Ad Litem Makalya Jean Wrede); Wrede, Vincent James (Minors, By And Through Their Guardian Ad Litem Makalya Jean Wrede) (Makayla and Ethan Goble not on D Gerard SingletonErika L. VasquezAmanda LoCutro SINGLETON LAW FIRM 115 West Plaza Street Solana Beach, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.53164 Wrede, Kyle Vincent; Wrede, Makalya Jean; Goble, Ethan Nickolas (Minors, By And Through Their Guardian Ad Litem Makalya Jean Wrede); Wrede, Vincent James (Minors, By And Through Their Guardian Ad Litem Makalya Jean Wrede) (Makayla and Ethan Goble not on D Elliot AdlerBrittany Zummer ADLER LAW GROUP, APLC 420 W. Broadway, Suite 860 San Diego, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.53165 Wrede, Kyle Vincent; Wrede, Makalya Jean; Goble, Ethan Nickolas (Minors, By And Through Their Guardian Ad Litem Makalya Jean Wrede); Wrede, Vincent James (Minors, By And Through Their Guardian Ad Litem Makalya Jean Wrede) (Makayla and Ethan Goble not on D Co-CounselDemetrios A. Sparacino SPARACINO LAW CORPORATIOn 525 B Street, Suite 1500 San Diego, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.53166 WREN S. TUATHA MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.53167** WREN S. TUATHA MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.53168** WREN S. TUATHA E. ELLIOT ADLERBRITTANY S. ZUMMERAMANDA J. WIESNEROMEED LATIFI ADLER LAW GROUP, APLC 402 W. BROADWAY, SUITE 860 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.53169** WREN S. TUATHA JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400) THE LAW OFFICE OF JOSEPH M. EARLEY III 2561 CALIFORNIA PARK DR.UNIT 100 CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.53170** WRIGHT, CARINA 1023 STANISLAUS WAY SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.53171** WRIGHT, MEGAN 4145 SHADOW LN APT 529 SANTA ROSA, CA 95405 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.53172** WURZEL, LYNN 339 SKYLARK WAY NAPA, CA 94558 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.53173** WUSLICH, KRISTINA DARIO DE GHETALDI AMANDA L. RIDDLE CLARE CAPACCIOLI VELASQUEZ COREY, LUZAICH, DE GHETALDL, NASTARI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.53174** WUSLICH, KRISTINA MIKE DANKOKRISTINE MEREDITHSHAWN MILLERBRAD BOWEN DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.53175** WUSLICH, KRISTINA ANNE CO-COUNSELDEMETRIOS A. SPARACINO SPARACINO LAW CORPORATION 525 B STREET, SUITE 1500 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.53176** WUSLICH, KRISTINA ANNE GERARD SINGLETONERIKA L. VASQUEZAMANDA LOCURTO SINGLETON LAW FIRM 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.53177** WUSLICH, KRISTINA ANNE ELLIOT ADLERBRITTANY ZUMMER ADLER LAW GROUP, APLC 420 W. BROADWAY, SUITE 860 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.53178** WYATT L. ROBINSON STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.53179** WYATT L. ROBINSON MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.53180** WYATT L. ROBINSON PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.53181 WYATT L. ROBINSON GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.53182 WYATT L. ROBINSON JOHN F. MCGUIRE, APCJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVENUE, 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.53183 WYNE, MARGARET 6296 MEADOWRIDGE DR SANTA ROSA, CA 95409 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.53184 XANTHIE DRANKUS STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.53185 XANTHIE DRANKUS FRANK M. PITREALISON E. CORDOVADONALD J. MAGILLIGAN COTCHETT, PITRE & MCCARTHY, LLP SAN FRANCISCO AIRPORT OFFICE CENTER 840 MALCOLM ROAD, SUITE 200, BURLINGAME CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.53186 XANTHIE DRANKUS TELE: (415) 981-7210 FAX: (415) 391-6965 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 900-14    Filed: 03/14/19    Entered: 03/14/19 22:42:10    Page 362 of 420

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.53187 XANTHIE DRANKUS TELEPHONE: (650) 697-6000 FACSIMILE: (650) 697-0577FPITRE@CPMLEGAL.COM ACORDOVA@CPMLEGAL.COM DMAGILLIGAN@CPMLEGAL.COM BRIAN J. PANISH PANISH SHEA & BOYLE, LLP 11111 SANTA MONICA BLVD., SUITE 700, LOS ANGELES CA | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.53188 XANTHIE DRANKUS TELE: (310) 477-1700 FAX: (310) 477-1699 MICHAEL A. KELLYKHALDOUN BAGHDADIANDREW P. MCDEVITT WALKUP MELODIA KELLY & SCHOENBERGER 650 CALIFORNIA STREET, SAN FRANCISCO CA | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.53189 XAVIEN MANN MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.53190 XAVIEN MANN E. ELLIOT ADLERBRITTANY S. ZUMMERAMANDA J. WIESNEROMEED LATIFI ADLER LAW GROUP, APLC 402 W. BROADWAY, SUITE 860 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.53191 XAVIEN MANN MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088　　Doc# 900-14　　Filed: 03/14/19　　Entered: 03/14/19 22:42:10　　Page 363 of 420

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.53192 XAVIEN MANN<br>JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400)<br>THE LAW OFFICE OF JOSEPH M. EARLEY III<br>2561 CALIFORNIA PARK DR.UNIT 100<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.53193 XAVIER MERONO<br>MUHAMMAD S. AZIZ<br>ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ<br>800 COMMERCE STREET<br>HOUSTON, TEXAS 77002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.53194 XAVIER MERONO<br>JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ.<br>FRANTZ LAW GROUP, APLC<br>71 STEVENSON BUILDING, SUITE 400<br>SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.53195 XIONG, MIKE & MACY YANG<br>DANIEL G. WHALEN<br>ENGSTROM LIPSCOMB & LACK<br>10100 SANTA MONICA BLVD., 12TH FLOOR<br>LOS ANGELES, CA 90067 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.53196 XI America Insurance, Inc.<br>Paul A. Casetta (Pro Hac Pending)Alan B. McMaster (Pro Hac Pending)Jarett M. Smith (Pro Hac Pending)Media Benjamin (SBN 236953)Zachary P. Marks (SBN 284642)<br>Denenberg Tuffley PLLC<br>1900 Avenue of the Stars, Suite 300<br>Los Angeles, CAlifornia 90067 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.53197 XL AMERICA INSURANCE, INC. (FOR ITSELF AND ITS SUBROGEE ASHFORD INC.)<br>ALAN J. JANG SALLY NOMA<br>JANG & ASSOCIATES LLP<br>1766 LACASSIE AVENUE, SUITE 200<br>WALNUT CREEK, CALIFORNIA 94596 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.53198 XL AMERICA INSURANCE, INC. (FOR ITSELF AND ITS SUBROGEE ASHFORD INC.) MICHAEL W. GOODIN CLAUSEN MILLER P.C. 17901 VON KARMAN AVE, SUITE 650 IRVINE, CA 92614 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.53199 XL AMERICA INSURANCE, INC. (FOR ITSELF AND ITS SUBROGEE ASHFORD INC.) KEVIN D. BUSHTHOMAS M. REGANDAVID D. BRISCO COZEN O'CONNOR 501 WEST BROADWAY, SUITE 1610 SAN DIEGO, CA 92101 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.53200 XL INSURANCE AMERICA, INC. ZACHARY P. MARKS (SBN 284642)PAUL A. CASETTA (PRO HAC PENDING)ALAN B. MCMASTER (PRO HAE PENDING)JARETT M. SMITH (PRO HAE PENDING) DENENBERG TUFFLEY PLLC 1900 AVENUE OF THE STARS, SUITE 300 LOS ANGELES, CALIFORNIA 90067 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.53201 XL INSURANCE AMERICA, INC. JOHN F. MCGUIRE, JR., ESQ. (SBN 69176) IAN C. FUSSELMAN, ESQ. (SBN 198917)<br><br>BRETT J. SCHREIBER, ESQ. (SBN 239707) THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVENUE, 11TH FLOOR SAN DIEGO, CALIFORNIA 92103 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.53202 XL INSURANCE AMERICA, INC. ALAN J. JANG SALLY NOMA SBN 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.53203** XL INSURANCE AMERICA, INC. AHMED S. DIAB (SBN 262319) DEBORAH S. DIXON (SBN 248965) ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.53204** XL INSURANCE AMERICA, INC. TERRY SINGLETON, ESQ. (SBN 58316) TERRY SINGLETON, A.P.C. 1950 FIFTH AVENUE, SUITE 200 SAN DIEGO, CA 92101 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.53205** XL INSURANCE AMERICA, INC. (FOR ITSELF AND ITS SUBROGEES, ALBERTSONS COMPANIES, INC. AND SAFEWAY INC.) MICHAEL W. GOODIN (STATE BAR NUMBER 142288) CLAUSEN MILLER P.C. 17901 VON KARMAN A VENUE, SUITE 650 IRVINE, CA 92614 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.53206** Yahna Quinones-Gallegos Ronald L.M. Goldman, Esq. (State Bar #33422) Diane Marger Moore, Esq. (Fla. Bar #268364) (Pro Hae Vice Application Pending) Baum Hedlund Aristei & Goldman, P.C. 10940 Wilshire Boulevard., 17th Floor Los Angeles, California 90024 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.53207** YAHNA QUINONES-GALLEGOS BRIAN R. STRANGE, ESQ. (STATE BAR #103252)BRIANNA STRANGE, ESQ. (STATE BAR #321882 STRANGE & BUTLER 12100 WILSHIRE BOULEVARD, SUITE 1900 LOS ANGELES, CA 90025 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| 3.53208 YAHNA QUINONES-GALLEGOS STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.53209 YAHNA QUINONES-GALLEGOS MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.53210 YAHNA QUINONES-GALLEGOS ROBERT F. KENNEDY, JR. (N.Y. BAR #1999994) (PRO HAE VICE APPLICATION PENDING) KENNEDY & MADONNA, LLP 48 DEWITT MILLS ROAD HURLEY, NEW YORK 12443 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.53211 YAN CHU MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.53212 YAN CHU MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.53213 YAN CHU ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 900-14    Filed: 03/14/19    Entered: 03/14/19 22:42:10    Page 367 of 420

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.53214** YAN CHU<br>DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704<br>COREY, LUZAICH, DE GHETALDI & RIDDLE LLP<br>700 EL CAMINO REALP.O. BOX 669<br>MILLBRAE, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.53215** YANCY BERATLIS<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.53216** YANCY BERATLIS<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.53217** YANCY BERATLIS<br>ED DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688)<br>DIXON DIAB & CHAMBERS LLP<br>501 W. BROADWAY, SUITE 800<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.53218** YANCY BERATLIS<br>ROBERT F. KENNEDY, JR. (N.Y. BAR #1999994) (PRO HAE VICE APPLICATION PENDING)<br>KENNEDY & MADONNA, LLP<br>48 DEWITT MILLS ROAD<br>HURLEY, NEW YORK 12443 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.53219** YANCY BERATLIS<br>SCOTT SUMMMY (PRO HAC VICE PENDINGTEXAS BAR NO. 19507500)JOHN P. FISKE (SBN 249256)<br>BARON & BUDD, P.C.<br>11440 WEST BERNARDO COURT, SUITE 265<br>SAN DIEGO, CA 92127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.53220** YANDEL VICZQUEZ JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ. FRANTZ LAW GROUP, APLC 71 STEVENSON BUILDING, SUITE 400 SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.53221** YANDEL VICZQUEZ MUHAMMAD S. AZIZ ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ 800 COMMERCE STREET HOUSTON, TEXAS 77002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.53222** YANEZ, AMANDA 1333 W. STEELE LN. SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.53223** YANG ZHANG MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.53224** YANG ZHANG RUSSELL REINER, ESQ. #84461 REINER, SLAUGHTER & FRANKEL, LLP 2851 PARK MARINA DR., SUITE 200 REDDING, CALIFORNIA 96001 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.53225** YANG ZHANG ROBERT W. JACKSON, ESQ., #117228 LAW OFFICES OF ROBERT W. JACKSON, APC 205 WEST ALVARADO STREET FALLBROOK, CALIFORNIA 92028 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.53226** YANG ZHANG ERIC RATINOFF, ESQ., #166204 ERIC RATINOFF LAW CORP. 401 WATTAVENUE SACRAMENTO, CALIFORNIA 95864 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| 3.53227 YANG-FEI ZHANG MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.53228 YANG-FEI ZHANG ERIC RATINOFF, ESQ., #166204 ERIC RATINOFF LAW CORP. 401 WATTAVENUE SACRAMENTO, CALIFORNIA 95864 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.53229 YANG-FEI ZHANG ROBERT W. JACKSON, ESQ., #117228 LAW OFFICES OF ROBERT W. JACKSON, APC 205 WEST ALVARADO STREET FALLBROOK, CALIFORNIA 92028 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.53230 YANG-FEI ZHANG RUSSELL REINER, ESQ. #84461 REINER, SLAUGHTER & FRANKEL, LLP 2851 PARK MARINA DR., SUITE 200 REDDING, CALIFORNIA 96001 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.53231 YANUL LOPEZ MARY E. ALEXANDER, ESQJENNIFER L. FIORE, ESQSOPHIA M. ASLAMI, ESQ MARY ALEXANDER & ASSOCIATES, P.C. 44 MONTGOMERY STREET, SUITE 1303 SAN FRANCISCO, CA 94104 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.53232 YAO W. HANG E. ELLIOT ADLERBRITTANY S. ZUMMERAMANDA J. WIESNEROMEED LATIFI ADLER LAW GROUP, APLC 402 W. BROADWAY, SUITE 860 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.53233** YAO W. HANG<br>JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400)<br>THE LAW OFFICE OF JOSEPH M. EARLEY III<br>2561 CALIFORNIA PARK<br>DR.UNIT 100<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.53234** YAO W. HANG<br>MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772)<br>WATTS GUERRA LLP<br>70 STONY POINT ROAD, SUITE A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.53235** YAO W. HANG<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.53236** YARNAL, ANGELICA<br>2950 HARDIES LN<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.53237** YASMIN HAUENSTEIN<br>ERIC RATINOFF, ESQ., #166204<br>ERIC RATINOFF LAW CORP.<br>401 WATTAVENUE<br>SACRAMENTO, CALIFORNIA 95864 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.53238** YASMIN HAUENSTEIN<br>ROBERT W. JACKSON, ESQ., #117228<br>LAW OFFICES OF ROBERT W. JACKSON, APC<br>205 WEST ALVARADO STREET<br>FALLBROOK, CALIFORNIA 92028 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| **3.53239** YASMIN HAUENSTEIN RUSSELL REINER, ESQ. #84461 REINER, SLAUGHTER & FRANKEL, LLP 2851 PARK MARINA DR., SUITE 200 REDDING, CALIFORNIA 96001 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.53240** YASMIN HAUENSTEIN MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.53241** YATES, KERRY 12663 LONE TREE WAY LOMA RICA, CA 95901 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.53242** YAZMIN FLORES GERALD SINGLETON (SBN 208783)ERIKA L. VASQUEZ (SBN268205)AMANDA LOCURTO (SBN 265420) SINGLETON LAW FIRM, APC 115 WEST PLAZA STREET SOLANO BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.53243** YAZMIN FLORES SCOTT SUMMY (PRO HAC VICEPENDING)JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 603 N. COAST HIGHWAY SOLANO BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.53244** YAZMIN FLORES JOHN F. MCGUIRE, JR., ESQ. (SBN 69176)IAN C. FUSSELMAN, ESQ. (SBN I 98917)BRETT. J. SCHREIBER, ESQ. (SBN 239707) THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH A VENUE, 11TH FLOOR SAN DIEGO, CALIFORNIA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.53245** YAZMIN FLORES AHMED S. DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.53246** YAZMIN FLORES TERRY SINGLETON, ESQ. (SBN 583 I 6) TERRY SINGLETON, A.P.C. 1950 FIFTH AVENUE, SUITE 200 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.53247** YEN-MAY FUNG JOHN COX (CAL. STATE BAR NO. 197687) LAW OFFICES OF JOHN COX 70 STONY POINT ROAD, SUITE 70-A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.53248** YEN-MAY FUNG RYAN L. THOMPSON (CAL. STATE BAR NO. 296841)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 811 BARTON SPRINGS RD., STE. 725 AUSTIN, TEXAS 78704 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.53249** YESENIA NICHOLS ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.53250** YESENIA NICHOLS DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 900-14    Filed: 03/14/19    Entered: 03/14/19 22:42:10    Page 373 of 420

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.53251** YESENIA NICHOLS<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.53252** YESENIA NICHOLS<br>MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447<br>DANKO MEREDITH<br>333 TWIN DOLPHIN DRIVE, SUITE 145<br>REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.53253** YESENIA RODRIGUEZ<br>MUHAMMAD S. AZIZ<br>ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ<br>800 COMMERCE STREET<br>HOUSTON, TEXAS 77002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.53254** YESENIA RODRIGUEZ<br>JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ.<br>FRANTZ LAW GROUP, APLC<br>71 STEVENSON BUILDING, SUITE 400<br>SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.53255** YESOD ISRAEL<br>JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ.<br>FRANTZ LAW GROUP, APLC<br>71 STEVENSON BUILDING, SUITE 400<br>SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 900-14    Filed: 03/14/19    Entered: 03/14/19 22:42:10    Page 374 of 420

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | |
| **3.53256** YESOD ISRAEL PATRICK MCNICHOLASJUSTIN J. EBALLAR MCNICHOLAS & MCNICHOLAS, LLP 10866 WILSHIRE BLVD., SUITE 1400 LOS ANGELES, CALIFORNIA 90024 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.53257** YETTER, EULA JANE (RELATED TO JOE ROBERT RAY) CO-COUNSELDEMETRIOS A. SPARACINO SPARACINO LAW CORPORATION 525 B STREET, SUITE 1500 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.53258** YETTER, EULA JANE (RELATED TO JOE ROBERT RAY) GERARD SINGLETONERIKA L. VASQUEZAMANDA LOCUTRO SINGLETON LAW FIRM 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.53259** YETTER, EULA JANE (RELATED TO JOE ROBERT RAY) ELLIOT ADLERBRITTANY ZUMMER ADLER LAW GROUP, APLC 420 W. BROADWAY, SUITE 860 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.53260** YOES, HEATHER 592 RAINBOW DR. NAPA, CA 94558 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.53261** YORK SWAN JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ. FRANTZ LAW GROUP, APLC 71 STEVENSON BUILDING, SUITE 400 SAN FRANCISCO, CA 94105 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.53262 YORK SWAN<br>MUHAMMAD S. AZIZ<br>ABRAHAM, WATKINS, NICHOLS,<br>SORRELS, AGOSTO & AZIZ<br>800 COMMERCE STREET<br>HOUSTON, TEXAS 77002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.53263 YOULANDA D'COSTA<br>BILL ROBINS IIIROBERT T.<br>BRYSONKEVIN M. POLLACK<br>ROBINS CLOUD LLP<br>808 WILSHIRE BOULEVARD,<br>SUITE 450<br>SANTA MONICA, CA 90401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.53264 YOUNG S. SHIN<br>BILL ROBINS IIIROBERT T.<br>BRYSONKEVIN M. POLLACK<br>ROBINS CLOUD LLP<br>808 WILSHIRE BOULEVARD,<br>SUITE 450<br>SANTA MONICA, CA 90401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.53265 YOUNG S. SHIN<br>DONALD S. EDGAR<br>EDGAR LAW FIRM<br>408 COLLEGE AVENUE<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.53266 YOUNG, CARA<br>940 GLENWOOD DRIVE<br>SONOMA, CA 95476 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.53267 YOUNG, DAVID AND MARILYN<br>MIKE DANKOKRISTINE<br>MEREDITHSHAWN<br>MILLERBRAD BOWEN<br>DANKO MEREDITH<br>333 TWIN DOLPHIN DRIVE,<br>SUITE 145<br>REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.53268 YOUNG, DAVID AND MARILYN<br>DARIO DE GHETALDI AMANDA<br>L. RIDDLE CLARE CAPACCIOLI<br>VELASQUEZ<br>COREY, LUZAICH, DE<br>GHETALDL, NASTARI & RIDDLE<br>LLP<br>700 EL CAMINO REALP.O. BOX<br>669<br>MILLBRAE, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.53269** YOUNG, DOROTHY<br>124 KENTWOOD LANE<br>SANTA ROSA, CA 95409 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.53270** YOUNG, JOHNEA<br>2165 MEADWOBROOK CT.<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.53271** YOUNGBLOOD, ALLEN SCOTT<br>CO-COUNSELDEMETRIOS A. SPARACINO<br>SPARACINO LAW CORPORATION<br>525 B STREET, SUITE 1500<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.53272** YOUNGBLOOD, ALLEN SCOTT<br>ELLIOT ADLERBRITTANY ZUMMER<br>ADLER LAW GROUP, APLC<br>420 W. BROADWAY, SUITE 860<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.53273** YOUNGBLOOD, ALLEN SCOTT<br>GERARD SINGLETONERIKA L. VASQUEZAMANDA LOCUTRO<br>SINGLETON LAW FIRM<br>115 WEST PLAZA STREET<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.53274** YOUNGBLOOD, LARRY BLAKE;<br>TARBAT, CHRISTOPHER JAMES<br>ELLIOT ADLERBRITTANY ZUMMER<br>ADLER LAW GROUP, APLC<br>420 W. BROADWAY, SUITE 860<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.53275** YOUNGBLOOD, LARRY BLAKE;<br>TARBAT, CHRISTOPHER JAMES<br>ELLIOT ADLERBRITTANY ZUMMER<br>ADLER LAW GROUP, APLC<br>420 W. BROADWAY, SUITE 860<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.53276** YOUNGBLOOD, LARRY BLAKE;<br>TARBAT, CHRISTOPHER JAMES<br>GERARD SINGLETONERIKA L. VASQUEZAMANDA LOCUTRO<br>SINGLETON LAW FIRM<br>115 WEST PLAZA STREET<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| **3.53277** YOUNGBLOOD, LARRY BLAKE; TARBAT, CHRISTOPHER JAMES GERARD SINGLETONERIKA L. VASQUEZAMANDA LOCUTRO SINGLETON LAW FIRM 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.53278** YOUNGBLOOD, LARRY BLAKE; TARBAT, CHRISTOPHER JAMES CO-COUNSELDEMETRIOS A. SPARACINO SPARACINO LAW CORPORATION 525 B STREET, SUITE 1500 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.53279** YOUNGBLOOD, LARRY BLAKE; TARBAT, CHRISTOPHER JAMES CO-COUNSELDEMETRIOS A. SPARACINO SPARACINO LAW CORPORATION 525 B STREET, SUITE 1500 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.53280** YSA EVETS RYAN L. THOMPSON (CAL. STATE BAR NO. 296841)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 811 BARTON SPRINGS RD., STE. 725 AUSTIN, TEXAS 78704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.53281** YSA EVETS JOHN COX (CAL. STATE BAR NO. 197687) LAW OFFICES OF JOHN COX 70 STONY POINT ROAD, SUITE 70-A SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.53282** YSELA ANN LOPEZ MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.53283 YSELA ANN LOPEZ<br>E. ELLIOT ADLERBRITTANY S. ZUMMERAMANDA J. WIESNEROMEED LATIFI<br>ADLER LAW GROUP, APLC<br>402 W. BROADWAY, SUITE 860<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.53284 YSELA ANN LOPEZ<br>JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400)<br>THE LAW OFFICE OF JOSEPH M. EARLEY III<br>2561 CALIFORNIA PARK DR.UNIT 100<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.53285 YSELA ANN LOPEZ<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.53286 YUKI BENDER<br>ROBERT W. JACKSON, ESQ., #117228<br>LAW OFFICES OF ROBERT W. JACKSON, APC<br>205 WEST ALVARADO STREET<br>FALLBROOK, CALIFORNIA 92028 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.53287 YUKI BENDER<br>RUSSELL REINER, ESQ. #84461<br>REINER, SLAUGHTER & FRANKEL, LLP<br>2851 PARK MARINA DR., SUITE 200<br>REDDING, CALIFORNIA 96001 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.53288 YUKI BENDER<br>ERIC RATINOFF, ESQ., #166204<br>ERIC RATINOFF LAW CORP.<br>401 WATTAVENUE<br>SACRAMENTO, CALIFORNIA 95864 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.53289 YUKI BENDER<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.53290 YULIKO A. YOKOTA<br>JOHN F. MCGUIRE, APCJ.<br>DOMENIC MARTINI<br>THORSNES BARTOLOTTA MCGUIRE LLP<br>2550 FIFTH AVENUE, 11TH FLOOR<br>SAN DIEGO, CA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.53291 YULIKO A. YOKOTA<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.53292 YULIKO A. YOKOTA<br>PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718<br>MCNICHOLAS & MCNICHOLAS, LLP<br>236 BROADWAY SUITE B<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.53293 YULIKO A. YOKOTA<br>GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO<br>SINGLETON LAW FIRM APC<br>115 WEST PLAZA STREET<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.53294 YULIKO A. YOKOTA<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.53295 YUNGERMAN, JEANETTE<br>8965 OAK TRAIL DR<br>SANTA ROSA, CA 95409 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.53296 YURY OSTROUMOV<br>RYAN L. THOMPSON (CAL. STATE BAR NO. 296841)PAIGE BOLDT (CAL. STATE BAR NO. 308772)<br>WATTS GUERRA LLP<br>811 BARTON SPRINGS RD., STE. 725<br>AUSTIN, TEXAS 78704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.53297 YURY OSTROUMOV<br>JOHN COX (CAL. STATE BAR NO. 197687)<br>LAW OFFICES OF JOHN COX<br>70 STONY POINT ROAD, SUITE 70-A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.53298 YUTAKA MIYAZAKI<br>JOHN COX<br>LAW OFFICES OF JOHN COX<br>70 STONY POINT ROAD, SUITE A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.53299 YUTAKA MIYAZAKI<br>RYAN L. THOMPSONPAIGE BOLDT<br>WATTS GUERRA LLP<br>811 BARTON SPRINGS RD., STE. 725<br>AUSTIN, TEXAS 78704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.53300 YUTAKA MIYAZAKI<br>ROY MILLER<br>HANSEN & MILLER LAW FIRM<br>415 RUSSELL AVE.<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.53301 YVETTE RICO<br>RYAN L. THOMPSONPAIGE BOLDTMIKAL C. WATTSGUY L. WATTS<br>WATTS GUERRA LLP<br>811 BARTON SPRINGS RD., STE. 225<br>AUSTIN, TEXAS 78704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.53302 YVETTE RICO<br>JOHN COX (CAL. STATE BAR NO. 197687)<br>LAW OFFICES OF JOHN COX<br>70 STONY POINT ROAD, SUITE A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| 3.53303 YVETTE RICO ROY MILLER HANSEN & MILLER LAW FIRM 415 RUSSELL AVE. SANTA ROSA, CA 95403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.53304 YVONNE ADAMS BILL ROBINS IIIROBERT T. BRYSONKEVIN M. POLLACK ROBINS CLOUD LLP 808 WILSHIRE BOULEVARD, SUITE 450 SANTA MONICA, CA 90401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.53305 YVONNE ADAMS DONALD S. EDGAR EDGAR LAW FIRM 408 COLLEGE AVENUE SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.53306 YVONNE CAPINERI STEVEN M. CAMPORA, ESQ. / SBN: 110909ANDREA R. CROWL, ESQ. / SBN: 313624 DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.53307 YVONNE CAPINERI MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111 WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET, 26TH FLOOR SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.53308 YVONNE CAPINERI MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.53309 YVONNE CAPINERI STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 900-14    Filed: 03/14/19    Entered: 03/14/19 22:42:10    Page 382 of 420

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.53310** YVONNE CAPINERI FRANK M. PITRE, ESQ./ SBN: 100077ALISON E. CORDOVA, ESQ./ SBN:284492 COTCHETT, PITRE, & MCCARTHY, LLP 840 MALCOLM ROAD, SUITE 200 BURLINGAME, CA 94010 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.53311** YVONNE KOSLOWSKY ROBERT W. JACKSON BRETT R. PARKINSONDANIEL E. PASSMORE JACKSON & PARKINSON, TRIAL LAWYERS 205 WEST ALVARADO STREET FALLBROOK, CALIFORNIA 92028 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.53312** YVONNE KOSLOWSKY ERIC RATINOFFCOELL M. SIMMONS ERIC RATINOFF LAW CORP 401 WATT A VENUE SACRAMENTO, CALIFORNIA 95864 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.53313** YVONNE KOSLOWSKY JOHN N. DEMAS DEMAS LAW GROUP, P.C. 701 HOWE AVENUE, SUITE A-1 SACRAMENTO, CA 95825 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.53314** YVONNE KOSLOWSKY JOHN F. FRIEDEMANN FRIEDEMANN GOLDBERG LLP 420 AVIATION BLVD., SUITE 201 SANTA ROSA, CA 95403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.53315** YVONNE LO TIMOTHY G. TIETJEN (STATE BAR #104975) ROUDA, FEDER, TIETJEN & MCGUINN 44 MONTGOMERY STREET, SUITE 750 SAN FRANCISCO, CALIFORNIA 94104 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.53316** YVONNE LO MICHAEL A. KELLYKHALDOUN A. BAGHDADIDORIS CHENGANDREW P. MCDEVITT WALKUP MELODIA KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.53317** YVONNE M. MEWES STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.53318** YVONNE M. MEWES MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.53319** YVONNE M. MEWES PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.53320** YVONNE M. MEWES GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.53321** YVONNE M. MEWES JOHN F. MCGUIRE, APCJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVENUE, 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.53322 YVONNE MAYSHARK GERALD SINGLETON (SBN 208783)ERIKA L. VASQUEZ (SBN268205)AMANDA LOCURTO (SBN 265420) SINGLETON LAW FIRM, APC 115 WEST PLAZA STREET SOLANO BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.53323 YVONNE MAYSHARK SCOTT SUMMY (PRO HAC VICEPENDING)JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 603 N. COAST HIGHWAY SOLANO BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.53324 YVONNE MAYSHARK TERRY SINGLETON, ESQ. (SBN 583 I 6) TERRY SINGLETON, A.P.C. 1950 FIFTH AVENUE, SUITE 200 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.53325 YVONNE MAYSHARK JOHN F. MCGUIRE, JR., ESQ. (SBN 69176)IAN C. FUSSELMAN, ESQ. (SBN I 98917)BRETT. J. SCHREIBER, ESQ. (SBN 239707) THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH A VENUE, 11TH FLOOR SAN DIEGO, CALIFORNIA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.53326 YVONNE MAYSHARK AHMED S. DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.53327 YVONNE MICHELLE BENDER MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.53328 YVONNE MICHELLE BENDER MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.53329 YVONNE MICHELLE BENDER DOUGLAS BOXER (CAL. STATE BAR NO. 154226) LAW OFFICE OF DOUGLAS BOXER 2561 CALIFORNIA PARK DR.UNIT 100 CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.53330 YVONNE MICHELLE BENDER JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400) THE LAW OFFICE OF JOSEPH M. EARLEY III 2561 CALIFORNIA PARK DR.UNIT 100 CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.53331 ZACARIAS CARDENAS JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ. FRANTZ LAW GROUP, APLC 71 STEVENSON BUILDING, SUITE 400 SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.53332 ZACARIAS CARDENAS MUHAMMAD S. AZIZ ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ 800 COMMERCE STREET HOUSTON, TEXAS 77002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.53333 ZACHARIAH G. SMITH-HENRY MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 900-14    Filed: 03/14/19    Entered: 03/14/19 22:42:10    Page 386 of 420

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| 3.53334 ZACHARIAH G. SMITH-HENRY JOHN F. MCGUIRE, APCJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVENUE, 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.53335 ZACHARIAH G. SMITH-HENRY PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.53336 ZACHARIAH G. SMITH-HENRY STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.53337 ZACHARIAH G. SMITH-HENRY GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.53338 ZACHARY BOSTON MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.53339 ZACHARY BOSTON ERIC RATINOFF, ESQ., #166204 ERIC RATINOFF LAW CORP. 401 WATTAVENUE SACRAMENTO, CALIFORNIA 95864 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| 3.53340 ZACHARY BOSTON ROBERT W. JACKSON, ESQ., #117228 LAW OFFICES OF ROBERT W. JACKSON, APC 205 WEST ALVARADO STREET FALLBROOK, CALIFORNIA 92028 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.53341 ZACHARY BOSTON RUSSELL REINER, ESQ. #84461 REINER, SLAUGHTER & FRANKEL, LLP 2851 PARK MARINA DR., SUITE 200 REDDING, CALIFORNIA 96001 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.53342 ZACHARY BROWN JOHN COX (CAL. STATE BAR NO. 197687) LAW OFFICES OF JOHN COX, P.C. 70 STONY POINT ROAD, SUITE 70-A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.53343 Zachary Brown Mikal C. Watts (Pro Hae Vice application anticipated)Guy Watts (Pro Hae Vice application anticipated)Ryan L. Thompson (Cal. State Bar No. 296841)Paige Boldt (Cal. State Bar No. 308772) Watts Guerra LLP Watts Guerra LLP 811 Barton Springs Rd., Ste. 725 Austin, Texas 78704 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.53344 ZACHARY HAVEY MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.53345 ZACHARY HAVEY THOMAS TOSDAL, SBN 67834 TOSDAL LAW FIRM 777 SOUTH HWY 101, STE. 215 SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.53346 ZACHARY HAVEY MICHAEL S. FEINBERG, SBN 81867 MICHAELS. FEINBERG, APLC 41911 FIFTH STREET, SUITE 300 TEMECULA, CA 92590 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.53347 ZACHARY HAVEY DAVID S. CASEY, JR.,SBN 60768ANGELA JAE CHUN, SBN 248571 CASEY GERRY SCHENK FRANCAVILLA BLATT & PENFIELD, LLP 110 LAUREL ST. SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.53348 ZACHARY P BENNETT JOHN F. MCGUIREJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVE., 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.53349 ZACHARY P BENNETT GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.53350 ZACHARY P BENNETT STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.53351 ZACHARY P BENNETT MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| 3.53352 ZACHARY P BENNETT PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.53353 ZACHARY RODGERS ERIC RATINOFF, ESQ., #166204 ERIC RATINOFF LAW CORP. 401 WATTAVENUE SACRAMENTO, CALIFORNIA 95864 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.53354 ZACHARY RODGERS ROBERT W. JACKSON, ESQ., #117228 LAW OFFICES OF ROBERT W. JACKSON, APC 205 WEST ALVARADO STREET FALLBROOK, CALIFORNIA 92028 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.53355 ZACHARY RODGERS RUSSELL REINER, ESQ. #84461 REINER, SLAUGHTER & FRANKEL, LLP 2851 PARK MARINA DR., SUITE 200 REDDING, CALIFORNIA 96001 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.53356 ZACHARY RODGERS MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.53357 ZACHARY S. ZUNIGA MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| 3.53358 ZACHARY S. ZUNIGA JOHN F. MCGUIRE, APCJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVENUE, 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.53359 ZACHARY S. ZUNIGA PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.53360 ZACHARY S. ZUNIGA STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.53361 ZACHARY S. ZUNIGA GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.53362 ZACHARY SANTOS CHRISTOPHER C. SIEGLOCKRACHEL SIEGLOCKKRISTEN REANO SIEGLOCK LAW, APC 1121 CAMINO DEL MAR DEL MAR, CA 92014 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.53363 ZACHARY SANTOS MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.53364** ZACHARY SANTOS DAVE FOXJOANNA FOXCOURTNEY VASQUEZ FOX LAW, APC 225 W. PLAZA STREET, SUITE 102 SOLANA BEACH, CA 92075 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.53365** ZACHARY SANTOS ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.53366** ZACHARY SCIACCA DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.53367** ZACHARY SCIACCA ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.53368** ZACHARY SCIACCA MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| 3.53369 ZACHARY SCIACCA MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.53370 ZACHARY SWITHENBANK ROBERT W. JACKSON BRETT R. PARKINSONDANIEL E. PASSMORE JACKSON & PARKINSON, TRIAL LAWYERS 205 WEST ALVARADO STREET FALLBROOK, CALIFORNIA 92028 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.53371 ZACHARY SWITHENBANK ERIC RATINOFFCOELL M. SIMMONS ERIC RATINOFF LAW CORP 401 WATT A VENUE SACRAMENTO, CALIFORNIA 95864 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.53372 ZACHARY SWITHENBANK JOHN N. DEMAS DEMAS LAW GROUP, P.C. 701 HOWE AVENUE, SUITE A-1 SACRAMENTO, CA 95825 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.53373 ZACHARY SWITHENBANK JOHN F. FRIEDEMANN FRIEDEMANN GOLDBERG LLP 420 AVIATION BLVD., SUITE 201 SANTA ROSA, CA 95403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.53374 ZACHERY BILL STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.53375 ZACHERY BILL MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.53376** ZACHERY BILL<br>FRANK M. PITRE, ESQ./ SBN: 100077ALISON E. CORDOVA, ESQ./ SBN:284492<br>COTCHETT, PITRE, & MCCARTHY, LLP<br>840 MALCOLM ROAD, SUITE 200<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.53377** ZACHERY BILL<br>MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.53378** ZACHERY BILL<br>TODD B. BECKERBRIAN E. SHEARJASON BOYER<br>BECKER LAW GROUP<br>117 EAST COLORADO BLVD., SUITE 500<br>PASADENA, CA 91105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.53379** ZACHMAN, RICHARD<br>2623 DURANGO LN<br>SAN RAMON, CA 94583 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.53380** ZACK DARLING<br>JOHN COX (CAL. STATE BAR NO. 197687)<br>LAW OFFICES OF JOHN COX<br>70 STONY POINT ROAD, SUITE 70-A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.53381** ZACK DARLING<br>RYAN L. THOMPSON (CAL. STATE BAR NO. 296841)PAIGE BOLDT (CAL. STATE BAR NO. 308772)<br>WATTS GUERRA LLP<br>811 BARTON SPRINGS RD., STE. 725<br>AUSTIN, TEXAS 78704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| 3.53382 ZACK ROSENBAUM DARIO DE GHETALDI - BAR NO. 126782 AMANDA L. RIDDLE - BAR NO. 215221 STEVEN M. BERKI - BAR NO. 245426  SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.53383 ZACK ROSENBAUM MICHAEL S. DANKO - BAR NO. 111359 KRISTINE K. MEREDITH - BAR NO. 158243  SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.53384 ZACK ROSENBAUM ERIC GIBBS - BAR NO. 178658  DYLAN HUGHES - BAR NO. 209113 STEVEN A. LOPEZ - BAR NO. 300540 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.53385 ZACK TORMO JOHN COX LAW OFFICES OF JOHN COX 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.53386 ZACK TORMO RYAN L. THOMPSONPAIGE BOLDT WATTS GUERRA LLP 811 BARTON SPRINGS RD., STE. 725 AUSTIN, TEXAS 78704 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 900-14    Filed: 03/14/19    Entered: 03/14/19 22:42:10    Page 395 of 420

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | |
| 3.53387 ZACK TORMO<br>ROY MILLER<br>HANSEN & MILLER LAW FIRM<br>415 RUSSELL AVE.<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.53388 ZACKERY CRIPPEN<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA<br>WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.53389 ZACKERY CRIPPEN<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY &<br>SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.53390 ZACKERY CRIPPEN<br>FRANK M. PITRE, ESQ./ SBN:<br>100077ALISON E. CORDOVA,<br>ESQ./ SBN:284492<br>COTCHETT, PITRE, &<br>MCCARTHY, LLP<br>840 MALCOLM ROAD, SUITE 200<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.53391 ZACKERY CRIPPEN<br>MICHAEL A. KELLY , ESQ. / SBN:<br>71460KHALDOUN A. BAGHDADI<br>/ SBN: 190111<br>WALKUP, MELODIA, KELLY &<br>SCHOENBERGER<br>650 CALIFORNIA STREET, 26TH<br>FLOOR<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.53392 ZACKERY CRIPPEN<br>TODD B. BECKERBRIAN E.<br>SHEARJASON BOYER<br>BECKER LAW GROUP<br>117 EAST COLORADO BLVD.,<br>SUITE 500<br>PASADENA, CA 91105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|-------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.53393 ZADA HART EVANS<br>MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.53394 ZADA HART EVANS<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.53395 ZADA HART EVANS<br>DOUGLAS BOXER (CAL. STATE BAR NO. 154226) LAW OFFICE OF DOUGLAS BOXER 2561 CALIFORNIA PARK DR.UNIT 100 CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.53396 ZADA HART EVANS<br>JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400) THE LAW OFFICE OF JOSEPH M. EARLEY III 2561 CALIFORNIA PARK DR.UNIT 100 CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.53397 ZAFT, DEBI<br>2738 MOHAWK ST SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.53398 ZAHNISER, ALBERT; JUDY WEDDLE<br>DARIO DE GHETALDI AMANDA L. RIDDLE CLARE CAPACCIOLI VELASQUEZ COREY, LUZAICH, DE GHETALDL, NASTARI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.53399** ZAHNISER, ALBERT; JUDY WEDDLE MIKE DANKOKRISTINE MEREDITHSHAWN MILLERBRAD BOWEN DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.53400** ZAIGA MOON RICHARD SAX LAW OFFICES OF RICHARD SAX 448 SEBASTOPOL AVENUE SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.53401** ZAMACONA, FRANCES 18092 RIVERSIDE DRIVE SONOMA, CA 95476 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.53402** ZAMORA, SANDRA 18097 COMSTOCK AVE SONOMA, CA 95476 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.53403** ZAMUDIO, JOSE 311 LAKE ST SONOMA, CA 95476 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.53404** ZANDALAY CLARK, A MINOR, BY AND THROUGH HER GUARDIAN AD LITEN JAMES HARPER, EUSTACE DE SAINT PHALLEJOSEPH R. LUCIA RAINS LUCIA STERN ST. PRALLE & SILVER, PC 2300 CONTRA COSTA BLVD., SUITE 500 PLEASANT HILL, CA 94523 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.53405** ZANE HAWLEY ELIZABETH J. CABRASERROBERT J. NELSON LEXI J. HAZAM FABRICE N. VINCENTANNIKA K. MARTINABBY R. WOLF LIEFF CABRASER HEIMANN & BERNSTEIN, LLP 275 BATTERY STREET, 29TH FLOOR SAN FRANCISCO, CA 94111-3339 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.53406** ZARAGOSA, CARLOS<br>2836 APPLE VALLEY LN<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.53407** ZARAGOZA, CUAHUTEMOC CARLOS<br>2836 APPLE VALLEY LN APT 4<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.53408** ZARAGOZA, DANIELLE<br>2072 ARISTA LN<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.53409** ZARAGOZA, MARIA & BERNABE<br>4432 ROCKWOOD AVENUE<br>NAPA, CA 94533 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.53410** ZARAGOZA, MARTIN<br>5252 OLD REDWOOD HWY 22<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.53411** ZARATE SANTOS, JOSE LUIS<br>2601 MCBRIDE LN APT 23<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.53412** ZAVALA, FRANCISCO<br>228 FUENTE LANE<br>SONOMA, CA 95416 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.53413** ZAVALA, FRANCISCO<br>PO BOX 40<br>SONOMA, CA 95416 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.53414** ZAVALETA, CORINA<br>1101 BROADMOOR DR<br>NAPA, CA 94558 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.53415** ZEB DANIELS<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.53416** ZEB DANIELS MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.53417** ZEB DANIELS DOUGLAS BOXER (CAL. STATE BAR NO. 154226) LAW OFFICE OF DOUGLAS BOXER 2561 CALIFORNIA PARK DR.UNIT 100 CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.53418** ZEB DANIELS JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400) THE LAW OFFICE OF JOSEPH M. EARLEY III 2561 CALIFORNIA PARK DR.UNIT 100 CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.53419** ZELDAS FINE ART, AARON SCHIFF MUSIC PRODUCTION-SCHIFF, DON 210 MANZANITA LN NAPA, CA 94558 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.53420** ZELDAS FINE ARTS, AARON SCHIFF MUSIC PRODUCTION 210 MANZANITA LANE NAPA, CA 94558 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.53421** ZELJKA CHOBANOV DAVE FOXJOANNA FOXCOURTNEY VASQUEZ FOX LAW, APC 225 W. PLAZA STREET, SUITE 102 SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| 3.53422 ZELJKA CHOBANOV ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.53423 ZELJKA CHOBANOV MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.53424 ZELJKA CHOBANOV CHRISTOPHER C. SIEGLOCKRACHEL SIEGLOCKKRISTEN REANO SIEGLOCK LAW, APC 1121 CAMINO DEL MAR DEL MAR, CA 92014 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.53425 ZELLERS, KELLI 583 5TH STREET EAST SONOMA, CA 95476 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.53426 ZELLERS, LOWELL 15186 HWY. 12 GLEN ELLEN, CA 95442 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.53427 ZENAIDA VILLARIN STEVEN M. CAMPORA, ESQ. / SBN: 110909ANDREA R. CROWL, ESQ. / SBN: 313624 DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.53428 ZENAIDA VILLARIN MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.53429** ZENAIDA VILLARIN FRANK M. PITRE, ESQ./ SBN: 100077ALISON E. CORDOVA, ESQ./ SBN:284492 COTCHETT, PITRE, & MCCARTHY, LLP 840 MALCOLM ROAD, SUITE 200 BURLINGAME, CA 94010 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.53430** ZENAIDA VILLARIN STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.53431** ZENAIDA VILLARIN MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111 WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET, 26TH FLOOR SAN FRANCISCO, CA 94108 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.53432** ZENITH INSURANCE COMPANY CRAIG S. SIMON (SBN 78158) BERGER KAHN, A LAW CORPORATION 1 PARK PLAZA, SUITE 340 IRVINE, CA 92614 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.53433** ZENITH INSURANCE COMPANY CRAIG S. SIMON BERGER KAHN, A LAW CORPORATION 1 PARK PLAZA, SUITE 340 IRVINE, CA 92614 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.53434** ZET OLAUSEN MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 900-14    Filed: 03/14/19    Entered: 03/14/19 22:42:10    Page 402 of 420

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.53435** ZET OLAUSEN<br>E. ELLIOT ADLERBRITTANY S. ZUMMERAMANDA J. WIESNEROMEED LATIFI<br>ADLER LAW GROUP, APLC<br>402 W. BROADWAY, SUITE 860<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.53436** ZET OLAUSEN<br>JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400)<br>THE LAW OFFICE OF JOSEPH M. EARLEY III<br>2561 CALIFORNIA PARK DR.UNIT 100<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.53437** ZET OLAUSEN<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.53438** ZETTEL, TINA<br>5004 SONOMA HWY 12<br>SANTA ROSA, CA 95409 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.53439** ZHONG HUANG<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.53440** ZHONG HUANG<br>MICHAEL S. FEINBERG, SBN 81867<br>MICHAEL S. FEINBERG, APLC<br>41911 FIFTH STREET, SUITE 300<br>TEMECULA, CA 92590 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.53441** ZHONG HUANG<br>THOMAS TOSDAL, SBN 67834<br>TOSDAL LAW FIRM<br>777 SOUTH HWY 101, STE. 215<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088     Doc# 900-14     Filed: 03/14/19     Entered: 03/14/19 22:42:10     Page 403 of 420

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.53442** ZHONG HUANG DAVID S. CASEY, JR.,SBN 60768ANGELA JAE CHUN, SBN 248571 CASEY GERRY SCHENK FRANCAVILLA BLATT & PENFIELD, LLP 110 LAUREL ST. SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.53443** ZIEDENBERG, OZ 13061 DOE MILL RD FOREST RANCH, CA 95942 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.53444** ZIEGLER, SONYA ROSE CO-COUNSELDEMETRIOS A. SPARACINO SPARACINO LAW CORPORATION 525 B STREET, SUITE 1500 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.53445** ZIEGLER, SONYA ROSE GERARD SINGLETONERIKA L. VASQUEZAMANDA LOCUTRO SINGLETON LAW FIRM 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.53446** ZIEGLER, SONYA ROSE ELLIOT ADLERBRITTANY ZUMMER ADLER LAW GROUP, APLC 420 W. BROADWAY, SUITE 860 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.53447** ZIEMER, GERHARD (BARRETTO); SEGOVIA, RICHARD M. (INDIVIDUALLY AND AS CO-TRUSTEE OF THE ZIEMER SEGOVIA FAMILY LIVING TRUST) (BURICH) DARIO DE GHETALDIAMANDA L. RIDDLECLARE CAPACCIOLI VELASQUEZ 700 EL CAMINO REAL P.O BOX 669 MILLBRAE, CA | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 900-14    Filed: 03/14/19    Entered: 03/14/19 22:42:10    Page 404 of 420

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.53448 ZIEMER, GERHARD (BARRETTO); SEGOVIA, RICHARD M. (INDIVIDUALLY AND AS CO-TRUSTEE OF THE ZIEMER SEGOVIA FAMILY LIVING TRUST) (BURICH) DANKO MEREDITH 333 TWIN DOLPHIN DRIVE SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.53449 ZILLER, JERRY DARIO DE GHETALDIAMANDA L. RIDDLECLARE CAPACCIOLI VELASQUEZ 700 EL CAMINO REAL P.O BOX 669 MILLBRAE, CA | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.53450 ZILLER, JERRY DANKO MEREDITH 333 TWIN DOLPHIN DRIVE SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.53451 ZOE MILLER JOHN COX (CAL. STATE BAR NO. 197687) LAW OFFICES OF JOHN COX 70 STONY POINT ROAD, SUITE 70-A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.53452 ZOE MILLER RYAN L. THOMPSON (CAL. STATE BAR NO. 296841)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 811 BARTON SPRINGS RD., STE. 725 AUSTIN, TEXAS 78704 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.53453 ZOEY BILL STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.53454** ZOEY BILL<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.53455** ZOEY BILL<br>FRANK M. PITRE, ESQ./ SBN: 100077ALISON E. CORDOVA, ESQ./ SBN:284492<br>COTCHETT, PITRE, & MCCARTHY, LLP<br>840 MALCOLM ROAD, SUITE 200<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.53456** ZOEY BILL<br>MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.53457** ZOEY BILL<br>TODD B. BECKERBRIAN E. SHEARJASON BOYER<br>BECKER LAW GROUP<br>117 EAST COLORADO BLVD., SUITE 500<br>PASADENA, CA 91105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.53458** ZOLKOWER, MARSHA<br>269 VALLEY OAKS DR<br>SANTA ROSA, CA 95409 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.53459** ZOLLO, ANTHONY<br>DANIEL G. WHALEN<br>ENGSTROM LIPSCOMB & LACK<br>10100 SANTA MONICA BLVD., 12TH FLOOR<br>LOS ANGELES, CA 90067 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.53460** ZOMAKA FORD<br>MUHAMMAD S. AZIZ<br>ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ<br>800 COMMERCE STREET<br>HOUSTON, TEXAS 77002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.53461 ZOMAKA FORD JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ. FRANTZ LAW GROUP, APLC 71 STEVENSON BUILDING, SUITE 400 SAN FRANCISCO, CA 94105 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.53462 ZSOLT HARASZTI SCOTT SUMMY (PRO HAC VICE PENDING)JOHN P. FISKE BARON & BUDD, P.C. 603 N. COAST HIGHWAY SOLANO BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.53463 ZSOLT HARASZTI GERALD SINGLETONERIKA L. VASQUEZ AMANDA LOCURTO SINGLETON LAW FIRM, APC 115 WEST PLAZA STREET SOLANO BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.53464 ZSOLT HARASZTI AHMED S. DIABDEBORAH S. DIXONROBERT J. CHAMBERS II DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.53465 ZSOLT HARASZTI NATASHA SERINO LAW OFFICES OF ALEXANDER M. SCHACK 16870 WEST BERNARDO, STE 400, SAN DIEGO, CA 92127 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.53466 ZSOLT HARASZTI TERRY SINGLETON, ESQ. TERRY SINGLETON, A.P.C. 1950 FIFTH AVENUE, SUITE 200 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.53467** ZSOLT HARASZTI JOHN F. MCGUIRE, JR., ESQ. IAN C. FUSSELMAN, ESQ.BRETT. J. SCHREIBER, ESQ. THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH A VENUE, 11TH FLOOR SAN DIEGO, CALIFORNIA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.53468** ZUCCHI, ANGELO 4048 TOKAY DR NAPA, CA 94558 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.53469** ZURICH AMERICAN INSURANCE COMPANY THOMAS M. REGAN (SBN 113800)KEVIN BUSH (SBN 120480)DAVID D. BRISCO (SBN 238270)PETER LYNCH, ESQ. (SBN 123603) COZEN O'CONNOR 501 W. BROADWAY, SUITE 1610 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.53470** ZURICH AMERICAN INSURANCE COMPANY ALAN J. JANG SALLY NOMA JANG & ASSOCIATES LLP 1766 LACASSIE AVENUE, SUITE 200 WALNUT CREEK, CALIFORNIA 94596 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.53471** ZURICH AMERICAN INSURANCE COMPANY HOWARD D. MAYCON COZEN O'CONNOR 601 S. FIGUEROA STREET, SUITE 3700 LOS ANGELES, CA 90017 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.53472** ZURICH AMERICAN INSURANCE COMPANY KEVIN D. BUSHTHOMAS M. REGANDAVID D. BRISCO COZEN O'CONNOR 501 WEST BROADWAY, SUITE 1610 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Wildfire Claims**

Wildfire Claims Total: **UNDETERMINED**

Case: 19-30088    Doc# 900-14    Filed: 03/14/19    Entered: 03/14/19 22:42:10    Page 409 of 420

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Supplemental Retirement Savings Plan**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.53473** EARLEY JR, ANTHONY F<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Supplemental Retirement Savings Plan | ☐ | $916,103 |
| **3.53474** HARVEY, JEANNE W<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Supplemental Retirement Savings Plan | ☐ | $144,511 |
| **3.53475** WILLIAMS, GEISHA J<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Supplemental Retirement Savings Plan | ☐ | $207,141 |

Supplemental Retirement Savings Plan Total:  **$1,267,755**

Case: 19-30088     Doc# 900-14     Filed: 03/14/19     Entered: 03/14/19 22:42:10     Page
410 of 420

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Supplemental Executive Retirement Plans

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.53476 AFFONSA, DEBORAH<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Supplemental Executive Retirement Plans | ☐ | UNDETERMINED |
| 3.53477 ARNOLD, STEPHEN<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Supplemental Executive Retirement Plans | ☐ | UNDETERMINED |
| 3.53478 BARNES JR., LEROY<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Supplemental Executive Retirement Plans | ☐ | UNDETERMINED |
| 3.53479 BELL, VALERIE<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Supplemental Executive Retirement Plans | ☐ | UNDETERMINED |
| 3.53480 BIJUR, NICHOLAS<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Supplemental Executive Retirement Plans | ☐ | UNDETERMINED |
| 3.53481 BRENNAN, JEAN<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Supplemental Executive Retirement Plans | ☐ | UNDETERMINED |
| 3.53482 BURT, HELEN<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Supplemental Executive Retirement Plans | ☐ | UNDETERMINED |
| 3.53483 CAIRNS, STEPHEN<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Supplemental Executive Retirement Plans | ☐ | UNDETERMINED |
| 3.53484 CAMPBELL, WALTER<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Supplemental Executive Retirement Plans | ☐ | UNDETERMINED |
| 3.53485 CARON, MARK<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Supplemental Executive Retirement Plans | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Supplemental Executive Retirement Plans

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.53486 CHENG, LINDA<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Supplemental Executive Retirement Plans | ☐ | UNDETERMINED |
| 3.53487 CHERRY, SARA<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Supplemental Executive Retirement Plans | ☐ | UNDETERMINED |
| 3.53488 CLARK, JOHN<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Supplemental Executive Retirement Plans | ☐ | UNDETERMINED |
| 3.53489 DARBEE, PETER<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Supplemental Executive Retirement Plans | ☐ | UNDETERMINED |
| 3.53490 EARLEY JR., ANTHONY<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Supplemental Executive Retirement Plans | ☐ | UNDETERMINED |
| 3.53491 EVERETT, LESLIE<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Supplemental Executive Retirement Plans | ☐ | UNDETERMINED |
| 3.53492 GIAMMONA, LORAINE<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Supplemental Executive Retirement Plans | ☐ | UNDETERMINED |
| 3.53493 GLYNN JR., ROBERT<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Supplemental Executive Retirement Plans | ☐ | UNDETERMINED |
| 3.53494 HARVEY, JEANNE<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Supplemental Executive Retirement Plans | ☐ | UNDETERMINED |
| 3.53495 HARVEY, KENT<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Supplemental Executive Retirement Plans | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 900-14    Filed: 03/14/19    Entered: 03/14/19 22:42:10    Page
412 of 420

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**        List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Supplemental Executive Retirement Plans

| | | | | | |
|---|---|---|---|---|---|
| **3.53496** JONES, MICHAEL<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | Supplemental Executive Retirement Plans | ☐ | UNDETERMINED |
| **3.53497** KEARNEY, MICHELE<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | Supplemental Executive Retirement Plans | ☐ | UNDETERMINED |
| **3.53498** KIYOTA, TRAVIS<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | Supplemental Executive Retirement Plans | ☐ | UNDETERMINED |
| **3.53499** KLINE, STEVEN<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | Supplemental Executive Retirement Plans | ☐ | UNDETERMINED |
| **3.53500** KUGA, ROY<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | Supplemental Executive Retirement Plans | ☐ | UNDETERMINED |
| **3.53501** LODUCA, JANET<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | Supplemental Executive Retirement Plans | ☐ | UNDETERMINED |
| **3.53502** MALNIGHT, STEVEN<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | Supplemental Executive Retirement Plans | ☐ | UNDETERMINED |
| **3.53503** MISTRY, DINYAR<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | Supplemental Executive Retirement Plans | ☐ | UNDETERMINED |
| **3.53504** MOORE, DON<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | Supplemental Executive Retirement Plans | ☐ | UNDETERMINED |
| **3.53505** MOORE, WILLIAM<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | Supplemental Executive Retirement Plans | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Supplemental Executive Retirement Plans

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.53506 PARK, HYUN<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Supplemental Executive Retirement Plans | ☐ | UNDETERMINED |
| 3.53507 POWELL, GEORGE<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Supplemental Executive Retirement Plans | ☐ | UNDETERMINED |
| 3.53508 PRUETT, GREG<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Supplemental Executive Retirement Plans | ☐ | UNDETERMINED |
| 3.53509 ROLLO, RICHARD<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Supplemental Executive Retirement Plans | ☐ | UNDETERMINED |
| 3.53510 ROSENBERG, RAND<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Supplemental Executive Retirement Plans | ☐ | UNDETERMINED |
| 3.53511 SHIM, GUN<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Supplemental Executive Retirement Plans | ☐ | UNDETERMINED |
| 3.53512 SIMON, JOHN<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Supplemental Executive Retirement Plans | ☐ | UNDETERMINED |
| 3.53513 SMITH, BRUCE<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Supplemental Executive Retirement Plans | ☐ | UNDETERMINED |
| 3.53514 SOTO, JESUS<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Supplemental Executive Retirement Plans | ☐ | UNDETERMINED |
| 3.53515 STEEL, BRIAN<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Supplemental Executive Retirement Plans | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 900-14    Filed: 03/14/19    Entered: 03/14/19 22:42:10    Page
414 of 420

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Supplemental Executive Retirement Plans

| | | | | | |
|---|---|---|---|---|---|
| **3.53516** TOGNERI, GABRIEL<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | Supplemental Executive Retirement Plans | ☐ | UNDETERMINED |
| **3.53517** TRAMUTO, JAMES<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | Supplemental Executive Retirement Plans | ☐ | UNDETERMINED |
| **3.53518** TREVINO, ROLANDO<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | Supplemental Executive Retirement Plans | ☐ | UNDETERMINED |
| **3.53519** WAN, FONG<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | Supplemental Executive Retirement Plans | ☐ | UNDETERMINED |
| **3.53520** WARNER, CHRISTOPHER<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | Supplemental Executive Retirement Plans | ☐ | UNDETERMINED |
| **3.53521** WELLS, JASON<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | Supplemental Executive Retirement Plans | ☐ | UNDETERMINED |
| **3.53522** WILLIAMS, ANDREW<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | Supplemental Executive Retirement Plans | ☐ | UNDETERMINED |
| **3.53523** WILLIAMS, GEISHA<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | Supplemental Executive Retirement Plans | ☐ | UNDETERMINED |
| **3.53524** WILLIAMS, JOSEPH<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | Supplemental Executive Retirement Plans | ☐ | UNDETERMINED |
| **3.53525** WILLRICH, MASON<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | Supplemental Executive Retirement Plans | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

**Supplemental Executive Retirement Plans**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.53526** WORTHINGTON, BRUCE NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Supplemental Executive Retirement Plans | ☐ | UNDETERMINED |

Supplemental Executive Retirement Plans Total:          **UNDETERMINED**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Defined Contribution Executive Supplemental Retirement Plan**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.53527** ANGALAKUDATI, MALLIKARJUN<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Defined-Contribution Executive Supplemental Retirement Plan | ☐ | $39,947 |
| **3.53528** FOSTER, CHRISTOPHER<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Defined-Contribution Executive Supplemental Retirement Plan | ☐ | UNDETERMINED |
| **3.53529** KANE, JULIE M<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Defined-Contribution Executive Supplemental Retirement Plan | ☐ | UNDETERMINED |

**Defined Contribution Executive Supplemental Retirement Plan Total:**          **$39,947**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Other Non-Qualified Plans

| Creditor | Date | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **3.53530** BOREN, THOMAS<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | Individual arrangement | ☐ | UNDETERMINED |
| **3.53531** COULTER, DAVID<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Non-Employee Director Deferred Compensation | ☐ | $6,966 |
| **3.53532** KELLEY, RICHARD<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Non-Employee Director deferred compensation | ☐ | UNDETERMINED |
| **3.53533** KIMMEL, ROGER<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Non-Employee Director deferred compensation | ☐ | $167,689 |
| **3.53534** MILLER, FORREST<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Non-Employee Director deferred compensation | ☐ | UNDETERMINED |
| **3.53535** MULLINS, ERIC<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Non-Employee Director deferred compensation | ☐ | UNDETERMINED |
| **3.53536** SMITH, ANNE SHEN<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Non-Employee Director deferred compensation | ☐ | UNDETERMINED |

Other Non-Qualified Plans Total:                     $174,655

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Other** | | | | | |
| **3.53537** GEISHA WILLIAMS ADDRESS ON FILE | VARIOUS | ☐ ☐ ☐ | Severance | ☐ | $26,452 |
| | ACCOUNT NO.: NOT AVAILABLE | | | | |
| | | | | **Other Total:** | $26,452 |

Case: 19-30088    Doc# 900-14    Filed: 03/14/19    Entered: 03/14/19 22:42:10    Page 419 of 420

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| | |
|---|---|
| **Total: All Creditors with NONPRIORITY Unsecured Claims** | **$700,309,269** |

Case: 19-30088    Doc# 900-14    Filed: 03/14/19    Entered: 03/14/19 22:42:10    Page
420 of 420