# UNITED STATES BANKRUPTCY COURT

**Case Number:**

**SPECIFIC NOTES REGARDING SCHEDULE EF**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

1. **Do any creditors have priority unsecured claims? (See 11 U.S.C. § 507).**

   ☐ No. Go to Part 2.
   ☑ Yes. Go to line 2.

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part. If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages** | | | | | | | |
| 2.1 A JEANINE JACKSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2 A. ANNA E. CAPELLE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3 AAREN LAIS RODRIGUES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4 AARON ALEXANDER DURAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5 AARON ALLEN ROUSE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6 AARON ARMANDO MURO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7 AARON AUGUST CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.8 AARON BLAKEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.9 AARON BOOTH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2.10 | AARON BORBA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.11 | AARON BRANDEN EZELL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.12 | AARON BRIAN ALEJO-HAVENS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.13 | AARON BROWNSON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.14 | AARON BUENAOBRA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15 | AARON BURDICK<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16 | AARON BUTCHAS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17 | AARON CHRISTOPHER LINDH<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18 | AARON D LANGLEY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19 | AARON D PETERS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20 | AARON D TAU<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| **Employee Wages** | | | | | |
| 2.21 AARON D. GRIMM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22 AARON DANIEL MURPHY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23 AARON DAVID BUENROSTRO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24 AARON DAVILA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.25 AARON DEL BONO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.26 AARON E REGINATO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.27 AARON E VLEMING CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.28 AARON ELVIN V CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.29 AARON GIANNINI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.30 AARON GOODWIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.31 AARON GREEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:    List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.32 | AARON HACKER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.33 | AARON HARRY BALLESTEROS JR.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.34 | AARON HATCHER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.35 | AARON HENSON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.36 | AARON HERNANDEZ JR.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.37 | AARON HO YUEN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.38 | AARON J JOHNSON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.39 | AARON J. TULCHINSKY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.40 | AARON JACOB COATES<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.41 | AARON JAMES BROUGH<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.42 | AARON JAMES MINICK<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- |
| 2.43 | AARON JAMES SCHOLES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.44 | AARON JENNINGS WHITE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.45 | AARON JEREMY SALGADO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.46 | AARON JEROME MORGAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.47 | AARON JOE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.48 | AARON JONATHAN BROWNE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.49 | AARON JOSEPH NEUVERT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.50 | AARON JOSHUA WHALON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.51 | AARON JOSHUA YU CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.52 | AARON L. QUINN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.53 | AARON LEE RACKLEFF CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| 2.54 | AARON LEYVA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 2.55 | AARON LIPARI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.56 | AARON LOUIE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.57 | AARON M FEATHERS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.58 | AARON M GARCIA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.59 | AARON M LEWIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.60 | AARON M WICKLUND CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.61 | AARON MATTHEW LYONS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.62 | AARON MCFARLAND CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.63 | AARON MICHAEL FINATO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.64 | AARON MICHAEL SHULTZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2.65 | AARON MICHAEL WEBSTER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.66 | AARON MICHEAL REID CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.67 | AARON MITCHELL GRAHAM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.68 | AARON N GUZMAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.69 | AARON O'SULLIVAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.70 | AARON PACHECO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.71 | AARON PATANE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.72 | AARON PATRICK ALLRED CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.73 | AARON PAUL ROBBENNOLT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.74 | AARON PAUL SUEDMEYER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.75 | AARON PAUL SWIFT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.76  AARON PHILIP FLECKENSTEIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.77  AARON POLLARD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.78  AARON POTES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.79  AARON R CORTEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.80  AARON R KEOUGH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.81  AARON RAY STOEGER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.82  AARON REZENDEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.83  AARON RICHARD CORTES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.84  AARON RIGGINS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.85  AARON ROARK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.86  AARON ROBISON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.87 AARON ROSS GARNER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.88 AARON RUBIO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.89 AARON SABATO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.90 AARON SCOTT BRICKER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.91 AARON SHAFFER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.92 AARON SMITH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.93 AARON STEIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.94 AARON SWANSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.95 AARON T ADAMS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.96 AARON TAK TONG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.97 AARON TAYLOR JONES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.98 AARON TORROS WRIDE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.99 AARON TURNER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.100 AARON V. GOSWAMI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.101 AARON W HAYES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.102 AARON WAYNE RIGGS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.103 AARON WELLS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.104 AARON WELTY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.105 AARON WILLIAM DEBACKER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.106 AARON WOODS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.107 AASHA SACHDEV CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.108 ABDUL SHAHID DEAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

**Employee Wages**

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.109 | ABDUL W. KADIR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS | ☐ ☐ ☐ | | ☐ | UNDETERMINED | UNDETERMINED |
| | | ACCOUNT NO.: NOT AVAILABLE | | | | | |
| 2.110 | ABDULLAH ARAKOZIE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS | ☐ ☐ ☐ | | ☐ | UNDETERMINED | UNDETERMINED |
| | | ACCOUNT NO.: NOT AVAILABLE | | | | | |
| 2.111 | ABEL DUENAS JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS | ☐ ☐ ☐ | | ☐ | UNDETERMINED | UNDETERMINED |
| | | ACCOUNT NO.: NOT AVAILABLE | | | | | |
| 2.112 | ABEL FLORES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS | ☐ ☐ ☐ | | ☐ | UNDETERMINED | UNDETERMINED |
| | | ACCOUNT NO.: NOT AVAILABLE | | | | | |
| 2.113 | ABEL MEDINA JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS | ☐ ☐ ☐ | | ☐ | UNDETERMINED | UNDETERMINED |
| | | ACCOUNT NO.: NOT AVAILABLE | | | | | |
| 2.114 | ABEL RIOS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS | ☐ ☐ ☐ | | ☐ | UNDETERMINED | UNDETERMINED |
| | | ACCOUNT NO.: NOT AVAILABLE | | | | | |
| 2.115 | ABEL RODRIGUEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS | ☐ ☐ ☐ | | ☐ | UNDETERMINED | UNDETERMINED |
| | | ACCOUNT NO.: NOT AVAILABLE | | | | | |
| 2.116 | ABELARDO FLORES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS | ☐ ☐ ☐ | | ☐ | UNDETERMINED | UNDETERMINED |
| | | ACCOUNT NO.: NOT AVAILABLE | | | | | |
| 2.117 | ABESH S MUBARAKI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS | ☐ ☐ ☐ | | ☐ | UNDETERMINED | UNDETERMINED |
| | | ACCOUNT NO.: NOT AVAILABLE | | | | | |
| 2.118 | ABHIJIT ROY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS | ☐ ☐ ☐ | | ☐ | UNDETERMINED | UNDETERMINED |
| | | ACCOUNT NO.: NOT AVAILABLE | | | | | |
| 2.119 | ABIGAIL AGUILAR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS | ☐ ☐ ☐ | | ☐ | UNDETERMINED | UNDETERMINED |
| | | ACCOUNT NO.: NOT AVAILABLE | | | | | |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages** | | | | | | | |
| **2.120** ABIGAIL CAROLE FONG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.121** ABIGAIL CORTEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.122** ABIGAIL TAM SETO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.123** ABIGAIL TINKER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.124** ABRAHAM GACAD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.125** ABRAHAM JOSE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.126** ABRAHAM MARTINEZ LUNA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.127** ABRAHAM NOAH OCHOA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.128** ABRAHAM ORTIZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.129** ABRAHAM RODRIGUEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.130** ACE M AGUILAR JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| 2.131 | ADA K. TSANG<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.132 | ADA LUYIN ZHU<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.133 | ADAIKKAMMAI PALANIAPPAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.134 | ADALENA MURPHY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.135 | ADAM A. WHITE III<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.136 | ADAM ABRAHAM<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.137 | ADAM ANTHONY JONG<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.138 | ADAM ARISTODES PRICE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.139 | ADAM AVILA GUTIERREZ<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.140 | ADAM BAKKER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.141 | ADAM C JONES<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

**Employee Wages**

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.142 | ADAM CARL HEFT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.143 | ADAM CHET BRADLEY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.144 | ADAM CHRISTOPHER GUERRERO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.145 | ADAM CLEARY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.146 | ADAM CONTRERAS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.147 | ADAM COUTTS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.148 | ADAM CRON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.149 | ADAM D NGUYEN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.150 | ADAM DALE CLAFTON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.151 | ADAM DAY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.152 | ADAM DESJARDINS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

Case: 19-30088   Doc# 906   Filed: 03/14/19   Entered: 03/14/19 23:02:08   Page 15 of 688

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.153   ADAM DUFFY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.154   ADAM E BEENE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.155   ADAM ELDRIDGE LATTA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.156   ADAM FRANCHER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.157   ADAM G WONG<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.158   ADAM G YAMASHITA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.159   ADAM GABRIEL GUNSKI<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.160   ADAM GASTELUM<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.161   ADAM GIBSON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.162   ADAM GONZALEZ<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.163   ADAM GOODWIN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

Case: 19-30088    Doc# 906    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 16 of 688

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | C | U | D | Offset | | |
|---|---|---|---|---|---|---|---|
| 2.164 ADAM GREGORY EGBERT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.165 ADAM HANKINS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.166 ADAM HILL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.167 ADAM HUY PHAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.168 ADAM J ARRIGONI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.169 ADAM J CABALLERO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.170 ADAM J GIUSTI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.171 ADAM J GREEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.172 ADAM J JEFFERS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.173 ADAM J PRATHER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.174 ADAM J. DEPPE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:    List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages** | | | | | | | |
| 2.175   ADAM J. PRITCHETT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.176   ADAM JACOB SAUL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.177   ADAM JAMES GREEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.178   ADAM JAMES PETTIGREW CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.179   ADAM JAMES QUINONES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.180   ADAM JOHN KINCADE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.181   ADAM JOHN RICHARDS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.182   ADAM JOSEPH MC LAUGHLIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.183   ADAM KAMPA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.184   ADAM KEITH SANCHEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.185   ADAM KOTKO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

**Employee Wages**

| | | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.186 ADAM LEE FOWLER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.187 ADAM LINNEY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.188 ADAM LYLE JOHNSON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.189 ADAM M COLE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.190 ADAM MARTIN DURAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.191 ADAM MARUNDE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.192 ADAM MATTHEW PASION<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.193 ADAM MAYFIELD<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.194 ADAM MELLO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.195 ADAM MERCIER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.196 ADAM MICHAEL SCHEER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.197 | ADAM MORGAN THOMAS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.198 | ADAM NELSON O'HAGAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.199 | ADAM P. CIU<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.200 | ADAM PAUL O'CONNOR<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.201 | ADAM RICH LYMAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.202 | ADAM RICHARD HATFIELD<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.203 | ADAM RICHARD MERSCHEL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.204 | ADAM ROLIE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.205 | ADAM SETH HOWARD<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.206 | ADAM SISSOM<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.207 | ADAM SOTO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |

Case: 19-30088    Doc# 906    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 20 of 688

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages** | | | | | | | |
| **2.208** ADAM STEVEN MOELLER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.209** ADAM STEVEN PECK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.210** ADAM SURDIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.211** ADAM TODD MOORE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.212** ADAM ULYSSES ORTEGA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.213** ADAM VALDEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.214** ADAM W COX CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.215** ADAM WALLS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.216** ADAM WORK KREY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.217** ADAM YEE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.218** ADAM ZOLLINGER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

**Employee Wages**

| | | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.219 | ADAMA N. MOORE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.220 | ADAN CASAS MEDINA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.221 | ADAN MORENO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.222 | ADARSH MADHAVAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.223 | ADEBOLA OLAYINKA OKEOWO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.224 | ADEEL BABAR<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.225 | ADELA J MATUS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.226 | ADELE MCDANIEL ENSSLIN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.227 | ADELINE PALACIO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.228 | ADENEKAN ALALADE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.229 | ADEWUNMI TAIWO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.230 | ADLER A CARREON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.231 | ADMIR TREBINCEVIC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.232 | ADNAN AHMED<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.233 | ADOLFO BARRON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.234 | ADOLFO GUERRERO JR.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.235 | ADOLFO NARREA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.236 | ADOLFO OCAMPO-TRUJILLO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.237 | ADOLPH L VINCENT III<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.238 | ADOLPH RUBIO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.239 | ADONI ANDREAS CHRISTIE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.240 | ADRAINE GARDNER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| 2.241 | ADRIA L SCHULZ<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.242 | ADRIAN ANTHONY BELLO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.243 | ADRIAN ANTHONY GRAVES<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.244 | ADRIAN DANIEL GONZALEZ<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.245 | ADRIAN DELGADO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.246 | ADRIAN FRED IZQUIERDO JR.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.247 | ADRIAN HERNANDEZ<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.248 | ADRIAN HERNANDEZ<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.249 | ADRIAN HUBER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.250 | ADRIAN JACOB MULLER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.251 | ADRIAN LOMAS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.252 ADRIAN LOMELI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.253 ADRIAN M GUTIERREZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.254 ADRIAN M MENDOZA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.255 ADRIAN MOISES PAGAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.256 ADRIAN PAGE MOORE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.257 ADRIAN SALDIVAR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.258 ADRIAN YEE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.259 ADRIANA A. DELGADILLO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.260 ADRIANA ALEJANDRA PALACIOS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.261 ADRIANA BERENICE RODRIGUEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.262 ADRIANA CASTILLO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.263 ADRIANA DAWNE HARTWIG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.264 ADRIANA RUIZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.265 ADRIANA SARAI PEREZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.266 ADRIANE S MCBRIDE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.267 ADRIANNA CUMPIAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.268 ADRIANNA TYNG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.269 ADRIANNE CHERIE THORODDSSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.270 ADRIANNE L CONDIT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.271 ADRIANNE LETITIA FRANKS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.272 ADRIEN JANINE FORTNER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.273 ADRIENNE DENISE PATTERSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.274 ADRIENNE F ARROYO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.275 ADRIENNE L THOMAS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.276 ADRIENNE LEE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.277 ADRIENNE M BROWN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.278 ADRIENNE M SHELTON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.279 ADRIENNE MARIE BARTLEBAUGH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.280 ADRIENNE REYNOLDS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.281 ADRIENNE SCOTT MIDDLEBROOKS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.282 ADRIENNE VICTORIA OSBORNE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.283 ADRION VAN BEURDEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.284 AFSHIN SHAHIDI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **2.285** AGNES CHU CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.286** AGNES GOCE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.287** AGUSTIN LARA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.288** AGUSTIN LIQUIGAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.289** AGUSTIN PEREZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.290** AHMAD ABABNEH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.291** AHMAD GREGORY MCCARTY SR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.292** AHMAD REZA FARHANG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.293** AHMAD SHARIF KAYUM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.294** AHMED ALI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.295** AHSAN MOHAMMAD NURI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

**Employee Wages**

| | | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.296 | AICHI N. DANIEL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.297 | AIDA LUNA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.298 | AIDAN ANTHONY GALLETTA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.299 | AILEEN ABD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.300 | AILEEN CHUNG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.301 | AILEEN F LEE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.302 | AILEEN JUANITA LOGAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.303 | AILEEN M DAMELE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.304 | AILEEN PLUMLEE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.305 | AILEEN SANTOS DE LEON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.306 | AILEEN ZUEHLKE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- |

### Employee Wages

| 2.307 | AILY MA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.308 | AIMAN M ABUSAIF<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.309 | AIMEE E. CRAWFORD<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.310 | AIMEE KNOWLES<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.311 | AIMEE LARA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.312 | AIMEE MARIE FELKER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.313 | AIMEE NICOLE CONNELL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.314 | AIMEE WU<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.315 | AIMIN WANG<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.316 | AISHA ALLOO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.317 | AISHA NIKOLE WOOLRIDGE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|--------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| Creditor | Date / Account | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.318 AIZA WHITTINGHILL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.319 AJ L COGSWELL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.320 AJ MARIO BONDIETTI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.321 AJA ALEXANDREA LODIGIANI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.322 AJAY GOEL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.323 AJAY M SINGH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.324 AJAY PATHAK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.325 AJISH NAIR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.326 AJMAL SAEED CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.327 AKBAR MOAREFY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.328 AKESA L FAKAVA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:      List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.329  AKHIL KATKOL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.330  AKINOLA A ADEDOYIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.331  AL BENEGAR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.332  AL CERVANTEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.333  ALAA ABDELRAHMAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.334  ALAIN JACQUES BILLOT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.335  ALAIN JEAN PIERRE ERDOZAINCY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.336  ALAKNANDA KUMAR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.337  ALAN A SONEDA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.338  ALAN BECKER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.339  ALAN BLAKE MALONEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| Creditor | Date/Account | C U D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.340  ALAN CAMPER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.341  ALAN D PRIOR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.342  ALAN D TISCARENO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.343  ALAN DALE LOWMAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.344  ALAN DAVID MARKARIAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.345  ALAN EMILIO LOREDO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.346  ALAN F NADELL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.347  ALAN FINLEY JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.348  ALAN FISHER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.349  ALAN GEORGE JOHNSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.350  ALAN GERARD LAURICELLA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.351 ALAN GILE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.352 ALAN GLEN BARTA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.353 ALAN GLENN MONTGOMERY JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.354 ALAN HARRY KOOBATIAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.355 ALAN HINTON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.356 ALAN JAY LEIBOWITZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.357 ALAN K TOY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.358 ALAN K WONG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.359 ALAN KEENEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.360 ALAN L LAWRENCE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.361 ALAN LEE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.362 | ALAN LEE LUM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.363 | ALAN LLOYD CANTEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.364 | ALAN MAXWELL HOPP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.365 | ALAN MCDONALD DRYDEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.366 | ALAN MEEKS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.367 | ALAN PAUL STANEK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.368 | ALAN PETTER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.369 | ALAN PHONGSA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.370 | ALAN R DAVILA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.371 | ALAN REDNER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.372 | ALAN SINGLETON JONES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| Creditor | Date / Account | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.373 ALAN T KWAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.374 ALAN WECKER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.375 ALAN WESLEY TUCKER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.376 ALAN YOSH HARUNAGA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.377 ALANNAH HASEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.378 ALBARO ANTONIO MANCILLA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.379 ALBERT A JIMENEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.380 ALBERT ANDREW FONSECA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.381 ALBERT ANTHONY DAVILA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.382 ALBERT AUSTIN LIDDICOAT III CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.383 ALBERT BADALYAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.384 ALBERT BUTARDO BAPTISTA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.385 ALBERT C BELISO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.386 ALBERT CARLOS CUMPIAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.387 ALBERT CARRILLO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.388 ALBERT D ESCALANTE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.389 ALBERT JESSE CASTRO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.390 ALBERT JOSEPH DUNN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.391 ALBERT KWOK CHIU CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.392 ALBERT M BADELLA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.393 ALBERT M TEIXEIRA JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.394 ALBERT PHAM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

Case: 19-30088    Doc# 906    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 37 of 688

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.395 ALBERT R DAVISON III CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.396 ALBERT R. MARTINEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.397 ALBERT RALPH HALFMANN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.398 ALBERT RICHARD KOTTKE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.399 ALBERT RUBIO JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.400 ALBERT SADANAGA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.401 ALBERT SALCIDO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.402 ALBERT TIMOTHY HARRINGTON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.403 ALBERT TONG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.404 ALBERT ZHU CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.405 ALBERTA C L CANTRES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.406 | ALBERTA CALDWELL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.407 | ALBERTO BERBER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.408 | ALBERTO CONTRERAS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.409 | ALBERTO DEGRACIA JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.410 | ALBERTO GUTIERREZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.411 | ALBERTO IBARRA SR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.412 | ALBERTO MANCERO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.413 | ALBERTO MEZA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.414 | ALBERTO NAVARRO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.415 | ALBERTO ROMO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.416 | ALDA GOMES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.417 | ALDEN ANQUILLANO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.418 | ALDEN JOHN URIARTE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.419 | ALDIN MAHINAY CUBILLAS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.420 | ALDO DAVALOS III CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.421 | ALDO R NEVAREZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.422 | ALEC C RUBIO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.423 | ALEC CHRISTOPHER CHEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.424 | ALEC GALEN PAYUMO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.425 | ALEC ROBERT FLYNN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.426 | ALEC VERNON GROW CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.427 | ALECIA HENRY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|--------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.428 | ALEENA JEANNEE GALLOWAY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.429 | ALEJANDRA LETICIA LOPEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.430 | ALEJANDRA ZAMBRANO CONFIDENTIAL UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.431 | ALEJANDRO AVENDANO CECENA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.432 | ALEJANDRO BARBA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.433 | ALEJANDRO BERNAL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.434 | ALEJANDRO CALVILLO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.435 | ALEJANDRO CENDEJAS III CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.436 | ALEJANDRO GALVIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.437 | ALEJANDRO GUERRERO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.438 | ALEJANDRO GUTIERREZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.439 ALEJANDRO MEDINA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.440 ALEJANDRO MEJIA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.441 ALEJANDRO MELGOZA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.442 ALEJANDRO SERRUDO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.443 ALEJANDRO TINOCO MOSQUEDA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.444 ALEJANDRO VALLEJO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.445 ALEJANDRO VARGAS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.446 ALEJO ELIAS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.447 ALEKSANDR LINDQUIST CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.448 ALEKSANDR LOPUGA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.449 ALESHA GALVAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.450 ALESSANDRA BARRETT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.451 ALESSANDRO BETTUCCHI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.452 ALETHEA MARIE SISON CHAO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.453 ALETHIA MARIE REYES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.454 ALEX A ADAMES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.455 ALEX A CABALLERO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.456 ALEX ABREU CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.457 ALEX ALAGA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.458 ALEX ARANEDA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.459 ALEX BRATCO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.460 ALEX BRUCE SMITH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.461 ALEX CHUNMAN MUI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.462 ALEX CRUZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.463 ALEX DEAN BONKOSKY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.464 ALEX E ROBINSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.465 ALEX EUSEVIO HERRERA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.466 ALEX F CAMPIOTTI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.467 ALEX FERNANDEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.468 ALEX GALVAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.469 ALEX GARCIA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.470 ALEX GEE LOP LI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.471 ALEX HYATT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.472 | ALEX K MWAURA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.473 | ALEX KWONG<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.474 | ALEX L GONZALES<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.475 | ALEX MA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.476 | ALEX MOSSMAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.477 | ALEX PETER TOKARCHUK<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.478 | ALEX PETRUT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.479 | ALEX RADOMYSELSKY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.480 | ALEX RAFFY ARSENE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.481 | ALEX RAYMOND ARREOLA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.482 | ALEX RUVALCABA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages** | | | | | | | |
| 2.483　ALEX TRUONG<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.484　ALEX VAYNTRUB<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.485　ALEX WILLIAMS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.486　ALEX WORTMAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.487　ALEXA CHRISTINE LA PLANTE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.488　ALEXA TAYLER GARDEA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.489　ALEXANDER A PEREZ<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.490　ALEXANDER A. CELIS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.491　ALEXANDER ALLAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.492　ALEXANDER B DEL CASTILLO JR.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.493　ALEXANDER BOUTELLE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.494 | ALEXANDER BROOK HAWK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.495 | ALEXANDER BROOKS NELSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.496 | ALEXANDER C CHAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.497 | ALEXANDER CAMPOS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.498 | ALEXANDER CARLOS PORTILLA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.499 | ALEXANDER CARMICHAEL BELCSAK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.500 | ALEXANDER CHARLES PRESTING CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.501 | ALEXANDER CHIH MING WONG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.502 | ALEXANDER CHUNG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.503 | ALEXANDER COKLEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.504 | ALEXANDER DANIEL HEWETT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |

Case: 19-30088　　Doc# 906　　Filed: 03/14/19　　Entered: 03/14/19 23:02:08　　Page 47 of 688

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages** | | | | | | | |
| 2.505 ALEXANDER DEAN MCCULLICK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.506 ALEXANDER DECASTRO QUINTANA II CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.507 ALEXANDER ELEAZAR CHUA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.508 ALEXANDER ELLIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.509 ALEXANDER ENRIQUE GUTIERREZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.510 ALEXANDER EUGENE ADAMS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.511 ALEXANDER EVERETT BRICKEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.512 ALEXANDER EZRA RINEHART CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.513 ALEXANDER FARRINGTON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.514 ALEXANDER FELIZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.515 ALEXANDER GORDON SPROUL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.516  ALEXANDER GRANT RITCHIE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.517  ALEXANDER GUTIERREZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.518  ALEXANDER HARALAMBOUS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.519  ALEXANDER HOM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.520  ALEXANDER HONG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.521  ALEXANDER J. SHIM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.522  ALEXANDER JAMES HERRERA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.523  ALEXANDER JAMES PACHECO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.524  ALEXANDER JAMES SOOTER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.525  ALEXANDER JOSEPH MARSHALL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.526  ALEXANDER LIANG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.527 ALEXANDER M POE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.528 ALEXANDER MATHEW POLING CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.529 ALEXANDER O ORTEGA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.530 ALEXANDER PAUL WALKER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.531 ALEXANDER PETER MIGLIORINI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.532 ALEXANDER RODRIGUEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.533 ALEXANDER T XIONG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.534 ALEXANDER TESSIER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.535 ALEXANDER THOMAS REIMER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.536 ALEXANDER THOMAS SUBLETTE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.537 ALEXANDER TORRES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.538 ALEXANDER TRIANTAPHILIDES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.539 ALEXANDER V ABAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.540 ALEXANDER VICTOR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.541 ALEXANDER YAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.542 ALEXANDRA MAE DETWILER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.543 ALEXANDRA ORTEGA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.544 ALEXANDRA RAY MACKIE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.545 ALEXANDRA TERNINKO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.546 ALEXANDRA TUOHY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.547 ALEXANDRA YURYEVNA RODIONOVA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.548 ALEXANDRIA BAKER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages** | | | | | | | |
| **2.549** ALEXANDRIA DALTON WARD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.550** ALEXANDRIA FONTES BECKER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.551** ALEXANDRIA JANELLE SADLER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.552** ALEXANDRIA RAQUEL FORMAN-ORTIZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.553** ALEXANDRIA WILLIAMS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.554** ALEXANDRO DIEGO SORIA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.555** ALEXANDRO REYES-MURILLO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.556** ALEXANDRO XAVIER MARTINEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.557** ALEXAS KATHRYN AIELLO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.558** ALEXES MACEDO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.559** ALEXIA KOUKOULIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| 2.560 | ALEXIESTALIN J MIRANDA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
|---|---|---|---|---|---|---|
| 2.561 | ALEXIS ANN HERRERA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.562 | ALEXIS CAMPA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.563 | ALEXIS DANIELLE MERCADO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.564 | ALEXIS GUADALUPE MARTINEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.565 | ALEXIS H ATWOOD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.566 | ALEXIS HENDERSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.567 | ALEXIS HINTON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.568 | ALEXIS JONES-ANDERSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.569 | ALEXIS L ALVAREZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.570 | ALEXIS LAJUAN MALLOY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- |
| 2.571　ALEXIS LEE MCCLAIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.572　ALEXIS WRIGHT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.573　ALFONSA YADIRA CORNEJO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.574　ALFONSO BENITEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.575　ALFONSO CAZARES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.576　ALFONSO CORDOVA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.577　ALFONSO ESTES III CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.578　ALFONSO MACEDO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.579　ALFONSO O GARCIA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.580　ALFONSO OCHOA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.581　ALFONSO Q ALVAREZ JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| 2.582 | ALFONSO QUIROZ JR.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
|---|---|---|---|---|---|---|---|---|
| 2.583 | ALFONSO RODRIGUEZ JR.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.584 | ALFRED ANTONIO OAXACA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.585 | ALFRED D. HARRIS JR.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.586 | ALFRED E PAEZ<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.587 | ALFRED G ZURITA JR.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.588 | ALFRED GASPARI JR.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.589 | ALFRED J VALENZUELA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.590 | ALFRED J WHITE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.591 | ALFRED M CHAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.592 | ALFRED M HERNANDEZ<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**     **List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.593 ALFRED MAK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.594 ALFRED MILES CLARK II CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.595 ALFRED PAUL FREITAS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.596 ALFRED R JIMENEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.597 ALFRED ROBERT MUSGROVE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.598 ALFRED W ROBERTSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.599 ALFREDA SMITH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.600 ALFREDO ARLIS TERRAZAS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.601 ALFREDO DOMINGUEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.602 ALFREDO DUENAS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.603 ALFREDO E AGUIRRE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

Case: 19-30088     Doc# 906     Filed: 03/14/19     Entered: 03/14/19 23:02:08     Page 56 of 688

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.604 | ALFREDO GARCIA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.605 | ALFREDO GARCIA SOTO JR.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.606 | ALFREDO HERNANDEZ ZUNIGA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.607 | ALFREDO J FERNANDEZ<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.608 | ALFREDO P PANIS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.610 | ALFREDO RAMIREZ<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.609 | ALFREDO RAMIREZ<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.611 | ALI AAMIR<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.612 | ALI BESHNAK<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.613 | ALI FLOWERS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.614 | ALI MOAZED<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.615 ALI MOHAMMED ALAMEEDI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.616 ALI NAIMI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.617 ALI RIOS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.618 ALI YAZD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.619 ALICE ANTOINETTE CAMPOS-AYALA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.620 ALICE FONGAROLI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.621 ALICE I MO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.622 ALICE K WU CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.623 ALICE M DE LUNA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.624 ALICE M GONG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.625 ALICE M OLMOS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

**Employee Wages**

| 2.626 | ALICE M SCOTT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.627 | ALICIA A BERT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.628 | ALICIA A TAYLOR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.629 | ALICIA ALIBRANDO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.630 | ALICIA ANN BAXTER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.631 | ALICIA B KILGORE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.632 | ALICIA CERVANTES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.633 | ALICIA CHRISTINE COLLINS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.634 | ALICIA COOK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.635 | ALICIA G HUERTA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.636 | ALICIA GUERRA-ORONA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2.637 | ALICIA HERNANDEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.638 | ALICIA JEAN JONES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.639 | ALICIA M BROOKS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.640 | ALICIA M VALDIVIA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.641 | ALICIA MCGEE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.642 | ALICIA MICHELLE GUTIERREZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.643 | ALICIA RAFFEL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.644 | ALICIA RENE HUFFORD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.645 | ALICIA SANTIAGO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.646 | ALICIA STANBACK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.647 | ALICIA SUSANA HOOD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages** | | | | | | | |
| **2.648** ALICIA YEE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.649** ALIF RENEAU CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.650** ALINA BASSINA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.651** ALINA DMELLO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.652** ALINA FIGARO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.653** ALINA GUROVA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.654** ALINA MORALES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.655** ALINA P LEE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.656** ALINA PETRA STEADMAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.657** ALINA TIRONEAC RAMOS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.658** ALINA WALKER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| 2.659 | ALINA ZOHRABIAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.660 | ALINDA C MARTINEZ-SMITH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.661 | ALIRIO NAVARRETE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.662 | ALISA MARIE KELLY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.663 | ALISHA R FERRONE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.664 | ALISHA R LOMELI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.665 | ALISHA SANDOVAL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.666 | ALISHA SELF CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.667 | ALISON E BIGLEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.668 | ALISON ENNIS ADAMO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.669 | ALISON ERLENBACH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

Case: 19-30088    Doc# 906    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 62 of 688

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages** | | | | | | | |
| **2.670** ALISON FELIZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.671** ALISON KIM LAI YIP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.672** ALISON L WILLETS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.673** ALISON NICOLE MELE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.674** ALISON NICOLE REYES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.675** ALISON PLEMONS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.676** ALISON T DEGUCHI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.677** ALISON TALBOTT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.678** ALISSA RANEE STANOWICZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.679** ALIYA ABEDI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.680** ALJINON A JOHNSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.681 ALLA GOGERMAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.682 ALLAN C. DUNCAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.683 ALLAN FLORES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.684 ALLAN G. DUFRESNE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.685 ALLAN J ARANA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.686 ALLAN LACSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.687 ALLAN LEE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.688 ALLAN M GRAVES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.689 ALLAN R SMITH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.690 ALLAN STEPHEN YIP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.691 ALLAN THORNE III CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

**Employee Wages**

| | | C | U | D | Offset | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.692 ALLAN WAN FU YUE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.693 ALLEN ARTHUR PHEA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.694 ALLEN AUGUSTUS CASH<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.695 ALLEN DAVID DEBRUM<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.696 ALLEN EARLE GRAVELLE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.697 ALLEN F TONG<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.698 ALLEN FERNANDEZ SMITH<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.699 ALLEN FONG<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.700 ALLEN GORDON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.701 ALLEN J KLOPOTEK<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.702 ALLEN J SCHROER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages** | | | | | | | |
| **2.703** ALLEN NG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.704** ALLEN RALPH ITANEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.705** ALLEN VANDEN BERGHE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.706** ALLEN WAI KWAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.707** ALLEN WAYNE WOODARD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.708** ALLEN WILSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.709** ALLISON ANNE NEVES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.710** ALLISON CHUNG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.711** ALLISON LEIGH LANDES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.712** ALLISON MARIE BAGLEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.713** ALLISON MCCOY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| 2.714 | ALLISON R NIEVE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.715 | ALLISTER FONG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.716 | ALMA CECILIA DISALVO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.717 | ALMA D PADILLA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.718 | ALMA E FRANTZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.719 | ALMA GASTELUM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.720 | ALOK JUNG KARKI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.721 | ALONDRA ALAYNAH BOWENS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.722 | ALONSO ANTHONY ORTEGA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.723 | ALONZO GONZALES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.724 | ALONZO LOPEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **2.725** ALONZO M BECERRA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.726** ALONZO PICAZO NUNEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.727** ALPER ISMAIL BAYRAKDAR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.728** ALPHONSO PHILLIPS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.729** ALTON BOYD HUTCHESON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.730** ALTON C CASBORN JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.731** ALTON DONYIEL RAY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.732** ALTON DWAYNE SUMPTER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.733** ALTON J HALVORSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.734** ALTRICIA LOW CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.735** ALVA J SVOBODA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.736 ALVARO E. VALENCIA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.737 ALVARO GONZALEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.738 ALVARO NAVARRO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.739 ALVARO REYNA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.740 ALVARO SORIA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.741 ALVARO TAFOLLA JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.742 ALVARO WILLIAM ESCOBAR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.743 ALVIN COLPITTS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.744 ALVIN DAYOAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.745 ALVIN EARL HARWICK JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.746 ALVIN EARL MOORE JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

**Employee Wages**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.747 ALVIN ELLA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.748 ALVIN KNACKSTEDT JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.749 ALVIN L THOMA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.750 ALVIN LEE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.751 ALVIN LYLY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.752 ALVIN MAISOG FLORES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.753 ALVIN S. YAP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.754 ALVIN WONG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.755 ALVINA RALESIA VILLALOBOS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.756 ALVINO LAFUENTE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.757 ALXIOUS LEONA KAZALA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.758 ALYCIA BROWN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.759 ALYSON RACE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.760 ALYSSA ANNE AGIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.761 ALYSSA FOX CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.762 ALYSSA GALLARDO PIRING CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.763 ALYSSA KANANI VICTORIA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.764 ALYSSA LYNN MCCARTHY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.765 ALYSSA MARTINEZ WALKER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.766 ALYSSA REBECCA BRUNER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.767 ALYSSA SARAH FERNANDEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.768 ALYSSA T KOO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |

**Pacific Gas and Electric Company**                          Case Number:    19-30089 (DM)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| **Employee Wages** | | | | | |
| 2.769 ALYSSA WINNIE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐☐☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.770 ALYSSYA MARIE VICTORIA DOMINGUEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐☐☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.771 AMADO PRIMITIVO PEREZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐☐☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.772 AMALI SHALINDRA LAMAHEWA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐☐☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.773 AMAN PRAKASH SINGH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐☐☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.774 AMANDA CARRELL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐☐☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.775 AMANDA CATHERINE CORNEJO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐☐☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.776 AMANDA CLARK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐☐☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.777 AMANDA COLLEEN MAE POUNCEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐☐☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.778 AMANDA CRUZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐☐☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.779 AMANDA D. COVELLO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐☐☐ | ☐ | UNDETERMINED | UNDETERMINED |

Case: 19-30088   Doc# 906   Filed: 03/14/19   Entered: 03/14/19 23:02:08   Page 72 of 688

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.780 AMANDA EGAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.781 AMANDA FUJII CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.782 AMANDA HANS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.783 AMANDA JOYCE HERNANDEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.784 AMANDA KAUR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.785 AMANDA KAY BRAMBILA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.786 AMANDA LYNN KLINGER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.787 AMANDA M MILLER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.788 AMANDA MAINO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.789 AMANDA MASON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.790 AMANDA MORRIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.791 | AMANDA NAOMI VILLAR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.792 | AMANDA NICOLE MARQUEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.793 | AMANDA PEARL POTTER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.794 | AMANDA ROBIN BARLEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.795 | AMANDA ROGERS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.796 | AMANDA ROSEMARY BALISTRERI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.797 | AMANDA SORENSEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.798 | AMANDA TAYLOR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.799 | AMANDEEP KAUR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.800 | AMANDEEP SANDHU CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.801 | AMANTE A BUENTIPO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.802 AMANTE CHRISTOPHER BUENTIPO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.803 AMANUEL MENGISTU CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.804 AMARA AKBAR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.805 AMARA KAY HAYASHIDA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.806 AMARDEEP SINGH BHULLAR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.807 AMARJEET RAM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.808 AMARNATH AKKINENI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.809 AMARPARTAP SINGH CHAHAL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.810 AMBER ARCHER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.811 AMBER CORDEIRO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.812 AMBER DAWN BRUNCK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:  List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | C U D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.813 AMBER DWORACEK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.814 AMBER G SPENCER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.815 AMBER GREGG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.816 AMBER MARIE HORTON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.817 AMBER MICHELLE FIELDS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.818 AMBER NADINE OLSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.819 AMBER NICOLE BENNETT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.820 AMBER NICOLE FERRARI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.821 AMBER REBECCA HAMMOND CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.822 AMBER ROCHA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.823 AMBER S LOPEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **2.824** AMBER SAYA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.825** AMBER V. SCHRIEBER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.826** AMBROSE TSE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.827** AMELIA ANICA HOFF CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.828** AMELIA HELEN HARTER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.829** AMELIA NAVARRO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.830** AMELIA SUZANNE LEON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.831** AMELIE ELISE DUPONT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.832** AMER KHURSHID CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.833** AMERICA OBREGON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.834** AMERICA SANCHEZ SALAS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.835 AMIE FRASIER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.836 AMIN DELAGAH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.837 AMIN FAKHRAZARI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.838 AMIN R VIRANI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.839 AMIN SAMY ISSA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.840 AMINA MCCOY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.841 AMIR ALI GHAZI-MORADI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.842 AMIR DANESHI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.843 AMIR KHAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.844 AMIRYOUSEF DARIANY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.845 AMIT GUPTA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| 2.846 | AMITA SINGH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| | | ACCOUNT NO.: NOT AVAILABLE | | | | | | |
| 2.847 | AMITAVA DHAR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| | | ACCOUNT NO.: NOT AVAILABLE | | | | | | |
| 2.848 | AMOL PATEL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| | | ACCOUNT NO.: NOT AVAILABLE | | | | | | |
| 2.849 | AMOS TANNER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| | | ACCOUNT NO.: NOT AVAILABLE | | | | | | |
| 2.850 | AMPAI RATTANA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| | | ACCOUNT NO.: NOT AVAILABLE | | | | | | |
| 2.851 | AMRIK RAKKAR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| | | ACCOUNT NO.: NOT AVAILABLE | | | | | | |
| 2.852 | AMRITA RUDRA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| | | ACCOUNT NO.: NOT AVAILABLE | | | | | | |
| 2.853 | AMY A FIELD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| | | ACCOUNT NO.: NOT AVAILABLE | | | | | | |
| 2.854 | AMY BARKEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| | | ACCOUNT NO.: NOT AVAILABLE | | | | | | |
| 2.855 | AMY BARR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| | | ACCOUNT NO.: NOT AVAILABLE | | | | | | |
| 2.856 | AMY BENTON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| | | ACCOUNT NO.: NOT AVAILABLE | | | | | | |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

**Employee Wages**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- |
| 2.857 AMY BETH CHARNES CARR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETEMINED | UNDETERMINED |
| 2.858 AMY C HWA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETEMINED | UNDETERMINED |
| 2.859 AMY CASTRO DY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETEMINED | UNDETERMINED |
| 2.860 AMY CHEYENNE LADD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETEMINED | UNDETERMINED |
| 2.861 AMY CHRISTINE SHANKS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETEMINED | UNDETERMINED |
| 2.862 AMY CONTRERAS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETEMINED | UNDETERMINED |
| 2.863 AMY DONIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETEMINED | UNDETERMINED |
| 2.864 AMY GALVAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETEMINED | UNDETERMINED |
| 2.865 AMY K ENGLAND CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETEMINED | UNDETERMINED |
| 2.866 AMY KAY TAYLOR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETEMINED | UNDETERMINED |
| 2.867 AMY KIGHT COSTADONE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETEMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| 2.868 | AMY L CLONINGER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.869 | AMY L COCOTIS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.870 | AMY L HUSTED<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.871 | AMY LAJEUNESSE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.872 | AMY LANDUYT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.873 | AMY LOOK CHU<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.874 | AMY LOUISE YEE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.875 | AMY LUCIDO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.876 | AMY LYNN KRISCH<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.877 | AMY M GABRIEL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.878 | AMY MARISSA COLL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.879 AMY MELANIE DE LAGO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.880 AMY MOFFETT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.881 AMY NGUYEN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.882 AMY NICOLE METCALF<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.883 AMY PHAM<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.884 AMY ROSE GEORGE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.885 AMY S YU<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.886 AMY S. TERNAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.887 AMY T DAO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.888 AMY T VEADER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.889 AMY TONG<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.890 | AN LAM<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.891 | AN T LAM<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.892 | ANA BRITO YANEZ<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.893 | ANA CECILIA KEPLINGER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.894 | ANA D LEVERON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.895 | ANA I BAUTISTA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.896 | ANA KARINA BELLESTRI<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.897 | ANA L HARDER-YAP<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.898 | ANA LAURA ESPINOZA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.899 | ANA MARIA GUTIERREZ<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.900 | ANA MARIA SIGUENZA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.901 ANA PACIA DONESA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.902 ANA SARVER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.903 ANAMARIA HOYOS MARTINEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.904 ANAMARIA ORTIZ VILLANUEVA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.905 ANANDI DE LA FUENTE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.906 ANAS EBRAHIM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.907 ANASTASIA KRUEGER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.908 ANDER E KNUDSEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.909 ANDERSON LIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.910 ANDETH PEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.911 ANDRE C. HOGUE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.912 ANDRE DEON BLUE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.913 ANDRE JONES<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.914 ANDRE LONG<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.915 ANDRE MARC MAILLOUX<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.916 ANDRE MAURICE WALKER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.917 ANDRE MILTON MORRIS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.918 ANDRE PRADA V<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.919 ANDRE RABB-PATTERSON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.920 ANDRE RENE BELL II<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.921 ANDRE RICHARDSON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.922 ANDRE TAGO UMALEAVA KITIONA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**     List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.923 ANDRE WILLIAMS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.924 ANDREA A CHIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.925 ANDREA A MILLER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.926 ANDREA ALEJANDRA KRAUS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.927 ANDREA ALEXANDRA MORALES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.928 ANDREA BIRD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.929 ANDREA C. POLK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.930 ANDREA CERRUTI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.931 ANDREA CLATTERBUCK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.932 ANDREA DE LOS COBOS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.933 ANDREA DIANE ROSENTHAL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages** | | | | | | | |
| 2.934 ANDREA ELIZABETH BLANQUIE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.935 ANDREA ELIZABETH LAWTON SHINER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.936 ANDREA ELLIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.937 ANDREA FABIAN-RICHARDSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.938 ANDREA GAYLE PORTER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.939 ANDREA GUERRERO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.940 ANDREA HERMAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.941 ANDREA IRENE VIGNERA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.942 ANDREA JILL ETZLER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.943 ANDREA JUANITA BOTTOM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.944 ANDREA KAY MARTIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.945 ANDREA KAY PRICE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.946 ANDREA L TAMBLYN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.947 ANDREA L TOKEVICH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.948 ANDREA LAVIGNE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.949 ANDREA LYNN FIELDS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.950 ANDREA LYNN HENKE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.951 ANDREA LYNN SWIFT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.952 ANDREA M LANE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.953 ANDREA M MENNITI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.954 ANDREA M THOMPSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.955 ANDREA MARCELLO DISBROW CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.956 ANDREA MARIE VAN PETEGHEM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.957 ANDREA NICOLE SCHLIENTZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.958 ANDREA P GARNER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.959 ANDREA REGINA WENDOLYN ANDERSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.960 ANDREA ROXANNE TAU CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.961 ANDREA RUTH GOODEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.962 ANDREA SANCHEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.963 ANDREA SCHUMER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.964 ANDREA SONIA HERNANDEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.965 ANDREA SUZANNE GONZALES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.966 ANDREA TAWNEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:     List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.967 ANDREA TYLER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.968 ANDREAS FRANZ WELZENBACH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.969 ANDREAS LEOPOLD BERGER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.970 ANDRES DAVID VARGAS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.971 ANDRES EZEQUIEL CONTRERAS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.972 ANDRES GARCIA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.973 ANDRES GARCIA JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.974 ANDRES JESUS BAIRES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.975 ANDRES MARCOS GARCIA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.976 ANDRES SAGRERO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.977 ANDREW A MACHI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.978 ANDREW ABRUZZINI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.979 ANDREW ALAN WEBB CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.980 ANDREW AN CHEN CHUANG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.981 ANDREW ANDERSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.982 ANDREW ANGELO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.983 ANDREW ANTHONY LOPES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.984 ANDREW AUGUSTINE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.985 ANDREW B SPRECHER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.986 ANDREW B. STEEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.987 ANDREW BANH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.988 ANDREW BAXTER CLOUD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:      List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages** | | | | | | | |
| 2.989  ANDREW BEAMAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.990  ANDREW BEVINGTON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.991  ANDREW BORDERS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.992  ANDREW BRYAN MURRAY-ADAMS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.993  ANDREW C HACKETT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.994  ANDREW C MURPHY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.995  ANDREW CARDANA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.996  ANDREW CASE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.997  ANDREW CENTER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.998  ANDREW CHIP MEREDITH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.999  ANDREW CHRISTOPHER COX CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

Case: 19-30088    Doc# 906    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 92 of 688

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.1000 | ANDREW CHUNG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1001 | ANDREW COHEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1002 | ANDREW D JOE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1003 | ANDREW D JOHNSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1004 | ANDREW D REYES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1005 | ANDREW D SANDERSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1006 | ANDREW DALE ALVIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1007 | ANDREW D'AMICO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1008 | ANDREW DANIEL WIESZCZYK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1009 | ANDREW DARBY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1010 | ANDREW DASHNER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **2.1011** ANDREW DAVID DENSMORE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1012** ANDREW DICKENS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1013** ANDREW DIVAKER SHAM RAO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1014** ANDREW DOUGLAS SMITH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1015** ANDREW DOW CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1016** ANDREW EDWARD SIPILA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1017** ANDREW ELDRIDGE LATTA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1018** ANDREW ERNESTO MEZA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1019** ANDREW FELIX CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1020** ANDREW FISHER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1021** ANDREW FRANCIS PODESTA II CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages** | | | | | | | |
| **2.1022** ANDREW FRANZEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1023** ANDREW G CHANDLER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1024** ANDREW G FRASER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1025** ANDREW GARRETT BERNATIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1026** ANDREW GEE SHING FONG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1027** ANDREW GEORGE CONNER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1028** ANDREW GONZALES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1029** ANDREW GORDON YOUNG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1030** ANDREW GREGORY MERKNER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1031** ANDREW GROCE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1032** ANDREW H SINGH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| | | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.1033 ANDREW H. PELTO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1034 ANDREW H. SALINAS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1035 ANDREW HAGEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1036 ANDREW HARDLEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1037 ANDREW HARRIS JACOBS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1038 ANDREW HECTOR ROMERO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1039 ANDREW HEFFNER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1040 ANDREW IAN HANSEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1041 ANDREW J MCCORMICK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1042 ANDREW J WALKER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1043 ANDREW J. MURPHY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages** | | | | | | | |
| 2.1044 ANDREW JAMES BILA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1045 ANDREW JAMES BRADLEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1046 ANDREW JAMES CROSS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1047 ANDREW JAMES MARTINEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1048 ANDREW JAMES MORALES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1049 ANDREW JAMES PARTLOW CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1050 ANDREW JAMES SMITH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1051 ANDREW JAMES STEFFEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1052 ANDREW JASON CONTRERAS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1053 ANDREW JASON LEWIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1054 ANDREW JAY GROVE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Employee Wages** | | | | | | | |
| **2.1055** ANDREW JOHN DOESCHOT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1056** ANDREW JOHN EKEGREN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1057** ANDREW JOHN GANN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1058** ANDREW JOHN STOEPPLER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1059** ANDREW JOHN WEST CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1060** ANDREW JOHNSTON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1061** ANDREW JON HALVERSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1062** ANDREW JONES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1063** ANDREW JOSEPH MAFFEI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1064** ANDREW JUSTIN PRING CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1065** ANDREW K WILLIAMS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages** | | | | | | | |
| **2.1066** ANDREW K. DAVIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1067** ANDREW KIM GARCIA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1068** ANDREW KNIFFIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1069** ANDREW KNIGHT BLUME CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1070** ANDREW L CHEUNG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1071** ANDREW L CZANDER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1072** ANDREW L LOFFGREN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1073** ANDREW L. SINES-EZELL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1074** ANDREW LANGELIER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1075** ANDREW LARANANG CRUZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1076** ANDREW LAWRENCE BOSTROM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages** | | | | | | | |
| **2.1077** ANDREW LAWRENCE FEE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1078** ANDREW LOPEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1079** ANDREW LOPEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1080** ANDREW LOUIS LUMBERT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1081** ANDREW LUND CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1082** ANDREW LUTTER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1083** ANDREW M. CASTAGNOLA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1084** ANDREW MACDONALD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1085** ANDREW MANZELLA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1086** ANDREW MCLELLAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1087** ANDREW MICHAEL DOMINGUEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.1088 ANDREW MICHAEL VACCAREZZA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1089 ANDREW NATHAN WHITEMAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1090 ANDREW NAVARRETTE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1091 ANDREW NGOC VU CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1092 ANDREW OTTEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1093 ANDREW P ABRANCHES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1094 ANDREW P CHAVEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1095 ANDREW P SOWELL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1096 ANDREW P. EVERSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1097 ANDREW PARKS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1098 ANDREW PATRICK GOODWIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.1099 | ANDREW PAUL RAMIREZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1100 | ANDREW PETER WILSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1101 | ANDREW PRIBOR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1102 | ANDREW R SIMMONS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1103 | ANDREW RACETTE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1104 | ANDREW ROBERT BOSLEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1105 | ANDREW ROBERT VENEGAS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1106 | ANDREW RYAN CUMMINGS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1107 | ANDREW S CHESTNUT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1108 | ANDREW S GROVE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1109 | ANDREW S KLINGLER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Employee Wages** | | | | | | | |
| **2.1110** ANDREW S LEE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1111** ANDREW S MARSHALL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1112** ANDREW S PFARR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1113** ANDREW S. MANN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1114** ANDREW S. MATHIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1115** ANDREW SHUI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1116** ANDREW SLOTNICK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1117** ANDREW STEVEN ACE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1118** ANDREW STEVEN FLORIO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1119** ANDREW T ZARAGOSA JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1120** ANDREW T. KAMIMURA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| | | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **2.1121** ANDREW TALBOT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1122** ANDREW THIBODEAU<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1123** ANDREW THOMAS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1124** ANDREW THOMAS FLUSS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1125** ANDREW THOMAS MYERS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1126** ANDREW TRAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1127** ANDREW W. TROMBLEY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1128** ANDREW WAGGONER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1129** ANDREW WARWICK<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1130** ANDREW WELLS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1131** ANDREW WIERDA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages** | | | | | | | |
| **2.1132** ANDREW WILLIAM ALLEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1133** ANDREY LEONIDOVICH PALKO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1134** ANDRIA L MARTINEZ-CARDENAS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1135** ANDY CHOW CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1136** ANDY DAN URTEAGA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1137** ANDY J MELLO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1138** ANDY JOHN WENZEL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1139** ANDY KHUU CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1140** ANDY LEE LESTER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1141** ANDY LEE MONTES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1142** ANDY MARTINEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages** | | | | | | | |
| 2.1143 ANDY RACE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1144 ANDY ROBERT BIRKHOLZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1145 ANDY T WELCH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1146 ANDY TAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1147 ANEE EMMA BASSO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1148 ANESSA MARIE KINNEBREW CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1149 ANGEL A FLORES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1150 ANGEL ALEJANDRO AGUILAR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1151 ANGEL ANTHONY SALAZAR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1152 ANGEL ARREDONDO JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1153 ANGEL B. ESPIRITU CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.1154 ANGEL EDGARDO CASTANEDA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1155 ANGEL FLORES MARTIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1156 ANGEL HERRERA V CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1157 ANGEL L GALVEZ-JARVIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1158 ANGEL L MARTINEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1159 ANGEL LUV MARCHAND CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1160 ANGEL MANCILLA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1161 ANGEL MOLINA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1162 ANGEL MORSE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1163 ANGEL OSVALDO VALDEZ III CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1164 ANGEL R DURAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages** | | | | | | | |
| **2.1165** ANGEL RAMOS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1166** ANGEL ROSE BURGMAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1167** ANGEL WILTZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1168** ANGELA A RODRIGUEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1169** ANGELA A. RAMIREZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1170** ANGELA ALEXANDREA GUMBAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1171** ANGELA ANTONETTE FOX CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1172** ANGELA BATES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1173** ANGELA BRITTON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1174** ANGELA CHRISTINE SNIDER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1175** ANGELA DAVIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 1:** | **List All Creditors with PRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages** | | | | | | | |
| **2.1176** ANGELA DEIANA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1177** ANGELA E BILLINGS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1178** ANGELA ELIZABETH HIERRO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1179** ANGELA ELIZABETH KAPPES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1180** ANGELA ESPINO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1181** ANGELA GRAH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1182** ANGELA HILLIARD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1183** ANGELA JENNIFER HALL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1184** ANGELA JIANTAO XIAN HU CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1185** ANGELA L BENNETT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1186** ANGELA L MCKINNON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.1187 ANGELA LOMBARDI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1188 ANGELA LYALL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1189 ANGELA M SIMMONS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1190 ANGELA M. VALLEE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1191 ANGELA MARGARET TREVORS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1192 ANGELA MCDONALD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1193 ANGELA MENDEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1194 ANGELA MOORE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1195 ANGELA POWELL FELICIANO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1196 ANGELA REBECCA REISING CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1197 ANGELA ROBERTSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.1198 ANGELA RODRIGUEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1199 ANGELA S PLACENCIA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1200 ANGELA SHORT HEENEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1201 ANGELA STUDER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1202 ANGELA TORR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1203 ANGELA WONG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1204 ANGELIA PECK HOON LIM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1205 ANGELICA CHANETTA JONES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1206 ANGELICA GARZA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1207 ANGELICA M. ALTAMIRANO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1208 ANGELICA MARIA ELIZONDO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.1209 ANGELICA MARTINEZ FLORES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1210 ANGELICA MENDEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1211 ANGELICA VALDIVIA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1212 ANGELICA VICTORIA GONZALEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1213 ANGELINA ANTOINETTE RAREY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1214 ANGELINA LEIGH TERRY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1215 ANGELINA M GIBSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1216 ANGELINA M PARKS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1217 ANGELINA M RAMIREZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1218 ANGELINA NUNEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1219 ANGELINA SIU CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.1220 | ANGELINA TRAN GILARDONI<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1221 | ANGELINA Y LI<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1222 | ANGELISA PARRISH<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1223 | ANGELITA NARANJO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1224 | ANGELITA VALDEZ TAPANG-DANIELS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1225 | ANGELITO LEANDRO DE LA CERNA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1226 | ANGELITO OCAMPO VIRAY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1227 | ANGELO CERECA LERMA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1228 | ANGELO CHRISTOPHER ROBERT CLOUSE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1229 | ANGELO FIGUEROA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1230 | ANGELO LUIS VELEZ<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.1231 | ANGELO MICHAEL CHRISTAKIS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1232 | ANGELO TREVINO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1233 | ANGIE F BRIGHT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1234 | ANGIE J MONROE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1235 | ANGIE LUZ<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1236 | ANGIE NICOLE RODRIGUEZ<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1237 | ANGIE WONG<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1238 | ANH D. DONG<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1239 | ANH LAO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1240 | ANH MY NGUYEN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1241 | ANH T TRUONG<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **2.1242** ANHTHUY LE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1243** ANIETANG ABIA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1244** ANIL JACOB CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1245** ANIL SAKA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1246** ANITA K SINGH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1247** ANITA L CHAVEZ CERVANTES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1248** ANITA LOUISE LONG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1249** ANITA MAC KUSICK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1250** ANITA MARTINEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1251** ANITA MICHELLE MAXEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1252** ANITRA THOMAS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.1253 ANJA GILBERT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1254 ANJANETTE JONES<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1255 ANN C CADUNGUG<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1256 ANN DENISE KLOOSE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1257 ANN FRANCES CAMPERSON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1258 ANN H KIM<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1259 ANN HARTER DENISON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1260 ANN KIZER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1261 ANN M. ROBBINS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1262 ANN MARIA SIMMONS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1263 ANN MARIE MCCARTY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| 2.1264 | ANN RELICH<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1265 | ANN ROBIN CHELINI<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1266 | ANN SEGESMAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1267 | ANNA BALATTI BROOKS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1268 | ANNA BERNAL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1269 | ANNA FRAZER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1270 | ANNA GRACE MAKAR<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1271 | ANNA HERNANDEZ<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1272 | ANNA HETTIG<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1273 | ANNA KEOHI<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1274 | ANNA KIM TAO-THAMMEUANGKHUN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.1275 ANNA LEE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1276 ANNA LEE FOGLESONG<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1277 ANNA LEWIS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1278 ANNA LINDA LEE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1279 ANNA LOURDES SALINERO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1280 ANNA M ENRIQUEZ<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1281 ANNA M GIRON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1282 ANNA M TERRILL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1283 ANNA M TURNER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1284 ANNA MARIA RODRIGUEZ<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1285 ANNA MARIE MAHABADI<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| | | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **2.1286** ANNA MERCADO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1287** ANNA NAZARIO-TAHSINI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1288** ANNA REBEKAH SARMIENTO SINNING CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1289** ANNA SANCHEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1290** ANNA SHOEMAKER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1291** ANNA SMIDEBUSH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1292** ANNA USACH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1293** ANNA WILLIAMS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1294** ANNABELLE LOUIE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1295** ANNALESA KATHERINE MORLOCK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1296** ANNAMARIA S KING CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **2.1297** ANNE ADDISON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1298** ANNE CHUNG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1299** ANNE E AGIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1300** ANNE E. CAIRNEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1301** ANNE M BUHLER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1302** ANNE M SAWHILL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1303** ANNE MARCUS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1304** ANNE MARGARET P BEECH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1305** ANNE MARGARET SINGLETON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1306** ANNE MARIE NUNEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1307** ANNE PENDLETON CONNER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages** | | | | | | | |
| **2.1308** ANNE-LISE LAURAIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1309** ANNE-MARI ESCOVER SEBERGER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1310** ANNEMARIE FANONI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1311** ANNE-MARIE SHATARA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1312** ANNE-REED ARNAUDO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1313** ANNETA AVADESIAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1314** ANNETTE B HATCHIE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1315** ANNETTE FARAGLIA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1316** ANNETTE GUILLORY SIMON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1317** ANNETTE GUO QUON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1318** ANNETTE HERNANDEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.1319 | ANNETTE KEE-WING CHOI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1320 | ANNETTE LEE HUANG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1321 | ANNETTE LYNN TEAGARDEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1322 | ANNETTE MACIEL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1323 | ANNETTE MARIE MALDONADO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1324 | ANNETTE MARIE TAYLOR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1325 | ANNIE A WARD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1326 | ANNIE BOYD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1327 | ANNIE G MORENO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1328 | ANNIE L MAH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1329 | ANNIE MEI HAI HO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages** | | | | | | | |
| 2.1330 ANNIE SHI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1331 ANNIE TRAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1332 ANNMARIE BAUTISTA ROLDAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1333 ANN-MARIE ELIZABETH CANNON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1334 ANN-MARIE K CARDOSO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1335 ANNTOINETTE MARIE GARCIA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1336 ANOUSACK INTHAVONG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1337 ANSON WONG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1338 ANTARIO L. DEMERY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1339 ANTE LOVRIC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1340 ANTHEA G MA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.1341 ANTHEA LIM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1342 ANTHONY A GIBSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1343 ANTHONY ABALOS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1344 ANTHONY ALEX MONTANEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1345 ANTHONY ALLEN BELIEW CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1346 ANTHONY ALOYSIUS LEGRAND CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1347 ANTHONY ALVARADO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1348 ANTHONY ANDREW BROWN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1349 ANTHONY B ORTEGA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1350 ANTHONY BANCHIO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1351 ANTHONY BATT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages** | | | | | | | |
| 2.1352　ANTHONY BATTIATO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1353　ANTHONY BENSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1354　ANTHONY BLUMKA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1355　ANTHONY BOZMAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1356　ANTHONY BREWER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1357　ANTHONY BRIAN KEIR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1358　ANTHONY BROWN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1359　ANTHONY BUSTAMANTE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1360　ANTHONY C ABDULLA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1361　ANTHONY CHAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1362　ANTHONY CHARLES KERBER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages** | | | | | | | |
| 2.1363  ANTHONY CHAVEZ  CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1364  ANTHONY CHAZEN MCNINCH  CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1366  ANTHONY CHEUNG  CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1365  ANTHONY CHEUNG  CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1367  ANTHONY CHIU-YUEN CHAN  CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1368  ANTHONY CHRISTIAN LAPIERRE  CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1369  ANTHONY CHRISTOPHER MILLER  CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1370  ANTHONY CLAVIO  CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1371  ANTHONY CORALES  CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1372  ANTHONY CRANE  CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1373  ANTHONY CURTIS ACOSTA  CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.1374 ANTHONY D DAMICO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS / ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1375 ANTHONY D DAVIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS / ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1376 ANTHONY D JONES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS / ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1377 ANTHONY D QUEEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS / ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1378 ANTHONY D VITORELO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS / ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1379 ANTHONY DAVID ARROSTUTO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS / ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1380 ANTHONY DAVID FARMER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS / ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1381 ANTHONY DAVID GARIBALDI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS / ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1382 ANTHONY DONALD GEORGE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS / ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1383 ANTHONY DONGALLO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS / ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1384 ANTHONY E GERREN JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS / ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**      List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.1385 | ANTHONY E GREEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1386 | ANTHONY EDWARD NORMAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1387 | ANTHONY EDWARD RIBEIRO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1388 | ANTHONY EDWARD ROBLES III CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1389 | ANTHONY ERIC ALEXANDER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1390 | ANTHONY EUGENE VILLARREAL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1391 | ANTHONY F THOMPSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1392 | ANTHONY FRANCIS WINKLER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1393 | ANTHONY G. CHIMIENTI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1394 | ANTHONY GARISTO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1395 | ANTHONY GERARD DITO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.1396  ANTHONY GILMER  CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1397  ANTHONY GOLIS  CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1398  ANTHONY GOMEZ  CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1399  ANTHONY GONZALES  CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1400  ANTHONY GRASER  CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1401  ANTHONY HURTADO  CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1402  ANTHONY IGNATIUS DE LONG  CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1403  ANTHONY J ALBRIGHT  CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1404  ANTHONY J CARVALHO  CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1405  ANTHONY J MARTINEZ  CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1406  ANTHONY J ZACK  CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Employee Wages** | | | | | | | |
| **2.1407** ANTHONY J ZAMORA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1408** ANTHONY JAMES BALISTRERI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1409** ANTHONY JAMES CASTALDO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1410** ANTHONY JAMES KNAAPEN JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1411** ANTHONY JAY SWESEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1412** ANTHONY JENSEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1413** ANTHONY JERALD FULLER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1414** ANTHONY JOHN BEST CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1415** ANTHONY JOHN GIGLIOTTI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1416** ANTHONY JOHN RODRIGUEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1417** ANTHONY JOHN ZAMORA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages** | | | | | | | |
| **2.1418** ANTHONY JOHNSTONE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1419** ANTHONY JOSE DART CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1420** ANTHONY JOSEPH CHAPPELLE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1421** ANTHONY JOSEPH HILL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1422** ANTHONY JOSEPH HUMBERT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1423** ANTHONY JOSEPH LUCERO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1424** ANTHONY JOSEPH MANFREDA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1425** ANTHONY JOSEPH SOUDER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1426** ANTHONY JOSEPH WILLIAMS SR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1427** ANTHONY JULIAN GARCIA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1428** ANTHONY K GINTER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **2.1429** ANTHONY KEVIN LOMMEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1430** ANTHONY KIYOSHI SAKAMOTO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1431** ANTHONY KOK KHING CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1432** ANTHONY KOVACS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1433** ANTHONY KWONG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1434** ANTHONY L BREVIL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1435** ANTHONY L HIDALGO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1436** ANTHONY L LONGORIA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1437** ANTHONY LEE BERUMEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1438** ANTHONY LEE MILES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1439** ANTHONY LEVI BOTTOMS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.1440 ANTHONY LEWIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1441 ANTHONY M CAPPELLUTI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1442 ANTHONY M RAPADAS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1443 ANTHONY M. LANCIERI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1444 ANTHONY M. SMITH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1445 ANTHONY MACHI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1446 ANTHONY MALNATI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1447 ANTHONY MARK NAREZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1448 ANTHONY MARTIN CARDENAS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1449 ANTHONY MASTERSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1450 ANTHONY MAURICE SMITH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages** | | | | | | | |
| **2.1451**   ANTHONY MCDANIEL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1452**   ANTHONY MERLONGHI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1453**   ANTHONY MICHAEL BAGALA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1454**   ANTHONY MICHAEL CHAVEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1455**   ANTHONY MICHAEL D'ALESSANDRO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1456**   ANTHONY MICHAEL DELANEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1457**   ANTHONY MICHAEL HOLGUIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1458**   ANTHONY MICHAEL KENNERLY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1459**   ANTHONY MICHAEL PEZZOLA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1460**   ANTHONY MICHAEL SEEMSTER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1461**   ANTHONY MORABE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **2.1462** ANTHONY MUTO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1463** ANTHONY NATHAN-FUNK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1464** ANTHONY O ESPOSITO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1465** ANTHONY OSTI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1466** ANTHONY P HARJO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1467** ANTHONY P NOIA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1468** ANTHONY P. SMITH JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1469** ANTHONY PASION CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1470** ANTHONY PAUL SUMMERS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1471** ANTHONY PETTI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1472** ANTHONY PHAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages** | | | | | | | |
| 2.1473 ANTHONY PONNAY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1474 ANTHONY R CONTRERAS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1475 ANTHONY R FLORES<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1476 ANTHONY R GALLIGANI<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1477 ANTHONY R MARINO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1478 ANTHONY R NEEDHAM<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1479 ANTHONY R POWELL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1480 ANTHONY R WATSON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1481 ANTHONY RAY VIRRUETA JR.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1482 ANTHONY RESTO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1483 ANTHONY RHODES<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.1484 ANTHONY RICE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1485 ANTHONY ROBERT BROWN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1486 ANTHONY ROBERT MOLINA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1487 ANTHONY RODRIGUEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1488 ANTHONY RYAN PENA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1489 ANTHONY S REANO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1490 ANTHONY SAL LA RUSSA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1491 ANTHONY SALOMONE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1492 ANTHONY SAN DIEGO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1493 ANTHONY SANCHEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1494 ANTHONY SANTOS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**     List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages** | | | | | | | |
| **2.1495** ANTHONY SARGANIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1496** ANTHONY SARTORIO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1497** ANTHONY SCALIA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1498** ANTHONY SCHMIDT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1499** ANTHONY SCOTT ADAMS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1500** ANTHONY SMERNES III CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1501** ANTHONY STEVEN RISO JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1502** ANTHONY TODD LAFON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1503** ANTHONY TRAFICAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1504** ANTHONY VALENCIA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1505** ANTHONY VASCONEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **2.1506** ANTHONY W. OXENDINE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1507** ANTHONY WALLS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1508** ANTHONY WAYNE REED CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1509** ANTHONY WRIGHT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1510** ANTHONY XAVIER WILLIAMS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1511** ANTHONY YUSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1512** ANTHONY ZEPEDA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1513** ANTOINETTE GALESTE PEREZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1514** ANTOINETTE J LEE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1515** ANTOINETTE MARIE LUCCHESE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1516** ANTON A HAGEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

**Employee Wages**

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.1517 | ANTON BAHAMONDES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1518 | ANTONETTE CARRERA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1519 | ANTONIA SANTOS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1520 | ANTONIO ALEXANDER MURPHY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1521 | ANTONIO ANGEL CABUTO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1522 | ANTONIO AYALA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1523 | ANTONIO BUELNA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1524 | ANTONIO CRUZ SAN NICOLAS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1525 | ANTONIO D CISNEROS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1526 | ANTONIO D. OROZCO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1527 | ANTONIO EMIDIO AMARAL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.1528 ANTONIO ENDAYA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1529 ANTONIO FERNANDEZ ROCHA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1530 ANTONIO GONZALEZ JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1531 ANTONIO HERNANDEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1532 ANTONIO HURTADO JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1533 ANTONIO JERMANE LAGOMARSINO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1534 ANTONIO LOUIS RAEL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1535 ANTONIO M JUAREZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1536 ANTONIO M MISITA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1537 ANTONIO M. SENTEIO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1538 ANTONIO MAGBITANG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| | | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.1539 ANTONIO MICHAEL DAISLEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1540 ANTONIO MIGUEL CHAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1541 ANTONIO MIGUEL MEDRANO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1542 ANTONIO MOLINA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1543 ANTONIO MONTALVO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1544 ANTONIO NAVARRO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1545 ANTONIO PULIDO JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1546 ANTONIO R. MONTOYA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1547 ANTONIO SCOTT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1548 ANTONIO VILLON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1549 ANTONIO VINCENT VITALE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.1550 ANTONIO ZAVALA LOPEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1551 ANU VEGE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1552 ANUPAMA PANDEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1553 ANUREET KAUR GREWAL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1554 APARNA AVALA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1555 APARNA NARANG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1556 APARNA SHARMA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1557 APOORV MATHUR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1558 APRIL A DRAKE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1559 APRIL ALBERTA CERVANTEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1560 APRIL BAILEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.1561 APRIL CHARLES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1562 APRIL DONNELLA TITUS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1563 APRIL HARRISON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1564 APRIL KENNEDY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1565 APRIL LEE SCHNEIDER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1566 APRIL LYNN KENNEDY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1567 APRIL LYNN ZEARBAUGH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1568 APRIL MARTINEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1569 APRIL SUSANA ABAD-GRESHAM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1570 APRIL WILSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1571 AQUILA JOHN DOUDNA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **2.1572** ARACELI FERNANDEZ-CHAVEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1573** ARACELI M MAGANA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1574** ARAM YOO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1575** ARAMMA AISHA WOODSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1576** ARASH NEGARANDEH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1577** ARAVINDA PRASAD SAMAYAMANTHULA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1578** ARCELIA ZARATE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1579** ARCHANGEL MICHAEL YANEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1580** ARCHER R KRUGMAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1581** ARCHIE A STEELE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1582** ARCHIMEDES CALISIN GATAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages** | | | | | | | |
| **2.1583** ARCHIMEDES S RAMOS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1584** AREN MICHAEL GAUTHIER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1585** AREN TURPENING CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1586** ARGENIS CONTRERAS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1587** ARGUSTER B MILLER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1588** ARHUM SYED ALI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1589** ARIANA VANRENEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1590** ARIANNA SENTEIO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1591** ARIC HAL PETERSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1592** ARIC MONTGOMERY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1593** ARIC RONALD VAN HOOSEAR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages** | | | | | | | |
| **2.1594** ARICK JOSEF RASMUSSEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1595** ARIE A FOSTER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1596** ARIE PAULE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1597** ARIEL JACOB CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1598** ARIEL KAYLA MAK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1599** ARIEL LEONETTI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1600** ARIEL MALDONADO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1601** ARIEL TIEN HO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1602** ARIEL VERONICA CHAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1603** ARIELA RAMIREZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1604** ARIENNE D. HOLMES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages** | | | | | | | |
| **2.1605** ARIF KHALIK JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1606** ARIK ALIN MILLET CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1607** ARINA V. FEDOROVA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1608** ARINZE ANORUO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1609** ARIS THEODORE KARNEGAS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1610** ARISTOTLE BALLESTEROS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1611** ARJEN MEIMA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1612** ARLEEN MAE MYERS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1613** ARLEN G BOBB CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1614** ARLEN GREGORIO JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1615** ARLENE E. TEVES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages** | | | | | | | |
| **2.1616** ARLENE RELUCIO CORPUS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1617** ARLENE TECZON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1618** ARLIS LYNNWOOD WATSON JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1619** ARLON RAY ABLES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1620** ARMAND RAINS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1621** ARMANDO ANTHONY GARCIA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1622** ARMANDO ARREDONDO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1623** ARMANDO B CHANG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1624** ARMANDO BARRIGA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1625** ARMANDO CHAVEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1626** ARMANDO DUDLEY WILKINS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| 2.1627 | ARMANDO JAVIER COLON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
|---|---|---|---|---|---|---|
| 2.1628 | ARMANDO JORGE CEDANO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1629 | ARMANDO LIMON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1630 | ARMANDO LOPEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1631 | ARMANDO M DURAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1632 | ARMANDO MORALES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1633 | ARMANDO O SCHOPP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1634 | ARMANDO OLIVAREZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1635 | ARMANDO RIOS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1636 | ARMANDO ROJAS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1637 | ARMANDO SERGIO RODRIGUEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| **Employee Wages** | | | | | |
| **2.1638** ARMANDO VASQUEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1639** ARMANDO VELASCO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1640** ARMANDO VERA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1641** ARMSTEAD WARD JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1642** ARNITA JUNE LENEIR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1643** ARNOLD C. TORRES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1644** ARNOLD DAVID SIOCO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1645** ARNULFO CHRISTOPHER GONZALEZ JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1646** ARON BROUILLETTE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1647** ARON J HUERTA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1648** ARON MCDANIEL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **2.1649** ARON MICHAEL ESCOBAR SR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1650** ARSEN VLADIMIROVICH MEZHERITSKIY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1651** ARSENIO ARMAND BREWER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1652** ARSHAD HASAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1653** ARSHAD ISMAIL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1654** ART EDWARD CERVANTES III CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1655** ARTEMIO HERNANDEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1656** ARTEMISA REBECCA GUZMAN-NINO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1657** ARTHUR A DE LA ROCHA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1658** ARTHUR ASPEN ABEL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1659** ARTHUR DAVID GALLARDO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages** | | | | | | | |
| **2.1660**  ARTHUR DUDLEY III CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1661**  ARTHUR ESTEVAN MAREZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1662**  ARTHUR G MENDES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1663**  ARTHUR GUNTHER VANDERLICK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1664**  ARTHUR GUS PELAYO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1665**  ARTHUR IWASAKI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1666**  ARTHUR J TOW CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1667**  ARTHUR JONATHAN LYNCH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1668**  ARTHUR KENNETH MCAULEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1669**  ARTHUR LOPEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1670**  ARTHUR M VIRAY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.1671 ARTHUR MOONEYHAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1672 ARTHUR OWEN GILMORE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1673 ARTHUR RAY MAYFIELD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1674 ARTHUR ROBERT STIGILE-WRIGHT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1675 ARTHUR S MORTORFF CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1676 ARTHUR SASAKI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1677 ARTHUR SIEDSCHLAG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1678 ARTHUR TANTICO DOCTO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1679 ARTHUR W CORTEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1680 ARTI BHATT DAVE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1681 ARTURO BALUYOT FONTANILLA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2.1682 | ARTURO C TALAVERA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1683 | ARTURO CAMPOS JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1684 | ARTURO GAMBAN BONDOC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1685 | ARTURO GARCIA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1686 | ARTURO HERNANDEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1687 | ARTURO LOMELI GONZALEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1688 | ARTURO LOPEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1689 | ARTURO LOZA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1690 | ARTURO PALACIOS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1691 | ARTURO ROJAS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1692 | ARUN KALIDOSS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages** | | | | | | | |
| **2.1693** ARUN KUMAR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1694** ARVIND SIMHADRI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1695** ARZU OZBEK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1696** ASHA AYANNA HUNTER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1697** ASHIKUR RAHMAN KHAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1698** ASHLEIGH BENET ANNE HODOH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1699** ASHLEY BOLES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1700** ASHLEY BROOKE ARMS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1701** ASHLEY DARNELL WRIGHT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1702** ASHLEY DENISE LINDSAY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1703** ASHLEY ELIZABETH ZIRBEL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| 2.1704 | ASHLEY FLORES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
|---|---|---|---|---|---|---|
| 2.1705 | ASHLEY HILDE BALLOU CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1706 | ASHLEY JANE WILLIAMS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1707 | ASHLEY JEAN GRINBERG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1708 | ASHLEY JEAN STRITT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1709 | ASHLEY JOURDAN TAYLOR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1710 | ASHLEY KAREE' REDMAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1711 | ASHLEY KIRK MCDERMOTT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1712 | ASHLEY LAUREN WAIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1713 | ASHLEY LEANNE STUART CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1714 | ASHLEY LYNN GREEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| | | C U D | Offset | | |
| --- | --- | --- | --- | --- | --- |
| **2.1715** ASHLEY MARIE CHARLTON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1716** ASHLEY MARIE DELPH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1717** ASHLEY MARIE FINLEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1718** ASHLEY MARQUARDT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1719** ASHLEY MAWHORTER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1720** ASHLEY MICHELLE PRECISSI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1721** ASHLEY N JOHNSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1722** ASHLEY NICOLE CERVANTES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1723** ASHLEY NICOLE GARCIA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1724** ASHLEY NICOLE LAMB CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1725** ASHLEY PERRY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|--------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.1726 ASHLEY RAMIREZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1727 ASHLEY SHERIE HALL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1728 ASHLEY TASSELMYER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1729 ASHLEY TORRES-DELGADO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1730 ASHLEY VICTORIA BACCARI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1731 ASHLEY WILLIAMS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1732 ASHLI RODDICK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1733 ASHLIE R. SIMPSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1734 ASHOK PITHADIYA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1735 ASHOK VARADHAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1736 ASHPINDER KAUR KANG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| 2.1737 | ASHRAF N. RAGEH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
|---|---|---|---|---|---|---|
| 2.1738 | ASHTON COOPER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1739 | ASHTON PAYNE SWANK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1740 | ASHWINI JAMES KUMAR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1741 | ASHWINI MANI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1742 | ASHWINI OAK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1743 | ASSANE FALL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1744 | ASTER MEHARI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1745 | ASTUL ALEJANDRO IGLESIAS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1746 | ASUNCION CUARESMA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1747 | ATHENA GRACE BRAZIL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **2.1748** AUCEL S. GAMBOA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1749** AUDIE ALFRED VERDUCCI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1750** AUDIE JAMES MURPHY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1751** AUDRA THERESA TORRES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1752** AUDREY CHEON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1753** AUDREY DURAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1754** AUDREY MARSALEK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1755** AUDREY RUF CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1756** AUGUST AARON MCDANIEL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1757** AUGUST S GOMES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1758** AUGUSTINE FRANKS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| | | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **2.1759** AUGUSTINE GONZALEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1760** AUGUSTINE LEDESMA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1761** AUGUSTINE LOPEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1762** AUGUSTO CALIBO SAGUINDEL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1763** AURORA MARTINEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1764** AUSTIN A. STATZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1765** AUSTIN ALAN HASTINGS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1766** AUSTIN ANGELO NAKAGAWA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1767** AUSTIN ANTHONY GRAHAM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1768** AUSTIN C NEVES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1769** AUSTIN CHENG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.1770 AUSTIN CLAY WALLACE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1771 AUSTIN COLE LANZI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1772 AUSTIN CONNER NORDMAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1773 AUSTIN D MCMILLIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1774 AUSTIN FREE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1775 AUSTIN L PICKERING CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1776 AUSTIN L. NICHOLS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1777 AUSTIN LEE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1778 AUSTIN LEMMONS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1779 AUSTIN LUEDTKE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1780 AUSTIN MARCUS CONRAD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| Creditor | Date/Account | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **2.1781** AUSTIN MARTIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1782** AUSTIN MCGILL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1783** AUSTIN MICHAEL FORE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1784** AUSTIN MICHAEL MILNER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1785** AUSTIN PAULSEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1786** AUSTIN ROACH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1787** AUSTIN ROMEO TREVINO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1788** AUSTIN TAYLOR LEEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1789** AUSTIN WARD SHARP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1790** AUTUMN BASSARD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1791** AUTUMN LEE CANTU CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| 2.1792 | AUTUMN S DONELSON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
|---|---|---|---|---|---|---|
| 2.1793 | AVA MARIE GUERRA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1794 | AVELINO FIGUEROA JR.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1795 | AVERIE ZHENG<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1796 | AVERY CLIFTON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1797 | AVERY JONES<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1798 | AVERY PERALES<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1799 | AVERY Z ARJO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1800 | AVINASH J SINGH<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1801 | AVRINDER SINGH BASI<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1802 | AXEL ALVAREZ<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| **Employee Wages** | | | | | |
| **2.1803** AXEL LAMBERT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1804** AYANNA CLOY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1805** AYODEJI O SONOIKI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1806** AYODEJI V OJO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1807** AYRIANA LAMBERT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1808** AYTEGEB T ALEMU CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1809** AZ JAMES SUTTON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1810** AZADEH FAGHIHI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1811** AZIZA TARIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1812** AZMAT S MUKHTAR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1813** AZUCENA SCHEER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **2.1814** BABEETA KAUR NAGRA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1815** BAHAR HAJIAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1816** BAHMAN GHARIB CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1817** BAILEY ERICKSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1818** BALAJI VENKATARAMAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1819** BALARAM NAIR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1820** BALBIR SINGH LALLIAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1821** BALJIT SINGH GABHI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1822** BALPREET SINGH SANDHU CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1823** BAMBI TRUONG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1824** BAN T WONG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **2.1825** BANGALORE VIJAYRAGHAVAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1826** BARAKAH BIBB-SMITH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1827** BARBARA A EARLE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1828** BARBARA ANN GRIMM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1829** BARBARA ANN JOYCE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1830** BARBARA ANN LILLY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1831** BARBARA ANN PATNODE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1832** BARBARA ANN PEDERSEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1833** BARBARA ANN ROTTA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1834** BARBARA BAYLEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1835** BARBARA D HOGAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.1836 | BARBARA E LAZZARI<br>CONFIDENTIAL - AVAILABLE UPON REQUEST<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1837 | BARBARA ELAINE WILDONER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1838 | BARBARA EMMA SERVER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1839 | BARBARA HEIMGARTNER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1840 | BARBARA J AKER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1841 | BARBARA J BUTTERFIELD<br>CONFIDENTIAL - AVAILABLE UPON REQUEST<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1842 | BARBARA JEAN BARFIELD<br>CONFIDENTIAL - AVAILABLE UPON REQUEST<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1843 | BARBARA JEAN O'NEILL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1844 | BARBARA L CONTRERAS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1845 | BARBARA L JOHNSON-GRIFFIN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1846 | BARBARA LEYVA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

**Employee Wages**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- |
| **2.1847** BARBARA LYNN MASON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1848** BARBARA MOSES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1849** BARBARA NARDI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1850** BARBARA R VEGAS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1851** BARBARA RODIEK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1852** BARBARA SUSAN FISHER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1853** BARBARA TEAGUE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1854** BARBARA THORNHILL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1855** BARBRETTA RASHA JENKINS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1856** BARNABAS SOLOMON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1857** BARNABY DALE LANGE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**     List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.1858  BARNEY E POWER III CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1859  BARON PAUL LANG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1860  BARRY A RAWLINS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1861  BARRY D MITCHELL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1862  BARRY DAVID MCDONALD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1863  BARRY DOUGLAS GLARROW CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1864  BARRY GENE ROGERS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1865  BARRY JOEL MCLAMB CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1866  BARRY JONES JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1867  BARRY PATRICK ROSE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1868  BARRY RODNEY PRIOR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **2.1869** BARRY YEE-FEI WONG<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1870** BART GARDNER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1871** BART GREGORY DUREN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1872** BARTON H HANEY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1873** BARTON STARR THOMPSON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1874** BARTT EMERSON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1875** BASHIR ABDI ALI<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1876** BASIL GEORGE MARKOS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1877** BEATRICE ANDREWS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1878** BEATRICE ANN HEISE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1879** BEATRICE LOPEZ<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages** | | | | | | | |
| **2.1880** BEATRIX HELEN GREENWELL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1881** BEATRIZ ALDRETE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1882** BEATRIZ LUNA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1883** BEATRIZ PRADO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1884** BEATRIZ RODRIGUEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1885** BEAU D DANIELI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1886** BEAU E BENEDIX CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1887** BEAU INNES ANDERSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1888** BEAU J ALLEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1889** BEAU MICHAEL POWELL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1890** BEAU THOMAS SLATON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages** | | | | | | | |
| **2.1891** BECKLYN NICOLE GOODWIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1892** BECKY APARICIO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1893** BECKY GREER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1894** BECKY S PELLETIER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1895** BECKY XIN ZHU CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1896** BEHROOZ SHAKIBNIA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1897** BEI XIE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1898** BELA K DESHPANDE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1899** BELAL ABDUL-HADI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1900** BELGUTEI ENKHBILEG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1901** BELINDA ANN GURSKY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| 2.1902 | BELINDA E RAMIREZ<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
|---|---|---|---|---|---|---|
| 2.1903 | BELINDA ELENA ESPINOZA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1904 | BELINDA L LEE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1905 | BELINDA VIZUET<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1906 | BELINDA WRIGHT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1907 | BELIS AKSOY SLY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1908 | BELLA R GARCIA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1909 | BELLA SHAMOUN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1910 | BEN A DRURY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1911 | BEN A LEPAGE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1912 | BEN AARON COONEY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:    List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.1913 | BEN AARON JENNINGS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1914 | BEN BACHUS BENTLER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1915 | BEN DAWSON BOARDWAY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1916 | BEN DOMALAOG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1917 | BEN DOYLE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1918 | BEN EDWARD HUBBELL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1919 | BEN KINCHELOE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1920 | BEN LY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1921 | BEN MCFADDEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1922 | BEN MORALES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1923 | BEN NGUYEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **2.1924** BEN S CECILIA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1925** BEN SMITH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1926** BEN TAYLOR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1927** BEN THOMAS RILEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1928** BEN TORRE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1929** BEN VILLAGRA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1930** BEN WILLIAM ROOTRING CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1931** BENEDICT CHUN-CHAK CHU CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1932** BENEDICT CHUNG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1933** BENEDICT J ALMARIO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1934** BENHAN NIE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| | | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **2.1935** BENIWENDE KABRE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1936** BENJAMIN A HICKMAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1937** BENJAMIN A HULLIGAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1938** BENJAMIN ALBERT BAUR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1939** BENJAMIN BOYD WHITTAKER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1940** BENJAMIN BROWN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1941** BENJAMIN C BENTON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1942** BENJAMIN C SOULE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1943** BENJAMIN C TAI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1944** BENJAMIN CAIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1945** BENJAMIN CARLIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **2.1946** | BENJAMIN CARTER BRIDEGROOM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1947** | BENJAMIN COCHRANE CAMPBELL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1948** | BENJAMIN CORNEJO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1949** | BENJAMIN DEL MUNDO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1950** | BENJAMIN DEUTSCH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1951** | BENJAMIN EGAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1952** | BENJAMIN FRANCIS GIRARD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1953** | BENJAMIN GARCIA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1954** | BENJAMIN GEORGE DEQUIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1955** | BENJAMIN HARRISON WHEELER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1956** | BENJAMIN J VALDIVIA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.1957 | BENJAMIN JACOB BOVARNICK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1958 | BENJAMIN JACOB HART CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1959 | BENJAMIN JAMES FONTANA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1960 | BENJAMIN JAMES HARRIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1961 | BENJAMIN JAMES KIMBALL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1962 | BENJAMIN JAMES REINHART CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1963 | BENJAMIN JAMES STOCKINGER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1964 | BENJAMIN JAMES THOMPSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1965 | BENJAMIN KEANE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1966 | BENJAMIN KO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1967 | BENJAMIN LEE ARVIG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.1968 BENJAMIN LEONARD LUNA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1969 BENJAMIN LOMELI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1970 BENJAMIN LOREN PEYRUCAIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1971 BENJAMIN LOUWAERT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1972 BENJAMIN LYNN MURPHY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1973 BENJAMIN M. KOLNOWSKI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1974 BENJAMIN MEYERS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1975 BENJAMIN MICHAEL EUFEMI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1976 BENJAMIN MICHAEL HILDERBRAND CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1977 BENJAMIN MICHAEL MILLER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1979 BENJAMIN MOORE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.1978 | BENJAMIN MOORE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1980 | BENJAMIN NG<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1981 | BENJAMIN NORDSON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1982 | BENJAMIN OPILAS CASTILLO JR.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1983 | BENJAMIN P JESSEE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1984 | BENJAMIN PARROTT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1985 | BENJAMIN PEARCE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1986 | BENJAMIN PHILIP GORGAS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1987 | BENJAMIN POTTS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1988 | BENJAMIN RAY MCMULLEN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1989 | BENJAMIN ROBERT BUSHNELL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| 2.1990 | BENJAMIN SANDERSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
|---|---|---|---|---|---|---|---|---|
| 2.1991 | BENJAMIN SOTO JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1992 | BENJAMIN STILLMAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1993 | BENJAMIN TAYLOR ROOS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1994 | BENJAMIN THOMPSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1995 | BENJAMIN WILLIAMS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1996 | BENNETT DANIEL CHABOT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1997 | BENNETT JOHN FRANZEL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1998 | BENNIE B. BARNES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1999 | BENNY G GARCIA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2000 | BENNY LEE THORP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **2.2001** BENNY WU CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.2002** BENOIT FRANCOIS JOSEPH CICERON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.2003** BENSON K WONG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.2004** BENSON THOMAS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.2005** BENSON W CHAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.2006** BERACHO JAMES JIMENEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.2007** BERENICE CASSANDRA PASELIO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.2008** BERLIN TAYA RAYDELVAL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.2009** BERNABE VACA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.2010** BERNADETTE M SANTO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.2011** BERNARD A. COWENS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**     **List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.2012 BERNARD S TATERA JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2013 BERNARD VINCENT HILDEBRAND CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2014 BERNARD W GORDON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2015 BERNARDINE K WARFORD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2016 BERNARDO GREGORIO CORTES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2017 BERNARDO SOLIS ECHEVESTE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2018 BERNHARD JOCHUM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2019 BERNIE A PACIO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2020 BERNIE DEVERA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2021 BERRY C NG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2022 BERT FRIEL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages** | | | | | | | |
| **2.2023** BERTA ALICIA JANG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.2024** BERTA LOPEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.2025** BERTA VARGAS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.2026** BERTHA A YORKE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.2027** BERTHA MORALES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.2028** BETH A. BUCK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.2029** BETH L JOHNSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.2030** BETH LOUISE PADUA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.2031** BETH M WINKLER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.2032** BETHANY BRITTAIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.2033** BETHANY DECKER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2.2034 | BETHANY GESSELE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2035 | BETH-ISA TEPPER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2036 | BETSY HOLLANDER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2037 | BETSY MARIE WEISGERBER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2038 | BETSY MIRIAM BRUNSWICK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2039 | BETTINA CROSS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2040 | BETTY A. WALKER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2041 | BETTY ANN LUIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2042 | BETTY DEAN GUZMAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2043 | BETTY JO LANE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2044 | BETTY KATHLEEN TRUJILLO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages** | | | | | | | |
| **2.2045** BETTY P CHEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.2046** BEULAH DOREN BALDWIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.2047** BEVERLEY J HUGHES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.2048** BEVERLY A PARKER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.2049** BEVERLY JANE SCROGGINS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.2050** BEVERLY JOAN JONES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.2051** BHAVANA TANGRI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.2052** BHAVESH N GOSAR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.2053** BHAVINI AMIN SHAH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.2054** BHAVYA THEJA SRI SOMAVARAPU CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.2055** BHAWANA VEENU CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| 2.2056 | BIANCA ALMEIDA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2057 | BIANCA BRADLEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2058 | BIANCA HARRIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2059 | BIANCA IBETH MONTANEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2060 | BIANEY MADRIGAL RINCON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2061 | BIENVENIDO A ACOSTA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2062 | BILL ALLEN STOUFFER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2063 | BILL CLAYTON CONKLIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2064 | BILL CLIFFORD MCDONALD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2065 | BILL JOE DUTRA JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2066 | BILL LALONE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.2067 | BILL MICHAEL SMITH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2068 | BILL RISTEVSKI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2069 | BILLIE BASSETT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2070 | BILLIE HENDERSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2071 | BILLIE J BRINKLEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2072 | BILLIE NEWBOLD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2073 | BILLY CHARLES WILLIAMS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2074 | BILLY COSTA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2075 | BILLY DEAN GLENN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2076 | BILLY GLEN WINCHESTER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2077 | BILLY SHELTON WOODS II CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| | | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.2078  BILLY STATHOPOULOS  CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2079  BILLY WAYNE HAMILTON  CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2080  BILLY YAN-KIT MAN  CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2081  BILLY YOUNG  CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2082  BIN LI  CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2083  BIN LU  CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2084  BING BING KWAN  CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2085  BING NANCY YAN  CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2086  BINIAM SEMERE MENGISTEAB  CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2087  BLAINE ALAN COBB  CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2088  BLAIR CARMICHAEL  CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- |

### Employee Wages

| | | | | | |
| --- | --- | --- | --- | --- | --- |
| 2.2089 | BLAIR JONES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2090 | BLAIR MARTIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2091 | BLAIR ZIMMERMAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2092 | BLAKE AARON PETERS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2093 | BLAKE BORDISSO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2094 | BLAKE C GOSS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2095 | BLAKE H BAKER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2096 | BLAKE MUSIELAK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2097 | BLAKE REDDING CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2098 | BLAKE VERNON KELSEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2099 | BLAKE WAYNE BURNETT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Employee Wages** | | | | | | | |
| **2.2100** BLANCA A CABRERA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.2101** BLANCA AURORA MARTINEZ-SALDANA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.2102** BLANE W ROBERTSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.2103** BLESILDA DUTERTE V CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.2104** BOB YONG KIM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.2105** BOBBIE A WEECK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.2106** BOBBIE JO GUTIERREZ CHAPA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.2107** BOBBY A DANTE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.2108** BOBBY ANTHONY HUERTA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.2109** BOBBY BOWMAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.2110** BOBBY CARL SIMPSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| | | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.2111 BOBBY H LAU CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2112 BOBBY LOUIS EDWARDS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2113 BOBBY MING CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2114 BOBBY OKAZAKI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2115 BOBBY PORRAS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2116 BOBBY RAY MURPHY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2117 BOBBY RAY VELASQUEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2118 BOBBY W THOMAS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2119 BOBBY WANDICK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2120 BOBI JOANNA JACQUES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2121 BODIE F. THORPE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**   List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.2122 BOMANI MONTSHO GREEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2123 BO-NIEN WONG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2124 BONNIE BETH TITONE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2125 BONNIE EVELYN JUNGERBERG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2126 BONNIE G MCCANN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2127 BONNIE JEAN SIVESIND CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2128 BONNIE MAXINE ANDERSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2129 BONNIE SAE JUNG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2130 BONNIE SCHEM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2131 BONNIE TONG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2132 BONNIE VETTERLI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** **List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.2133 | BOONE SAYAVONG<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2134 | BORIS F ANDINO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2135 | BORIS FRENKEL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2136 | BORIS GANKIN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2137 | BORIS GOLDBERG<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2138 | BOUNLA PHAKONKHAM<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2139 | BOUNMA MOUA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2140 | BOUNMY DAOHEUANG<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2141 | BOYD A BENNETT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2142 | BOYEE SUZANNA WONG<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2143 | BRAD A MARTIN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

**Employee Wages**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.2144  BRAD COURTRIGHT  CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2145  BRAD E CARR  CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2146  BRAD GOOSTREE  CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2147  BRAD HANSEN  CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2148  BRAD J SOBRERO  CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2149  BRAD JOAQUIN  CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2150  BRAD KOELLING  CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2151  BRAD L HUSKEY  CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2152  BRAD LEE AUSTIN  CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2153  BRAD LEE FLOYD  CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2154  BRAD LEE ROGERS  CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

**Employee Wages**

| | | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.2155 BRAD MATLOCK<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2156 BRAD MOORE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2157 BRAD N FLEET<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2158 BRAD WETSTONE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2159 BRAD WILLIAM CROTTEAU<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2160 BRADEN SCOTT ROBERTS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2161 BRADEN WARRENDER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2162 BRADFORD LEE CHAMBERS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2163 BRADFORD PAUL ANDERSON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2164 BRADLEY A MARCHANT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2165 BRADLEY A PARKS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.2166 | BRADLEY ALLEN LAYTON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2167 | BRADLEY ARLO WOOD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2168 | BRADLEY BALBONI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2169 | BRADLEY C WHITE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2170 | BRADLEY CRAIG LARSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2171 | BRADLEY CRANSTON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2172 | BRADLEY D ENS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2173 | BRADLEY DAVID HUSA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2174 | BRADLEY DEAN KELLY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2175 | BRADLEY ELIZABETH KIMBALL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2176 | BRADLEY EVAN BOLEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.2177  BRADLEY FEATHERSTON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2178  BRADLEY GALLOWAY HARRIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2179  BRADLEY GUTNIK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2180  BRADLEY HIDEO TSUJI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2181  BRADLEY J. DAVIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2182  BRADLEY K PHARRIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2183  BRADLEY LEVI TIETJENS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2184  BRADLEY LOGAN MEINBERG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2185  BRADLEY MICHAEL SCOTT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2186  BRADLEY MIRAU CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2187  BRADLEY MYERS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

**Employee Wages**

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.2188 BRADLEY PEREZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2189 BRADLEY RACE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2190 BRADLEY SCOTT BLACKMON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2191 BRADLEY STEVEN HUEBER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2192 BRADLEY WAYNE HOSTLER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2193 BRADLEY WAYNE KELLER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2194 BRADLEY WEBB CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2195 BRADLEY WILLIAM BOND CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2196 BRADY KENNETH KAUMANS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2197 BRANDEN BEZZANT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2198 BRANDEN JOSEPH DUPONT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|--------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.2199 BRANDI L JONES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2200 BRANDI MICHELLE MERLO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2201 BRANDI WHITING CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2202 BRANDIE GAFNER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2203 BRANDIE TINSLEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2204 BRANDIN FOREMAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2205 BRANDON ALAN JONES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2206 BRANDON ALAN MCLEAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2207 BRANDON ANDREW ROBERT NOTT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2208 BRANDON ANTHONY NIELD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2209 BRANDON ANTHONY PETERSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.2210 BRANDON BILLINGSLEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2211 BRANDON C BANCHIO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2212 BRANDON CARDOZA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2213 BRANDON CARLIS ROBERT JOHANSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2214 BRANDON CHARGIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2215 BRANDON COLE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2216 BRANDON CRIFASI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2217 BRANDON CRISTOBAL ASUELO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2218 BRANDON CURTIS GRAHAM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2219 BRANDON D CHAMPION CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2220 BRANDON D LEE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| | | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.2221 BRANDON DAHL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2222 BRANDON DAVID DANCE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2223 BRANDON DEL GAIZO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2224 BRANDON DENIS EDGINGTON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2225 BRANDON DIETERLE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2226 BRANDON E MACIE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2227 BRANDON ELLIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2228 BRANDON FOSSELMAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2229 BRANDON GONZALES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2230 BRANDON GRIFFIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2231 BRANDON GROSS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages** | | | | | | | |
| **2.2232** BRANDON HATCHER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.2233** BRANDON HODGKINSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.2234** BRANDON J GORHAM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.2235** BRANDON J KNOCH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.2236** BRANDON JAMES CURRY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.2237** BRANDON JAMES KRISELL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.2238** BRANDON JAMES ROBLES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.2239** BRANDON JAYE HAM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.2240** BRANDON JAZMIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.2241** BRANDON JEFFREY BURNETT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.2242** BRANDON JEREMY CHANDLER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:     List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|

**Employee Wages**

| | | | | | |
|---|---|---|---|---|---|
| 2.2243 BRANDON JOHN KLUMB CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2244 BRANDON JOHN WILSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2245 BRANDON JOSEPH ANDRADE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2246 BRANDON JOSEPH DOOLEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2247 BRANDON JOSEPH ROUX CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2248 BRANDON KEITH BACIGALUPI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2249 BRANDON KEKOA LOW CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2250 BRANDON KING CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2251 BRANDON KIRK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2252 BRANDON KNIGHT SMITH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2253 BRANDON L BOURNONVILLE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.2254  BRANDON L VU CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2255  BRANDON LEE BASCHERINI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2256  BRANDON LEE SANDERS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2257  BRANDON LIDDELL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2258  BRANDON LLOYD KING CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2259  BRANDON M. DESFORGES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2260  BRANDON M. GLANTZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2261  BRANDON MAIO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2262  BRANDON MCMAHON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2263  BRANDON MICHAEL BONNER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2264  BRANDON MICHAEL FAHRMEYER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.2265 | BRANDON MICHAEL GUILLEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2266 | BRANDON MICHAEL JORDAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2267 | BRANDON MIKEL NORTHCUTT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2268 | BRANDON MILES RODOTA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2269 | BRANDON MOORE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2270 | BRANDON NOEL YARBROUGH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2271 | BRANDON OBERBAUER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2272 | BRANDON P ROA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2273 | BRANDON PATRICK YEE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2274 | BRANDON PAUL DESART CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2275 | BRANDON PINTANE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.2276 BRANDON R CRUZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2277 BRANDON R FECHTER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2278 BRANDON RAY WINOKUR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2279 BRANDON RIDLEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2280 BRANDON RINGLSTETTER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2281 BRANDON ROBERT GILLESPIE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2282 BRANDON RUFF CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2283 BRANDON RUSS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2284 BRANDON RYAN TROUTMAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2285 BRANDON S MAININI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2286 BRANDON S. THOMPSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| 2.2287 | BRANDON SCOTT DAVIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
|---|---|---|---|---|---|---|---|---|
| 2.2288 | BRANDON SCOTT EGGLESTON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2289 | BRANDON SCOTT FERGUSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2290 | BRANDON SCOTT WONG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2291 | BRANDON THOMAS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2292 | BRANDON THOMPSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2293 | BRANDON UMPHLETT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2294 | BRANDON VICKNER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2295 | BRANDON VICTOR KLOBUCAR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2296 | BRANDON WEST CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2297 | BRANDON WILLIAM BRANCH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.2298 BRANDON WILSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2299 BRANDON WRIGHT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2300 BRANDT LAEMMLEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2301 BRANDY DESHEONA TAYLOR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2302 BRANDY GIBB CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2303 BRANDY LEIGH LOPEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2304 BRANDY PRISCILLA BATZE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2305 BRANDY RENEE DAVIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2306 BRANON JOSHUA PETERSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2307 BRANSON E MILLS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2308 BRANT ALLAN SNYDER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.2309 | BRAULIO ESTRADA JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2310 | BRAULIO ROMO LARA JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2311 | BREANA JONES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2312 | BREANNA MICHELLE SIORDIA PETERS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2313 | BREANNA MORGAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2314 | BREE ANNA SPRADLING CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2315 | BREEANA ALBINA RUSCA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2316 | BREESA COLLYER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2317 | BRENDA A HARRIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2318 | BRENDA CAROL ODGERS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2319 | BRENDA CARRETERO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| 2.2320 | BRENDA ELRICH<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
|---|---|---|---|---|---|---|---|---|
| 2.2321 | BRENDA GARECHT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2322 | BRENDA GAYLE MARTIN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2323 | BRENDA GONZALES-RESSURRECCION<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2324 | BRENDA KAY MARTINEZ<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2325 | BRENDA L. VALENCIA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2326 | BRENDA LEIGH LEGGE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2327 | BRENDA LYNN BALDWIN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2328 | BRENDA MARIE DI MAGGIO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2329 | BRENDA MICHELLE BALCAZAR<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2330 | BRENDA MOORE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.2331  BRENDA OROZCO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2332  BRENDA PICO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2333  BRENDA ROBINSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2334  BRENDA S LEE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2335  BRENDA VENKER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2336  BRENDA VERENICE HERNANDEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2337  BRENDA YVONNE BRACAMONTES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2338  BRENDAN A KEARNEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2339  BRENDAN GILBERT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2340  BRENDAN HENRY POWER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2341  BRENDAN KROTKI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.2342 BRENDAN P. DOOHER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2343 BRENDAN SEAN HAVENAR-DAUGHTON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2344 BRENDAN SELL LUCKER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2345 BRENDAN T MURPHY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2346 BRENDAN WADE GRAVES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2347 BRENDEN CHRISTOPHER KELSO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2348 BRENDON MICHAEL JONES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2349 BRENNA JUSTINE DONNELLAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2350 BRENNEN SWANSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2351 BRENT ALLAN MARTIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2352 BRENT D BALLARD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|-----------------------------------------------------|--------------------------------------------|---|---|---|--------|-------------|-----------------|

### Employee Wages

| | | | | | | | |
|--|--|--|--|--|--|--|--|
| 2.2353 | BRENT DAVID SAMUELS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2354 | BRENT DAVIS PARKER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2355 | BRENT DRAWVER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2356 | BRENT E. BIRD JR.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2357 | BRENT GILMER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2358 | BRENT HOSFORD<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2359 | BRENT J BISHOP<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2360 | BRENT JAMES DVORACEK<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2361 | BRENT L KIRCHNER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2362 | BRENT LEVERETT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2363 | BRENT LEWIS LEONARD<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **2.2364** BRENT MAEDA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.2365** BRENT MATTHEW MORGAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.2366** BRENT MICHAEL HALL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.2367** BRENT MICHAEL SULLIVAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.2368** BRENT NAVARRO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.2369** BRENT PHILLIP LOCKLIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.2370** BRENT R PATERA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.2371** BRENT RICHARD FOLEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.2372** BRENT ROBERT HAMILTON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.2373** BRENT S MARANGI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.2374** BRENT SORENSEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.2375 | BRENT STERLING RENSHAW<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2376 | BRENT T DU PONT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2377 | BRENT WULLENWABER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2378 | BRENTON ALLEN LANKFORD<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2379 | BRENTON SCOTT TROTTER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2380 | BRENTON SHOAF<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2381 | BRET A SCHEIDING<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2382 | BRET ALLEN MARTIN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2383 | BRET BAILEY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2384 | BRET CHARLES MUELLER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2385 | BRET E DETO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **2.2386** BRET J HEMBREE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.2387** BRET JAY NISSEN II CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.2388** BRET M. CHAMNESS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.2389** BRET MARTIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.2390** BRET MICHAEL BLAU CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.2391** BRETT ANDERSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.2392** BRETT ARTHUR DAHLEM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.2393** BRETT BAYMA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.2394** BRETT BERTAO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.2395** BRETT BRUSATORI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.2396** BRETT CHRISTOPHER CRANDALL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.2397 BRETT CURTIS LUNDY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2398 BRETT DAVID DANIELSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2399 BRETT DAVID INGRAM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2400 BRETT DWAYNE MCKINNEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2401 BRETT DYAR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2402 BRETT E CONNOLLY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2403 BRETT EDWARD ADNEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2404 BRETT ERIC AMUNDSEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2405 BRETT ERNEST NEVOLI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2406 BRETT EVERLING CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2407 BRETT FICKEL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

**Employee Wages**

| 2.2408 | BRETT GEORGE ARATA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 2.2409 | BRETT GIOCOMO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2410 | BRETT HUMPHREY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2411 | BRETT JARED MOONEYHAM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2412 | BRETT JOHN CLARE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2413 | BRETT JOSEPH WOLTERMAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2414 | BRETT KENNETH MILLER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2415 | BRETT KLEINSMITH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2416 | BRETT L BURKET CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2417 | BRETT LANGAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2418 | BRETT M GINES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| 2.2419 | BRETT MICHAEL SMITH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2420 | BRETT MORGAN WHITCOMB CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2421 | BRETT MUSGROVE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2422 | BRETT PITTMAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2423 | BRETT R HENDRIX CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2424 | BRETT REYNOLDS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2425 | BRETT SEARLE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2426 | BRETT SOUTHARD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2427 | BRETT W DRAKE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2428 | BRIA KAI GOGGINS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2429 | BRIAN A BOGDANOFF CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **2.2430** | BRIAN A. AVELAR<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.2431** | BRIAN ADAM KARPINSKI<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.2432** | BRIAN ALLEN COLLIER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.2433** | BRIAN ALLEN GRISWOLD<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.2434** | BRIAN AMBROSINI<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.2435** | BRIAN ANDREW GORDON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.2436** | BRIAN ANTHONY GONZALES<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.2437** | BRIAN ANTHONY HALL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.2438** | BRIAN ANTHONY WITRYKUS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.2439** | BRIAN ARCHER WORLEY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.2440** | BRIAN ARNOULT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- |
| 2.2441 BRIAN ARTHUR SMITH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2442 BRIAN B SIMPLICIANO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2443 BRIAN B. BUI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2444 BRIAN BARBIER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2445 BRIAN BARNES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2446 BRIAN BARRY MCMILLS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2447 BRIAN BECK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2448 BRIAN BLUFORD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2449 BRIAN BOBBY WALLS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2450 BRIAN BORREGO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2451 BRIAN BOTTARI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.2452 BRIAN BOYD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2453 BRIAN BREUER-HARBERTS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2454 BRIAN BUTLER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2455 BRIAN C FONG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2456 BRIAN C GRAHAM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2457 BRIAN C LEASBURG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2458 BRIAN C MAULE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2459 BRIAN C RODRIGUEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2460 BRIAN C SOULAGES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2461 BRIAN C YOUNG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2462 BRIAN C. BEDORD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- |

### Employee Wages

| | | | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| 2.2463 | BRIAN C. JESCHKE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2464 | BRIAN CHRISTIAN REOME CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2465 | BRIAN CHUL GYUN SHIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2466 | BRIAN CROFT SAWYER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2467 | BRIAN DALE BERGLUND CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2468 | BRIAN DALE SEDER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2469 | BRIAN D'ANDREA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2470 | BRIAN DANIEL DORAIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2471 | BRIAN DAVID BRAINERD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2472 | BRIAN DAVID CROUSE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2473 | BRIAN DAVID HAYWOOD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **2.2474** BRIAN DAVID KLINGERMAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.2475** BRIAN DAVID MURO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.2476** BRIAN DAVID RICHARDSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.2477** BRIAN DAVID ROEDER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.2478** BRIAN DAVID WOLCOTT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.2479** BRIAN DAVIS II CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.2480** BRIAN DEAN BULLEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.2481** BRIAN DECAIRES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.2482** BRIAN DELANEY HOUSE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.2483** BRIAN DELGADO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.2484** BRIAN DELLOSSO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    **List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **2.2485** BRIAN DETRICK<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.2486** BRIAN DICKERSON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.2487** BRIAN DICKSA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.2488** BRIAN DIMOS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.2489** BRIAN DROULLARD<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.2490** BRIAN DUNGEY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.2491** BRIAN DWAYNE HUFFMAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.2492** BRIAN E MCQUADE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.2493** BRIAN E. DOUBLEDEE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.2494** BRIAN EARL MEREDITH<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.2495** BRIAN EARL WHEELER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- |
| 2.2496 BRIAN EARLEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2497 BRIAN EDWARD LINCOLN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2498 BRIAN EDWARD SOUZA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2499 BRIAN ENGLETON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2500 BRIAN EUGENE MARYMEE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2501 BRIAN FITZGERALD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2502 BRIAN FRANK LEADER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2503 BRIAN GENE BOATMAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2504 BRIAN GOODWIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2505 BRIAN HARVEY GARBER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2506 BRIAN HONG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.2507 | BRIAN J HATFIELD<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2508 | BRIAN J MICKELSON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2509 | BRIAN J WONG<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2510 | BRIAN J WRIGHT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2511 | BRIAN J. BARTHMAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2512 | BRIAN J. FULKERSON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2513 | BRIAN J. HARDWICK<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2514 | BRIAN J. HARRELL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2515 | BRIAN JACKSON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2516 | BRIAN JACOB TOWNSEND<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2517 | BRIAN JAMES BIANCARDI<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.2518  BRIAN JAMES COOK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2519  BRIAN JAMES DIEMER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2520  BRIAN JAMES MULLINS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2521  BRIAN JAMES RICHARDS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2522  BRIAN JASON BIGORNIA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2523  BRIAN JAY HITSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2524  BRIAN JEFFREY MCCOY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2525  BRIAN JOHN CERRUTI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2526  BRIAN JOHN MCNERNEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2527  BRIAN JOSEPH DEURLOO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2528  BRIAN JOSEPH SMITH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.2529 | BRIAN JOSEPH SWANSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2530 | BRIAN JOSHUA HICKS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2531 | BRIAN K. HOFFMAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2532 | BRIAN KEITH AGNEW CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2533 | BRIAN KEITH CONTRERAS JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2534 | BRIAN KEITH FARMER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2535 | BRIAN KEITH OWENS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2536 | BRIAN KEITH WOOSLEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2537 | BRIAN KEITH WRIGHT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2538 | BRIAN KEITH ZELLER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2539 | BRIAN KELLY ASHBROOK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| | | C U D | Offset | | |
| --- | --- | --- | --- | --- | --- |
| **2.2540** BRIAN KENNETH MARIETTE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.2541** BRIAN KENT STACH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.2542** BRIAN KENZO TASHIRO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.2543** BRIAN KETELSEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.2544** BRIAN KIETH VOSBURG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.2545** BRIAN KIME CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.2546** BRIAN KIRIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.2547** BRIAN KIRK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.2548** BRIAN L CAMPBELL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.2549** BRIAN L SHADE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.2550** BRIAN LAWRENCE OLIVER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| Creditor | Date / Account | C U D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| **2.2551** BRIAN LEASURE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.2552** BRIAN LEE BURNHAM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.2553** BRIAN LEE BUSCHER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.2554** BRIAN LEE CARPENTER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.2555** BRIAN LEE OSGOOD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.2556** BRIAN LLOYD MERLO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.2557** BRIAN LUCAS GEARHART CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.2558** BRIAN LUCERO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.2559** BRIAN LUDWICK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.2560** BRIAN LYNN GINES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.2561** BRIAN M ALLRED CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.2562 | BRIAN M LUBECK<br>CONFIDENTIAL - AVAILABLE UPON REQUEST<br><br>VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2563 | BRIAN M. LAMBERT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST<br><br>VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2564 | BRIAN M. REYNAUD<br>CONFIDENTIAL - AVAILABLE UPON REQUEST<br><br>VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2565 | BRIAN MACLEAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST<br><br>VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2566 | BRIAN MAFFEI<br>CONFIDENTIAL - AVAILABLE UPON REQUEST<br><br>VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2567 | BRIAN MAGLAYA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST<br><br>VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2568 | BRIAN MAN TO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST<br><br>VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2569 | BRIAN MARINO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST<br><br>VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2570 | BRIAN MARK OLIVER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST<br><br>VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2571 | BRIAN MARTIN ELDRED<br>CONFIDENTIAL - AVAILABLE UPON REQUEST<br><br>VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2572 | BRIAN MATTHEW GRADDY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST<br><br>VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

**Employee Wages**

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.2573 | BRIAN MATTHEW HAUPERT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2574 | BRIAN MCCLANAHAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2575 | BRIAN MICHAEL BAKER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2576 | BRIAN MICHAEL GLENN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2577 | BRIAN MOHR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2578 | BRIAN MORRIS WONG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2579 | BRIAN NEIL DOUGHERTY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2580 | BRIAN NEIL PATRICK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2581 | BRIAN NICHOLAS OLSEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2582 | BRIAN NUGENT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2583 | BRIAN O SOUTHWORTH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:       List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|

### Employee Wages

| | | | | | |
|---|---|---|---|---|---|
| 2.2584 BRIAN P. ROBERTS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2585 BRIAN PAGE STURTEVANT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2586 BRIAN PATRIC MURPHY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2587 BRIAN PATRICK BUSBY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2588 BRIAN PATRICK DAVIDSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2589 BRIAN PATRICK HATCH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2590 BRIAN PATRICK KIRCHNER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2591 BRIAN PATRICK MEAGHER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2592 BRIAN PATRICK OLIVOLO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2593 BRIAN PATRICK RILEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2594 BRIAN PAUL ROCHA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.2595 | BRIAN PAUL RUTHERFORD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2596 | BRIAN PELHAM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2597 | BRIAN PETER ALBEE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2598 | BRIAN PHILIP HOEPKER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2599 | BRIAN PHILLIPS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2600 | BRIAN PHILLIPS WALKER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2601 | BRIAN PILGRIM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2602 | BRIAN PLACE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2603 | BRIAN POE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2604 | BRIAN PRINCE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2605 | BRIAN R ALEXANDER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| 2.2606 | BRIAN R. EBDING CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
|---|---|---|---|---|---|---|---|---|
| 2.2607 | BRIAN RAMOS VALENTIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2608 | BRIAN RENENGER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2609 | BRIAN RICHARD SLOAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2610 | BRIAN RITCHIE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2611 | BRIAN ROBERT BETSCHART CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2612 | BRIAN ROBERT MARKS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2613 | BRIAN ROBERT MYERS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2614 | BRIAN ROBERT STOUT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2615 | BRIAN ROCHE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2616 | BRIAN ROLAND SMITH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

**Employee Wages**

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.2617 | BRIAN ROSS JOHNSEN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2618 | BRIAN RUSSELL VOYLES<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2619 | BRIAN S AFFLECK<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2620 | BRIAN S MADIGAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2621 | BRIAN S. BAILEY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2622 | BRIAN SCHARDT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2623 | BRIAN SCOTT CEDERLOF<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2624 | BRIAN SCOTT SHERRILL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2625 | BRIAN SCOTT SMITH<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2626 | BRIAN SCOTT SPIROU<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2627 | BRIAN SEAL LOW<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages** | | | | | | | |
| **2.2628** BRIAN SHORT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.2629** BRIAN SINCLAIR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.2630** BRIAN SITTARICH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.2631** BRIAN SIZEMORE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.2632** BRIAN SOLOMON CAWARING CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.2633** BRIAN SOUTHERS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.2634** BRIAN SPJUT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.2635** BRIAN STANDISH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.2636** BRIAN STANSBURY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.2637** BRIAN SWANSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.2638** BRIAN T ISTVANICK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.2639 | BRIAN T KASARJIAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2640 | BRIAN T MOORE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2641 | BRIAN THEODORE ADAMS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2642 | BRIAN THOMAS ARD<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2643 | BRIAN THOMAS BISHOP<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2644 | BRIAN THOMAS HULTGREN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2645 | BRIAN THOMAS REILLY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2646 | BRIAN THOMAS RODRIGUEZ<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2647 | BRIAN TODD WELCH<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2648 | BRIAN TONEGATO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2649 | BRIAN TURPIN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| 2.2650 | BRIAN TYLER HAAS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
|---|---|---|---|---|---|---|
| 2.2651 | BRIAN VACA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2652 | BRIAN W CORSE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2653 | BRIAN WALSH<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2654 | BRIAN WARD<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2655 | BRIAN WATT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2656 | BRIAN WAYNE RUSSELL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2657 | BRIAN WILLIAM BUTLER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2658 | BRIAN WILLIAM CARRY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2659 | BRIAN WILLIAMSON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2660 | BRIAN WILSON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| | | C | U | D | Offset | | |
|---|---|---|---|---|---|---|---|
| 2.2661 BRIAN YATES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2662 BRIAN ZACHARY KING CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2663 BRIAN ZANDARSKI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2664 BRIANA KAY GARDNER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2665 BRIANA MARIE JAKELL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2666 BRIANNE D VILLEGAS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2667 BRIANNE MARIE CHAMBERS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2668 BRIDGET JONES ENGBRETSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2669 BRIDGET SUE MILLER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2670 BRIDGETT SORENSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2671 BRIDGETTE THOMAS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.2672 | BRIELLE WALDING CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2673 | BRIEN K WHITLOCK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2674 | BRIENDEN A REALPH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2675 | BRIGETTE M BERMODES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2676 | BRIGITTE SAFISHA BLACKBURN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2677 | BRINDUSA OANA ENACHESCU CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2678 | BRITANY BAKER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2679 | BRITNEY HALE-BARNES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2680 | BRITT U BUSBY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2681 | BRITT WASSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2682 | BRITTA VICTOR BRADSHAW CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | C U D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| **2.2683** BRITTANI WARREN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.2684** BRITTANY BEAU BESTON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.2685** BRITTANY IRENE HANNAH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.2686** BRITTANY LEEAH POTTER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.2687** BRITTANY MARGARITA MARTINEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.2688** BRITTANY MCKANNAY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.2689** BRITTANY SHIU PON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.2690** BRITTNEY A GOLDIE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.2691** BRITTNEY ANGELASTRO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.2692** BRITTNEY ASHLEY GORDON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.2693** BRITTNEY D LANE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 1:** | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- |

### Employee Wages

| | | | | | | |
| --- | --- | --- | --- | --- | --- |
| 2.2694 | BRITTNEY NICOLE BOOLOOTIAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2695 | BRITTNEY SANTANA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2696 | BRITTON DWAYNE ANDERSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2697 | BRITTON J ELLINGTON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2698 | BRITTON STUART CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2699 | BROCK ARRON ALLEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2700 | BROCK GARTH BOYES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2701 | BRODERICK JASON BARRETT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2702 | BRODY JONATHAN MANES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2703 | BRODY THOMAS JERALD BAKER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2704 | BRONSON INGEMANSSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| 2.2705 | BROOKE A REILLY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
|---|---|---|---|---|---|---|---|---|
| 2.2706 | BROOKE ALYSSA THOMPSON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2707 | BROOKE B THOMPSON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2708 | BROOKE DIANE WILLIAMS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2709 | BROOKE KEETON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2710 | BROOKE MICHAEL REMICK<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2711 | BROOKE RAQUELLE BIGLEY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2712 | BROOKLYN SAEED<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2713 | BROOKS CHRISTIAN THORUP<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2714 | BRUCE A BABER JR.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2715 | BRUCE A WARD<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2.2716 | BRUCE A. RENO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2717 | BRUCE ALAN PITCHER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2718 | BRUCE ALLAN MANDEL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2719 | BRUCE ALLEN ARMSTRONG<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2720 | BRUCE ANDREW SMITH<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2721 | BRUCE D AVERY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2722 | BRUCE D. SAWLE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2723 | BRUCE DAVID LEWIS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2724 | BRUCE DAVIS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2725 | BRUCE DINSMOOR<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2726 | BRUCE E RYAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 2.2727 | BRUCE EDWARD RICHARDSON III CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2728 | BRUCE EDWARD VAROZZA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2729 | BRUCE ERIC ROBERTS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2730 | BRUCE F CIPRIANO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2731 | BRUCE IRVING TRIPP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2732 | BRUCE JOSEPH GOLLICKER JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2733 | BRUCE L FULBRIGHT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2734 | BRUCE L KING CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2735 | BRUCE LEE PERRY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2736 | BRUCE LOZANO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2737 | BRUCE MCHENRY HARBERT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| | | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.2738 BRUCE NINO ARELLANO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2739 BRUCE OWEN BOYKIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2740 BRUCE RUSSELL DRAVLAND CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2741 BRUCE THAL SMITH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2742 BRUCE WAYNE RIGGS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2743 BRUCE WILLIAMS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2744 BRUCE WISKEL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2745 BRYAN A. KETCH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2746 BRYAN ANTHONY FOX CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2747 BRYAN ARLINE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2748 BRYAN ARRON ALLEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.2749 BRYAN ASE STORNETTA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2750 BRYAN AUSTIN JOHNSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2751 BRYAN BARR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2752 BRYAN C. RASMUSSEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2753 BRYAN CABIGAS RUTLAND CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2754 BRYAN CASE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2755 BRYAN CHARLES ANDERSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2756 BRYAN CHRISTOPHER SMITH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2757 BRYAN CUNNINGHAM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2758 BRYAN D ALTKNECHT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2759 BRYAN D LEIH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| 2.2760 | BRYAN DAT NGUYEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2761 | BRYAN E BAUER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2762 | BRYAN E. KAMBA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2763 | BRYAN ELLIJAH WAMUNGA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2764 | BRYAN FRANCIS HENNESSY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2765 | BRYAN FRANS FRYKSDALE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2766 | BRYAN GIACHINTO CASE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2767 | BRYAN GONZALES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2768 | BRYAN HEAD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2769 | BRYAN HICKEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2770 | BRYAN HIPLEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.2771 BRYAN IMM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2772 BRYAN J FURTADO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2773 BRYAN J TEAGARDEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2774 BRYAN J. DAVIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2775 BRYAN JAMES DURR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2776 BRYAN JAMES REICH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2777 BRYAN JAMES ROSTEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2778 BRYAN JEREMY PARRISH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2779 BRYAN JOHN REEVES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2780 BRYAN JOHNSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2781 BRYAN JOSEPH BURNS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.2782 BRYAN K. GORDON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2783 BRYAN KEITH WILLIAMS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2784 BRYAN KUHN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2785 BRYAN L JONES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2786 BRYAN L KANE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2787 BRYAN LEE GARNER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2788 BRYAN M ANDERSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2789 BRYAN M BUSICK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2790 BRYAN M SMALL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2791 BRYAN MICHAUD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2792 BRYAN NATHAN CHOATE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| | | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.2793 BRYAN O BRIDGES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2794 BRYAN P CARROLL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2795 BRYAN R MICHAELIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2796 BRYAN RICHARD SARGENT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2797 BRYAN SALO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2798 BRYAN SCOTT MOORE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2799 BRYAN SCOTT PLANK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2800 BRYAN SPARKS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2801 BRYAN STEPHEN FORNEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2802 BRYAN T ROBLEDO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2803 BRYAN TEEFY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| 2.2804 | BRYAN THOMAS GALVAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2805 | BRYAN THOMAS HINKLE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2806 | BRYAN THOMAS MORRISON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2807 | BRYAN VINCENT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2808 | BRYAN WILLIAM POWELL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2809 | BRYAN WOLFENBARGER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2810 | BRYAN WONG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2811 | BRYAN YARBROUGH SZUCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2812 | BRYANT DANIEL JARUS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2813 | BRYANT FREDERICK SKASKIW CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2814 | BRYCE A. BAKER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.2815 | BRYCE ALAN STANGER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2816 | BRYCE ALLEN CHAMBERLAIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2817 | BRYCE ALLEN LLOYD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2818 | BRYCE ANTHONY DIAS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2819 | BRYCE DAVID POLIQUIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2820 | BRYCE DONALDSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2821 | BRYCE ELLIOTT YOUNGDALE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2822 | BRYCE GARLAND BIGELOW CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2823 | BRYCE GIOVANNI MELANI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2824 | BRYCE GREENAWAY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2825 | BRYCE JIMMY HAYES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.2826 | BRYCE KELLE WARNER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2827 | BRYCE LARSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2828 | BRYCE MARTIN WILLIAMS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2829 | BRYCE MCGILL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2830 | BRYN JEFFERSON JENKINS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2831 | BRYON C BRACAMONTE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2832 | BRYON C JONES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2833 | BRYON DANIELS WINGET CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2834 | BRYON DOUGLAS CLARK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2835 | BRYON DOUGLAS OLESEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2836 | BRYON JOHNSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.2837 | BRYON S BARKLEY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2838 | BRYSON A WRIGHT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2839 | BRYSON DEAN HOPFE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2840 | BRYSON SCOTT TIRADO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2841 | BUBACARR JALLOW<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2842 | BUCK DEVLIN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2843 | BUCK JOSEPH LEONARDO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2844 | BUCK NOEL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2845 | BUCK WARREN SCROGGS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2846 | BUDDY WILLIFORD<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2847 | BUN THOEUN KONG<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| 2.2848 | BURDETTE R TRAYLOR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
|---|---|---|---|---|---|---|
| 2.2849 | BURRELL JEROME WILLIAMS II CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2850 | BURT SKURTUN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2851 | BUSAYO FEMI OJO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2852 | BYRON E MCARTHUR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2853 | BYRON JOSEPH ARRIOLA BACALTOS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2854 | BYRON WAYNE SCHINDEL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2855 | C DEAN DOCKREY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2856 | CA PHUONG HUYNH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2857 | CADEN WILLIAMS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2858 | CAITLIN ALEXANDRA KNIAZEWYCZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.2859 CAITLIN JAIME YEE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2860 CAITLIN JULIA MARIGOLD<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2861 CAITLIN MARY HECKATHORN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2862 CAITLIN ROSE RIBEIRO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2863 CALARY LYNN BLUE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2864 CALDER JOSEPH SILCOX<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2865 CALEB BRADFORD NELSON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2866 CALEB C. SKILES<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2867 CALEB DANIEL WATERS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2868 CALEB KISTNER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2869 CALEB LEE SHORT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

**Employee Wages**

| 2.2870 | CALEB LONGO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 2.2871 | CALEB MCMILLAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2872 | CALEB STONE TURNER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2873 | CALEB THOMAS RALPH<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2874 | CALEM W COLGATE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2875 | CALVIN ANDREW LUI<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2876 | CALVIN B. LEE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2877 | CALVIN CHAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2878 | CALVIN CHUN KONG YU<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2879 | CALVIN J BENNINGTON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2880 | CALVIN K. CHAC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.2881 CALVIN M FONG<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2882 CALVIN NG<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2883 CALVIN S BLACK III<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2884 CALVIN S. YEE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2885 CALVIN T BLANKENSHIP<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2886 CALVIN W CHU<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2887 CALVIN W LEE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2888 CAMAE J POLLOCK<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2889 CAMARA L. SMITH<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2890 CAMERON ALMEIDA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2891 CAMERON B REGAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.2892 | CAMERON CHARLES JOHNSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2893 | CAMERON CHRISTENSEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2894 | CAMERON CLIFFORD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2895 | CAMERON DEAN KETTERLING CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2896 | CAMERON E GRAVES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2897 | CAMERON EDWARD CAMPBELL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2898 | CAMERON FRANZ CUZNAR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2899 | CAMERON GARTH JEFFERS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2900 | CAMERON HAYES BRASIER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2901 | CAMERON JOSEPH KLEIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2902 | CAMERON KAHL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:     List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.2903 CAMERON KHODABAKHSH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2904 CAMERON M CHAMPION CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2905 CAMERON MARIA CALDERON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2906 CAMERON RIGBY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2907 CAMERON SCOTT BRASFIELD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2908 CAMERON STEPHEN HOFFMAN-BROWN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2909 CAMERON T BERND CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2910 CAMERON W ROWLAND CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2911 CAMERON WINEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2912 CAMILLE J DODDY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2913 CAMILLE LATRICE GRIFFIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.2914 | CAMILLE PAROLA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2915 | CAMILLE WYLAZLOWSKI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2916 | CAMILLE ZUNIGA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2917 | CANDACE CHESNUTT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2918 | CANDACE D PETERS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2919 | CANDACE G BRISKEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2920 | CANDICE CHOU CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2921 | CANDICE FUNG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2922 | CANDICE HUEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2923 | CANDICE K CHAN WAYNE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2924 | CANDICE LEANNE ANDRESEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.2925  CANDICE R BATEMAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2926  CANDICE SUE HENNING CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2927  CANDRA L. RICKS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2928  CANDY WILLIAMS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2929  CANDY WILLIAMS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2930  CAPUSINE DANIELLE BONDS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2931  CARA BATEMAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2932  CARALEE CLARKE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2933  CAREEN THAYER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2934  CAREN ELIZABETH HELZER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2935  CAREY DAVID RAY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **2.2936** CAREY MICHAEL BELL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.2937** CARI A BEVERIDGE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.2938** CARI CUNHA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.2939** CARI CURTIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.2940** CARIN LYNN MANNING CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.2941** CARINA HERRERA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.2942** CARINA YEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.2943** CARISSA CORRAL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.2944** CARL ALLEN MONFORTE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.2945** CARL BERGSTROM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.2946** CARL BRADFORD WHITCOMB CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| 2.2947 | CARL D ORR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
|---|---|---|---|---|---|---|---|---|
| 2.2948 | CARL D SPECK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2949 | CARL E HARLAND CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2950 | CARL GUTIERREZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2951 | CARL H MUNE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2952 | CARL J CROSS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2953 | CARL JARSCHKE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2954 | CARL JOHN KISTLER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2955 | CARL KENT WHATLEY JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2956 | CARL KLINK III CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2957 | CARL L SCHOENHOFER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.2958 | CARL LANDINGHAM<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2959 | CARL MAPLES JR.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2960 | CARL MITCHELL VANOSDEL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2961 | CARL MORGAN MACMAHON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2962 | CARL OLGUIN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2963 | CARL P KIRBY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2964 | CARL ROBERT GORDON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2965 | CARL S HESS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2966 | CARL TRAVIS ADE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2967 | CARL VINCENT KOONTZ<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2968 | CARL WESLEY ARTIS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| 2.2969 | CARL WEST CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
|---|---|---|---|---|---|---|---|---|
| 2.2970 | CARL WESTON HENDERSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2971 | CARL WETJEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2972 | CARL WILLIAM DRENNON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2973 | CARLA ANNETTE KENDALL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2974 | CARLA KOOTSTRA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2975 | CARLA M SOUZA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2976 | CARLA MORSE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2977 | CARLENA L WONG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2978 | CARLENE B. ANTONIO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2979 | CARLET ENANG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.2980 CARLITO ABIDES CORTES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2981 CARLITO PEDREGON PIZANO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2982 CARLO LOPEZ VITO BARRIOS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2983 CARLO PINO RINO FEDERICONI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2984 CARLO ROQUE DEMONTEVERDE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2985 CARLO RUIZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2986 CARLO SEMBRANO SOYANGCO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2987 CARLOS A ACEBEDO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2988 CARLOS A CASTRO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2989 CARLOS A TORRES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2990 CARLOS A VEGA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.2991 | CARLOS A VIDALES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2992 | CARLOS ADOLFO RENGIFO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2993 | CARLOS ADRIAN CORTES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2994 | CARLOS ALBERTO QUINTERO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2995 | CARLOS ANTHONY VILLALOBOS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2996 | CARLOS BAUTISTA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2997 | CARLOS BOBO BEDIA JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2998 | CARLOS BONILLA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2999 | CARLOS CAMPOS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3000 | CARLOS CORONADO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3001 | CARLOS CORTEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **2.3002** CARLOS CRUZ HERNANDEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3003** CARLOS DAVID RAMOS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3004** CARLOS DAZA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3005** CARLOS DEL POZO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3006** CARLOS DELATORRE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3007** CARLOS DURAND CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3008** CARLOS EMILIANO TABOADA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3009** CARLOS G TORRES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3010** CARLOS GARZA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3011** CARLOS GUERRERO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3012** CARLOS HERNANDEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.3013 | CARLOS J OCHOA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3014 | CARLOS JAIME CABRERA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3015 | CARLOS JAVIER ARAQUISTAIN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3016 | CARLOS LOPEZ<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3017 | CARLOS M ALVARADO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3018 | CARLOS MADRIGAL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3019 | CARLOS MANUEL APONTE III<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3020 | CARLOS MANUEL ESCOBAR<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3021 | CARLOS MARTIN CASTRILLO JR.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3022 | CARLOS MARTINEZ<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3023 | CARLOS OLGUIN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| 2.3024 | CARLOS PARNALA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
|---|---|---|---|---|---|---|
| 2.3025 | CARLOS PENNER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3026 | CARLOS REYES<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3027 | CARLOS RODGERS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3028 | CARLOS RODRIGUES JR.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3029 | CARLOS RODRIGUEZ<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3030 | CARLOS RODRIGUEZ JR.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3031 | CARLOS ROSALES<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3032 | CARLOS SANCHEZ<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3033 | CARLOS SANCHEZ OCAMPO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3034 | CARLOS SANTOS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:     List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages** | | | | | | | |
| **2.3035** CARLOS TED CASTANON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3036** CARLOS VAZQUEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3037** CARLOS W. SIERRA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3038** CARLOS ZAMORA HERNANDEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3039** CARLTON A LEAR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3040** CARLTON L JONES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3041** CARLY AMBER STUART CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3042** CARMEL BENHAIM REDELL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3043** CARMELA RANGEL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3044** CARMELO PEJORO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3045** CARMEN B GARCIA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| **Employee Wages** | | | | | |
| **2.3046** CARMEN BRADLEY-DIOUM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3047** CARMEN D'ANDRIA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3048** CARMEN JOSEPHINE GOMEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3049** CARMEN LEANN MANNING CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3050** CARMEN LIAL RAMIREZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3051** CARMEN LLOYD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3052** CARMEN LOCKETT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3053** CARMEN M JACKSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3054** CARMEN N ROBINSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3055** CARMEN R. BRAVO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3056** CARMEN R. FEWLESS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **2.3057** CARMEN ROSA CONTRERAS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3058** CARMON EUGENE HENSLEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3059** CAROL A HOUSE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3060** CAROL A LATHROP-RIBOLI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3061** CAROL ANDERSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3062** CAROL ANN BARNES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3063** CAROL ANN ENOS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3064** CAROL ANN FLANNERY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3065** CAROL ANN MALOY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3066** CAROL ANN PERRY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3067** CAROL ANN SMITH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| 2.3068 | CAROL ANNE TOBEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
|---|---|---|---|---|---|---|
| 2.3069 | CAROL CRUMP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3070 | CAROL D SMART CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3071 | CAROL DIETZ-WALKER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3072 | CAROL E MITCHELL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3073 | CAROL E MORALES-BURNHAM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3074 | CAROL FRANCES SCHROEDER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3075 | CAROL GILES FRANKLIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3076 | CAROL J SOFRANAC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3077 | CAROL JOAN JUNG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3078 | CAROL KRIS HARDIE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| 2.3079 | CAROL L SIMIEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
|---|---|---|---|---|---|---|---|---|
| 2.3080 | CAROL LEE STOCKEL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3081 | CAROL M BYCH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3082 | CAROL MANUEL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3083 | CAROL MARSDEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3084 | CAROL MCCOMBS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3085 | CAROL O BURKE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3086 | CAROL R WALTOS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3087 | CAROL SUE SEFRANKA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3088 | CAROL VAN HUIZEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3089 | CAROLINA A HUERTA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages** | | | | | | | |
| **2.3090** CAROLINA POBLITZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3091** CAROLINA SILVA SORIA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3092** CAROLINA ZAVALA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3093** CAROLINE ANNE BRANCH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3094** CAROLINE CANAYA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3095** CAROLINE ELIZABETH CARTER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3096** CAROLINE MARGARET CONWAY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3097** CAROLINE MASSAD FRANCIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3098** CAROLINE MICHELLE SACA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3099** CAROLINE STRINGER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3100** CAROLYN BLOWE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**  List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.3101 | CAROLYN J DONNELLY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3102 | CAROLYN J LEDDA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3103 | CAROLYN MARIE ANGUIANO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3104 | CAROLYN MARIE STANDOW CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3105 | CAROLYN MARY CHANG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3106 | CAROLYN MELDGIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3107 | CAROLYN MILLER CARLSTROEM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3108 | CAROLYN RENE TERRY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3109 | CAROLYN WEINER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3110 | CAROLYN-ALISA OKELO-ODONGO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3111 | CAROLYNN JANINE WALLACE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2.3112 | CARRIE ANN LAWRENCE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3113 | CARRIE ANN MONTERO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3114 | CARRIE BENYUSKA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3115 | CARRIE BERGEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3116 | CARRIE DEE VAN HOOSEAR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3117 | CARRIE HARWOOD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3118 | CARRIE HOGAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3119 | CARRIE L HOSTETLER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3120 | CARRIE RUSSELL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3121 | CARROL ANN ROBERTS-ROESLING CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3122 | CARSON ALEX PENNY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.3123 CARSON BOYD MCATEE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3124 CARTER CHAPMAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3125 CARTER KEVIN SHERLIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3126 CARTER SCOTT VOSE II CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3127 CARTER VAL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3128 CARY D HARBOR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3129 CARY MCCUNE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3130 CARY TRIPLET CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3131 CASEN TANNER HICKS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3132 CASEY ALAN BELMONT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3133 CASEY ALLEN FUNK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.3134 CASEY ALVER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3135 CASEY ANDREW EKLUND CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3136 CASEY B WROBLEWSKI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3137 CASEY BRIAN CANTRELL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3138 CASEY CAULFIELD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3139 CASEY CHAMPLIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3140 CASEY CHARLES KINNEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3141 CASEY FOX CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3142 CASEY IVAN SMITH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3143 CASEY J ALVAREZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3144 CASEY J. BROWN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.3145 | CASEY JAMES WEIR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3146 | CASEY LEE QUADRELLI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3147 | CASEY LOEW CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3148 | CASEY LUGGER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3149 | CASEY MICHAEL O'CALLAGHAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3150 | CASEY MICHAEL WOOD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3151 | CASEY PRINE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3152 | CASEY SALKAUSKAS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3153 | CASEY SCOTT MACCOOL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3154 | CASEY STROING CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3155 | CASEY TAYLOR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.3156 | CASEY THOMAS BARKER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3157 | CASH SEYMOUR JOHNSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3158 | CASSANDRA L GOODWIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3159 | CASSANDRA LYNN VILLORENTE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3160 | CASSANDRA MURRAY COONEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3161 | CASSANDRA WALLER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3162 | CASSAUNDRA GARDNER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3163 | CASSIDY KESLINGER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3164 | CASSIE A GARRETT-LEWIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3165 | CASSIE KING CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3166 | CASSONDRA YVETTE ABRAM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **2.3167**   CASTO CARLOS ASCARRUNZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3168**   CATALINA E REYES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3169**   CATALINO R CENDANA JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3170**   CATHERINE ACIERTO BUTLER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3171**   CATHERINE ANN LIVINGSTON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3172**   CATHERINE FERGUSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3173**   CATHERINE FRAENKEL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3174**   CATHERINE IZARD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3175**   CATHERINE J CRUZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3176**   CATHERINE KALAEKAHI TOWERY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3177**   CATHERINE KAWACHI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages** | | | | | | | |
| 2.3178 CATHERINE LANE FARLOUGH-MULAZIM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3179 CATHERINE LYNN DRAKE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3180 CATHERINE M CHANCE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3181 CATHERINE MANUCHEHRI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3182 CATHERINE MARIE PARRISH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3183 CATHERINE MELODY CASSIDY FERNANDEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3184 CATHERINE NGUYEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3185 CATHERINE PERCIVAL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3186 CATHERINE S. COCARD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3187 CATHERINE TEEL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3188 CATHERINE WATKINS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.3189 CATHIE ANN WHETSTONE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3190 CATHLEEN RENEE CACHU CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3191 CATHY A AGUILAR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3192 CATHY ANN MCCAIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3193 CATHY ANNE JONES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3194 CATHY CARRIG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3195 CATHY DIANE GIST CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3196 CATHY ECKSTEIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3197 CATHY LOUISE CARSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3198 CATHY LY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3199 CATHY M VERSCHUUR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| 2.3200 | CATHY RODRIGUEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3201 | CAVAN RYAN CONNER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3202 | CAZONDRA COLLINS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3203 | CEASAR GONZALEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3204 | CECELIA A DE LA TORRE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3205 | CECELIA SCHULZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3206 | CECIL ESPARAS BARRAMEDA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3207 | CECIL J ATONDO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3208 | CECIL LARRY DUNCAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3209 | CECILE B. PINTO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3210 | CECILIA ANGEL CRISTO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages** | | | | | | | |
| **2.3211** CECILIA GUIMAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3212** CECILIA TAI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3213** CECILIA VITUG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3214** CECILIO JUAN MOLINA III CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3215** CEDRIC WINTERS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3216** CEDRICKE MAX DENNIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3217** CELENI HERNANDEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3218** CELESTE ANAYA-PEPER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3219** CELESTE D QUICK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3220** CELESTINA C MERCADO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3221** CELESTINE FANESSA LAUDERDALE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**  List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.3222  CELIA BARAJAS  CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3223  CELIA L WHITE  CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3224  CEM ERSEN TURHAL  CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3225  CENDALL WILLIAMS  CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3226  CERELLE MARIE RICHARDS  CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3227  CESAR ALEGRIA JR.  CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3228  CESAR ALEJANDRO RUIZ  CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3229  CESAR BARAJAS OCHOA  CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3230  CESAR BARRAGAN  CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3231  CESAR CHRISTOPHER HERRERA  CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3232  CESAR CISNEROS-SARMIENTO  CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

**Employee Wages**

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.3233 CESAR GONZALEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3234 CESAR IGNACIO MAGDALENO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3235 CESAR JHIMMY CANAL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3236 CESAR JOSE SOLIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3237 CESAR JUAREZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3238 CESAR REYES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3239 CESAR RODRIGUEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3240 CESAR SOTO URENO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3241 CESAR TRUJILLO JR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3242 CESAR VASQUEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3243 CESILIA VANNESA GONZALEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.3244 | CHAD A ROBERTSON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3245 | CHAD ALEXANDER ENOS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3246 | CHAD AMOS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3247 | CHAD ANDREW SHARER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3248 | CHAD BALDWIN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3249 | CHAD BAUMANN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3250 | CHAD BLAU<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3251 | CHAD BRIAN NELSON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3252 | CHAD CAETON VIEIRA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3253 | CHAD CARR<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3254 | CHAD CURTIS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.3255 | CHAD DINGER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| | ACCOUNT NO.: NOT AVAILABLE | | | | | | | |
| 2.3256 | CHAD E DANIELS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| | ACCOUNT NO.: NOT AVAILABLE | | | | | | | |
| 2.3257 | CHAD EPPERSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| | ACCOUNT NO.: NOT AVAILABLE | | | | | | | |
| 2.3258 | CHAD H BIDOU CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| | ACCOUNT NO.: NOT AVAILABLE | | | | | | | |
| 2.3259 | CHAD HAGGLUND CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| | ACCOUNT NO.: NOT AVAILABLE | | | | | | | |
| 2.3260 | CHAD HUNT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| | ACCOUNT NO.: NOT AVAILABLE | | | | | | | |
| 2.3261 | CHAD J LAVEZZO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| | ACCOUNT NO.: NOT AVAILABLE | | | | | | | |
| 2.3262 | CHAD JON KOENIG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| | ACCOUNT NO.: NOT AVAILABLE | | | | | | | |
| 2.3263 | CHAD JOSEPH WARD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| | ACCOUNT NO.: NOT AVAILABLE | | | | | | | |
| 2.3264 | CHAD KIOULA LABADIE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| | ACCOUNT NO.: NOT AVAILABLE | | | | | | | |
| 2.3265 | CHAD LANE GALLAGHER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| | ACCOUNT NO.: NOT AVAILABLE | | | | | | | |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.3266 | CHAD LANGFORD<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3267 | CHAD LILJEDAHL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3268 | CHAD LINDSEY HARSCH<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3269 | CHAD MCDONALD<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3270 | CHAD MICHAEL ST. CLAIR<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3271 | CHAD MICHAEL STOUT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3272 | CHAD MYERS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3273 | CHAD NATHAN OLIVER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3274 | CHAD NELSON HARLOW<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3275 | CHAD SCHWAB<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3276 | CHAD SHEFFIELD<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages** | | | | | | | |
| **2.3277** CHAD SORENSEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3278** CHAD STEVEN HAMMOND CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3279** CHAD SUTTON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3280** CHAD T KRYLA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3281** CHAD W MASSINGHAM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3282** CHAD WILLIAM JACOBSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3283** CHAD WRIGHT EDWARDS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3284** CHADD STEDNITZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3285** CHADWICK HUANG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3286** CHADWICK OLMSTEAD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3287** CHALENE ANN TAYLOR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| 2.3288 | CHALICE P IRONSIDE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3289 | CHAMENG VANG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3290 | CHANCE C. FULK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3291 | CHANCE MATHIAS HILDRETH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3292 | CHANCE SIRI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3293 | CHANDER M BASHO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3294 | CHANDRA D COE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3295 | CHANDRA S HARRISON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3296 | CHANDRA SEKHARA REDDY KALAKOTA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3297 | CHANDRASEKHAR VARANASI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3298 | CHANEL LEE KAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| | | C | U | D | Offset | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **2.3299** CHANEL LYON DEROSIER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3300** CHANELL ROBINSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3301** CHANH TRUONG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3302** CHANIKA LYNISE BRANCH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3303** CHANTAL MARIE MILLERY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3304** CHANTE COLE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3305** CHANTE JOHNSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3306** CHANTELLE COOPER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3307** CHANTELLE LAMM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3308** CHANTHANN VONG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3309** CHAO KO LIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** **List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages** | | | | | | | |
| **2.3310** CHAO KONG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3311** CHAO XU CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3312** CHAPIN F. KOCH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3313** CHAPMAN CHAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3314** CHARANJIT CHAWLA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3315** CHARISSA DANIELLE RAMP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3316** CHARISSE HEDGEPETH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3317** CHARITY K-ALOHA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3318** CHARITY RUGEGE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3319** CHARLA DAWN CARTER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3320** CHARLENE ALEXANDER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.3321 | CHARLENE ALVAREZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3322 | CHARLENE CHI-JOHNSTON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3323 | CHARLENE CONSTANCE WONG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3324 | CHARLENE CROWLEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3325 | CHARLENE GRIFFIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3326 | CHARLENE HORTON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3327 | CHARLENE M MCLEOD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3328 | CHARLENE M MILLER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3329 | CHARLENE MARIE HEAL IWATA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3330 | CHARLENE PEELE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3331 | CHARLENE RENEE DURR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| 2.3332 | CHARLENE SCHULTZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
|---|---|---|---|---|---|---|
| 2.3333 | CHARLENE SPOOR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3334 | CHARLENE WANG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3335 | CHARLES A SMETHURST CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3336 | CHARLES A TAYLOR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3337 | CHARLES A. MAXWELL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3338 | CHARLES ALBERT GOOD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3339 | CHARLES ALBERTI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3340 | CHARLES ALTHAUSEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3341 | CHARLES ANDERSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3342 | CHARLES ANDREW HENGEHOLD JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| | | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.3343 | CHARLES ANTHONY FERREIRA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3344 | CHARLES ANTHONY MANKILLER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3345 | CHARLES ARTHUR TRUMBULL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3346 | CHARLES BENNETT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3347 | CHARLES BENTLEY BRAY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3348 | CHARLES BOUTWELL JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3349 | CHARLES C LAU CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3350 | CHARLES CLAYTON ROBBINS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3351 | CHARLES COLE JAURIQUE JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3352 | CHARLES DANIEL ROBBINS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3353 | CHARLES DAVID GALEA JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- |
| 2.3354 CHARLES DAVID SONNABEND CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3355 CHARLES DEXTER BELLENIE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3356 CHARLES DOROSZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3357 CHARLES DOUGLAS RAY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3358 CHARLES E CALDWELL II CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3359 CHARLES E HENSLICK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3360 CHARLES EDWARD ONLY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3361 CHARLES EGLIAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3362 CHARLES ELLIOTT MARIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3363 CHARLES ERIC ALLEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3364 CHARLES EVANS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages** | | | | | | | |
| **2.3365** CHARLES FARMER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3366** CHARLES FEREE PIERCE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3367** CHARLES G. BARRITT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3368** CHARLES GARETSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3369** CHARLES GAZAWAY III CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3370** CHARLES GREGORY BLAKE JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3371** CHARLES H POST JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3372** CHARLES HARLESTON MUDD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3373** CHARLES HENRY JOSEPH WATSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3374** CHARLES HIGGINS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3375** CHARLES HOLM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | C U D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| **2.3376** CHARLES J BRANDI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3377** CHARLES J BRIGGS III CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3378** CHARLES J. BLOCK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3379** CHARLES JAMES SVOBODA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3380** CHARLES JOHN BRIGGS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3381** CHARLES JONES II CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3382** CHARLES JOSEPH BARR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3383** CHARLES JOSEPH BOYLE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3384** CHARLES JOSEPH MACKEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3385** CHARLES KEITH TURNEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3386** CHARLES KYLE MADISON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.3387 CHARLES L CAMPAGNA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3388 CHARLES L FILMER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3389 CHARLES LAD KANNAL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3390 CHARLES LEE WEBSTER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3391 CHARLES LO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3392 CHARLES LOVE AGUILAR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3393 CHARLES LUCAS SIMONIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3394 CHARLES M DAVIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3395 CHARLES MACALUSO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3396 CHARLES MARTIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3397 CHARLES MATTHEW NUNES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages** | | | | | | | |
| **2.3398** CHARLES MATTHEW SIMIEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3399** CHARLES MICHAEL FEDERMEYER III CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3400** CHARLES MICHAEL LEE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3401** CHARLES MICHAEL MARRE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3402** CHARLES MICHAEL SPINDEL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3403** CHARLES MICHAEL WAIT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3404** CHARLES N REDINGER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3405** CHARLES N STINNETT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3406** CHARLES OLIVER WHITE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3407** CHARLES ONOFRIO LOMBARDI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3408** CHARLES R EVANS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.3409 | CHARLES R LEWIS IV CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3410 | CHARLES R WYCKOFF CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3411 | CHARLES R. PRICE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3412 | CHARLES R. SWANN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3413 | CHARLES RAGAN MIDDLEKAUFF CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3414 | CHARLES RANDALL WHITE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3415 | CHARLES RANDY MALASHUS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3416 | CHARLES RAY MILLER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3417 | CHARLES RICHARD HOLT JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3418 | CHARLES RICHARD WILLIAMS JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3419 | CHARLES RIEDMULLER III CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**　List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.3420 CHARLES ROBERT HURD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3421 CHARLES ROBERT WINN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3422 CHARLES ROGER WILLIAMS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3423 CHARLES ROSS WEIR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3424 CHARLES SEUFERT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3425 CHARLES SIZIBA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3426 CHARLES SPENCER HAMMONS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3427 CHARLES STEPHEN PLANK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3428 CHARLES T GEBHARDT II CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3429 CHARLES T HAYNES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3430 CHARLES THOMAS BARKER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.3431 | CHARLES THOMAS BARRY JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3432 | CHARLES THOMAS BRADEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3433 | CHARLES THOMAS HENNEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3434 | CHARLES THOMAS WILSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3435 | CHARLES TODD WOOTEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3436 | CHARLES W FRERKING CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3437 | CHARLES W LEDBETTER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3438 | CHARLES WALTON TUCKER IV CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3439 | CHARLES WARREN BOWLER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3440 | CHARLES WILLIAM FOOTE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3441 | CHARLES WILLIAM FOOTE III CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.3442 CHARLES WILLIAM WAID CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3443 CHARLES YOUNG CHANG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3444 CHARLIE JONSSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3445 CHARLIE SCOTT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3446 CHARLIE W MOFFATT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3447 CHARLON QUINTOS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3448 CHARLOTTE ANN ABNEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3449 CHARLOTTE NOEL WESTBROOK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3450 CHARLOTTE STEVENS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3451 CHARLOTTE TRAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3452 CHARLOTTE WEISS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.3453 | CHARMAINE MARIA DE SOUSA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3454 | CHASE A CHAUSSEE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3455 | CHASE ANTHONY PIVIROTTO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3456 | CHASE AUSTIN HARRAH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3457 | CHASE C-T SUN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3458 | CHASE NELSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3459 | CHASE R STIPE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3460 | CHASE RAY WHARTON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3461 | CHASE RUBIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3462 | CHASE WOODYARD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3463 | CHASTON LEE DAVIS HOWARD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- |
| 2.3464　CHAU LACEY NGUYEN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3465　CHAU TRAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3466　CHAU VO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3467　CHAUNA MORELAND<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3468　CHAUNCEY K AKO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3469　CHAUNTEL ALLEN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3470　CHAYA M GREEN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3471　CHAZ EDWARD MCKIERNAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3472　CHE' LATIMORE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3473　CHE MILLER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3474　CHELSEA COLLETTE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.3475 | CHELSEA HANNAH GIRIMONTE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3476 | CHELSEA LAFAVE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3477 | CHELSEA MARIE BESSEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3478 | CHELSEA MARIE MILLS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3479 | CHELSEA MARIE TORRES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3480 | CHENG DANIEL VANG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3481 | CHENG SAECHAO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3482 | CHENG-JUNG CHANG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3483 | CHENHAO HAO LU CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3484 | CHER YANG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3485 | CHERI BARKLEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

**Employee Wages**

| 2.3486 | CHERI BROOKS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3487 | CHERICE TANG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3488 | CHERLYN D MORGAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3489 | CHERRY CARO CROSBY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3490 | CHERRYL LYNN THOMAS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3491 | CHERYL A BENSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3492 | CHERYL A SIGLER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3493 | CHERYL A WATKINS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3494 | CHERYL A. GESSNER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3495 | CHERYL ALONZO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3496 | CHERYL ANN LEWIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.3497 | CHERYL ANNE HAY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3498 | CHERYL ANTONIETTE FLETCHER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3499 | CHERYL D GRAHAM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3500 | CHERYL DAVIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3501 | CHERYL DENISE JACKSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3502 | CHERYL DIZON QUIJANO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3503 | CHERYL GRANT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3504 | CHERYL L BENSAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3505 | CHERYL L MEITZENHEIMER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3506 | CHERYL LYNNE DAVIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3507 | CHERYL MARCELLI-MCCLAINE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.3508 | CHERYL RENE CLEGG-STOLTENBERG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3509 | CHERYL ROBERSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3510 | CHERYL RUTH WILKES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3511 | CHERYL TATE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3512 | CHERYL-ANN ALFRED CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3513 | CHERYLE ANN BRADLEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3514 | CHERYLL ANN SCHUTT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3515 | CHESTER ALLEN LIVINGSTON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3516 | CHESTER J. ROBERTS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3517 | CHESTON DRUMMOND BUCHANAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3518 | CHET MONTOYA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.3519 CHEU M LEE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3520 CHEYENNE E LANGSTON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3521 CHE-YUAN CHANG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3522 CHI LAO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3523 CHI MAN STEPHEN LAU CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3524 CHI Y LUC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3525 CHIA HSIN CHANG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3526 CHIH CHANG WEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3527 CHIH HUNG LEE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3528 CHIMA AMAJIOYI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3529 CHINEDUM KALU UMACHI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

**Employee Wages**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.3530 CHING FAI CHEUNG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3531 CHING LEUNG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3532 CHING YEE ANNA YU CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3533 CHIQUITA D. TUTTLE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3534 CHLOE CECILIA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3535 CHLOE KA-LING FINK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3536 CHLOE MANNINA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3537 CHO LEUNG NIP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3538 CHONG D. VANG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3539 CHRIS A ANTONETTI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3540 CHRIS A. RENKE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.3541 CHRIS ALLEN SALAS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3542 CHRIS ANTHONY FERRARA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3543 CHRIS BIEDERMAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3544 CHRIS BRADLEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3545 CHRIS BRADLEY CUSHMAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3546 CHRIS BRADLEY JACKSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3547 CHRIS BRITTAIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3548 CHRIS C BAUR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3549 CHRIS C BENNETT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3550 CHRIS CHAVE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3551 CHRIS COWIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.3552 CHRIS D HETTLER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3553 CHRIS DAVE SNYDER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3554 CHRIS DIAMOND<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3555 CHRIS DIGIOVANNI<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3556 CHRIS DILLENDER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3557 CHRIS EDWARD CLANCY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3558 CHRIS EDWARD PARIS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3559 CHRIS GARTNER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3560 CHRIS HESCOCK<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3561 CHRIS HOLZER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3562 CHRIS J VASQUEZ<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.3563 | CHRIS JAMES RUSSELL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3564 | CHRIS JOHN NELSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3565 | CHRIS JOSEPH STEPHENS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3566 | CHRIS LITTLE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3567 | CHRIS LOUIS MAROTTI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3568 | CHRIS M. DUNHAM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3569 | CHRIS MIRASOL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3570 | CHRIS NORMAN SANDERSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3571 | CHRIS NYBERG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3572 | CHRIS P NICORA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3573 | CHRIS PUSICH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.3574 CHRIS R WADHAMS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3575 CHRIS R. SNYDER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3576 CHRIS REMUND CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3577 CHRIS ROBERT FONTANILLA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3578 CHRIS ROMERO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3579 CHRIS S ADAMS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3580 CHRIS T CROWNOVER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3581 CHRIS TERRY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3582 CHRIS TREJO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3583 CHRIS TRUMBULL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3584 CHRIS TUFON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **2.3585** CHRIS WU CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3586** CHRIS ZENNER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3587** CHRISTA ANN DAVIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3588** CHRISTA HEAVEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3589** CHRISTA KENNEDY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3590** CHRISTEL LORRE JENKINS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3591** CHRISTEN JOSEPH BROWN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3592** CHRISTI L GARZA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3593** CHRISTI MARIE SYMENS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3594** CHRISTIAN A SANCHEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3595** CHRISTIAN E. ROA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.3596 | CHRISTIAN ENRIQUE ESCOBAR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3597 | CHRISTIAN ERNEST KUHN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3598 | CHRISTIAN EUGENE BAXTER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3599 | CHRISTIAN FERNANDO VERA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3600 | CHRISTIAN GOINS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3601 | CHRISTIAN GUTIERREZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3602 | CHRISTIAN HEINRICH WEBER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3603 | CHRISTIAN ISRAEL PARRA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3604 | CHRISTIAN J. LOPEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3605 | CHRISTIAN JAMES CARTER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3606 | CHRISTIAN K COLLINS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.3607 | CHRISTIAN MERCADO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3608 | CHRISTIAN MOORE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3609 | CHRISTIAN P SCHURMANN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3610 | CHRISTIAN R PEREZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3611 | CHRISTIAN THOMAS RATLIFF CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3612 | CHRISTIAN VINCENT ROMERO-GONZALEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3613 | CHRISTIE LAURA MACASIEB CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3614 | CHRISTIE LYNN YEVERINO-CASTRO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3615 | CHRISTIE MARIE BELLUOMINI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3616 | CHRISTIE ROSS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3617 | CHRISTIN NOEL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.3618 CHRISTINA ANN CRUZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3619 CHRISTINA ANN MARTINEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3620 CHRISTINA BLAIR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3621 CHRISTINA C HERNANDEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3622 CHRISTINA CAROL HONEY ALLEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3623 CHRISTINA DELORES GOODSPEED CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3624 CHRISTINA ELLSWORTH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3625 CHRISTINA FELIX CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3626 CHRISTINA FONG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3627 CHRISTINA G DUNN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3628 CHRISTINA GONZALES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- |
| 2.3629 CHRISTINA GORDET CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3630 CHRISTINA H. MO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3631 CHRISTINA HORIUCHI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3632 CHRISTINA JENNINGS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3633 CHRISTINA JOY YANG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3634 CHRISTINA KHODAFAR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3635 CHRISTINA LEE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3636 CHRISTINA LILY DIAZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3637 CHRISTINA LOPEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3638 CHRISTINA LOUISE SCHULTZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3639 CHRISTINA LYNN SABLAN-CUFFMAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.3640 | CHRISTINA M LYNARD-DANGERFIELD<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3641 | CHRISTINA MARIE BRADY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3642 | CHRISTINA MARIE GOERSS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3643 | CHRISTINA MARIE HAHN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3644 | CHRISTINA MARIE LAUDANI<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3645 | CHRISTINA MARIE PAYNE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3646 | CHRISTINA MARIE WASSON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3647 | CHRISTINA MARQUEZ<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3648 | CHRISTINA MING-CHING LEE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3649 | CHRISTINA NUNEZ<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3650 | CHRISTINA PHAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.3651 CHRISTINA R REYES<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3652 CHRISTINA R. LOVE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3653 CHRISTINA RAMIREZ<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3654 CHRISTINA RESAYO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3655 CHRISTINA RHETT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3656 CHRISTINA ROGERS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3657 CHRISTINA TALAMANTEZ<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3658 CHRISTINE A SIEBER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3659 CHRISTINE A. MIER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3660 CHRISTINE ALYSSA KLINKOWSKI<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3661 CHRISTINE ANN MAUIA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|
| 2.3662 | CHRISTINE ANNE CHU CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3663 | CHRISTINE AVALOS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3664 | CHRISTINE BAILEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3665 | CHRISTINE BARE SCOTT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3666 | CHRISTINE BELL WEEKS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3667 | CHRISTINE C BLOOMQUIST CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3668 | CHRISTINE ELIZABETH AVERY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3669 | CHRISTINE FIELD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3670 | CHRISTINE FORSTER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3671 | CHRISTINE FOSTER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3672 | CHRISTINE HARGREAVES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages** | | | | | | | |
| 2.3673 CHRISTINE J FONG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3674 CHRISTINE J MAKA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3675 CHRISTINE LEE BOWEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3676 CHRISTINE LOUISE ADAMS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3677 CHRISTINE LYNN BURCHFIELD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3678 CHRISTINE M ARRIAZA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3679 CHRISTINE M COLLINS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3680 CHRISTINE M SYLVESTER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3681 CHRISTINE M WOODS-MILLER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3682 CHRISTINE MARIE DESANZE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3683 CHRISTINE MARIE JOHNSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.3684 | CHRISTINE MARIE RAINES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3685 | CHRISTINE MCCLELLAND CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3686 | CHRISTINE MICHELLE HOUDASHELT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3687 | CHRISTINE MORRISON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3688 | CHRISTINE PAMELA MCCORD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3689 | CHRISTINE PARK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3690 | CHRISTINE REYES OVERTON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3691 | CHRISTINE SANBRAILO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3692 | CHRISTINE SANDERSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3693 | CHRISTINE SHEPTAK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3694 | CHRISTINE THI NGUYEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **2.3695** CHRISTINE THU NGUYEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3696** CHRISTINE TORRES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3697** CHRISTINE VERONICA AGUILAR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3698** CHRISTINE YOUNG-SIKES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3699** CHRISTOFFER RUSSELL ELLIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3700** CHRISTON SCOTT EDMONDS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3701** CHRISTOPH BENJAMIN SCHILLER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3702** CHRISTOPHE HUBERT DESCANTES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3703** CHRISTOPHER A ALCORN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3704** CHRISTOPHER A ALFARO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3705** CHRISTOPHER A BOSWELL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| | | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.3706 CHRISTOPHER A BREWSTER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3707 CHRISTOPHER A KANAAR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3708 CHRISTOPHER A LOVETT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3709 CHRISTOPHER A PEZZOLA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3710 CHRISTOPHER AARON CHU CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3711 CHRISTOPHER ABEYTA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3712 CHRISTOPHER ALBERT LEGRANDE SR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3713 CHRISTOPHER ALEGRE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3714 CHRISTOPHER ALEXANDER DECOOL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3715 CHRISTOPHER ALEXANDER ESTRADA SR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3716 CHRISTOPHER ALLEN GULLO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **2.3717** CHRISTOPHER ALLEN PLUMMER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3718** CHRISTOPHER ANDREW SHUE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3719** CHRISTOPHER ANDREW TARP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3720** CHRISTOPHER ANTHONY CIBELLI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3721** CHRISTOPHER ARLAN HOLMES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3722** CHRISTOPHER ATANGAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3723** CHRISTOPHER B COLE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3724** CHRISTOPHER B GEORGEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3725** CHRISTOPHER B JOHNSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3726** CHRISTOPHER BALTAZAR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3727** CHRISTOPHER BEESON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **2.3728** | CHRISTOPHER BENJAMIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3729** | CHRISTOPHER BENNY GOMEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3730** | CHRISTOPHER BENTON RISLEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3731** | CHRISTOPHER BILLINGS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3732** | CHRISTOPHER BOYCE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3733** | CHRISTOPHER BRADLEY MAGENHEIMER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3734** | CHRISTOPHER BRARD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3735** | CHRISTOPHER BRYAN WINTERBERG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3736** | CHRISTOPHER C CARDELL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3737** | CHRISTOPHER C DRINKARD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3738** | CHRISTOPHER C LERMA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.3739 CHRISTOPHER C NUTILE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3740 CHRISTOPHER CARLSEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3741 CHRISTOPHER CASTRO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3743 CHRISTOPHER CHAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3742 CHRISTOPHER CHAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3744 CHRISTOPHER CHANCE ZEARBAUGH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3745 CHRISTOPHER CHARLES DIANA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3746 CHRISTOPHER COLLINS-PETERSEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3747 CHRISTOPHER D BRISTOW CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3748 CHRISTOPHER D ECKERT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3749 CHRISTOPHER D THORDARSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.3750 | CHRISTOPHER D. GUZMAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3751 | CHRISTOPHER D. INGRAM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3752 | CHRISTOPHER DALLAS LOWMAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3753 | CHRISTOPHER DANIEL ONISKO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3754 | CHRISTOPHER DANIEL SCHLEGEL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3755 | CHRISTOPHER DANIEL WILTSIE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3756 | CHRISTOPHER DAVID BARCLAY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3757 | CHRISTOPHER DAVID CAMPBELL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3758 | CHRISTOPHER DAVID HEAGY LACY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3759 | CHRISTOPHER DAVID LARUE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3760 | CHRISTOPHER DAVID RENSHAW CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.3761 | CHRISTOPHER DAVID RODRIGUEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3762 | CHRISTOPHER DAVID RODRIGUEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3763 | CHRISTOPHER DAVID ROSSITTO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3764 | CHRISTOPHER DEAN BATES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3765 | CHRISTOPHER DEAN OWENS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3766 | CHRISTOPHER DELAIN WASHINGTON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3767 | CHRISTOPHER DENNIS DREYER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3768 | CHRISTOPHER E JACKA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3769 | CHRISTOPHER E LAWS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3770 | CHRISTOPHER E PICKETT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3771 | CHRISTOPHER EARL THOMAS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages** | | | | | | | |
| 2.3772 CHRISTOPHER EDERER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3773 CHRISTOPHER EDWARD ESPINOLA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3774 CHRISTOPHER EDWARD JACKSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3775 CHRISTOPHER ELLIOTT LOH WONG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3776 CHRISTOPHER ERNEST OLVERA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3777 CHRISTOPHER ESHLEMAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3778 CHRISTOPHER F BOBER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3779 CHRISTOPHER F CHAPMAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3780 CHRISTOPHER F WONG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3781 CHRISTOPHER FALK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3782 CHRISTOPHER FONG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.3783 | CHRISTOPHER FRANCIS LONG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3784 | CHRISTOPHER FUCHS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3785 | CHRISTOPHER GAMBETTI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3786 | CHRISTOPHER GERALD CONLEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3787 | CHRISTOPHER GILBERT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3788 | CHRISTOPHER GLEN NOONAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3789 | CHRISTOPHER GLENN THOMSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3790 | CHRISTOPHER GONZALES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3791 | CHRISTOPHER GONZALEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3792 | CHRISTOPHER GROW CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3793 | CHRISTOPHER H DAKIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| Creditor | Date/Account | C U D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| **2.3794** CHRISTOPHER H LI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3795** CHRISTOPHER HAMILTON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3796** CHRISTOPHER HARRISON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3797** CHRISTOPHER HIRSCHI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3798** CHRISTOPHER HONG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3799** CHRISTOPHER HUGO HERNANDEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3800** CHRISTOPHER HUMM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3801** CHRISTOPHER J ARENS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3802** CHRISTOPHER J COFFMAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3803** CHRISTOPHER J GARRETT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3804** CHRISTOPHER J MEJIA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|--------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **2.3805** CHRISTOPHER J MONSARAT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3806** CHRISTOPHER J OVER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3807** CHRISTOPHER J RIZOR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3808** CHRISTOPHER J WARNER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3809** CHRISTOPHER J. BRIASCO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3810** CHRISTOPHER J. HAGAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3811** CHRISTOPHER JAMES ALLEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3812** CHRISTOPHER JAMES COLLINS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3813** CHRISTOPHER JAMES GARRITY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3814** CHRISTOPHER JAMES GILLEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3815** CHRISTOPHER JAMES LLOYD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| 2.3816 | CHRISTOPHER JAMES REEVES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
|---|---|---|---|---|---|---|
| 2.3817 | CHRISTOPHER JAMIE STELLING CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3818 | CHRISTOPHER JEROME KIESSLING CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3819 | CHRISTOPHER JOHN FARIA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3820 | CHRISTOPHER JOHN HASEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3821 | CHRISTOPHER JOHN HOLZWARTH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3822 | CHRISTOPHER JOHN NEWTON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3823 | CHRISTOPHER JOHN SILVA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3824 | CHRISTOPHER JOHNSEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3825 | CHRISTOPHER JON KECHRIOTIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3826 | CHRISTOPHER JOSEPH MCMAINS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | C U D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.3827 | CHRISTOPHER JOSEPH PEARSON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | | | | |
| 2.3828 | CHRISTOPHER JOSEPH RAWLINS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | | | | |
| 2.3829 | CHRISTOPHER JUSTIN HAUSCHILDT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | | | | |
| 2.3830 | CHRISTOPHER K FAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | | | | |
| 2.3831 | CHRISTOPHER KATO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | | | | |
| 2.3832 | CHRISTOPHER KELLY SMITH<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | | | | |
| 2.3833 | CHRISTOPHER KEN LUI<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | | | | |
| 2.3834 | CHRISTOPHER KNIGHT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | | | | |
| 2.3835 | CHRISTOPHER KRUEGER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | | | | |
| 2.3836 | CHRISTOPHER L BRACKETT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | | | | |
| 2.3837 | CHRISTOPHER L CRAMER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | | | | |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:      List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages** | | | | | | | |
| 2.3838  CHRISTOPHER L DAOUST CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3839  CHRISTOPHER L OVEREN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3840  CHRISTOPHER L. DUPUCH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3841  CHRISTOPHER L. GRASSI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3842  CHRISTOPHER L. VANA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3843  CHRISTOPHER LACEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3844  CHRISTOPHER LANDI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3845  CHRISTOPHER LEE ALLEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3846  CHRISTOPHER LEE BECKHUSEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3847  CHRISTOPHER LEE HULSEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3848  CHRISTOPHER LEE MADDEN MADUGO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|--------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **2.3849** CHRISTOPHER LEIGH LOSSING CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3850** CHRISTOPHER LEYVA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3851** CHRISTOPHER LLAMAS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3852** CHRISTOPHER LOUIS NAVARRO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3853** CHRISTOPHER LUKE HOOVER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3854** CHRISTOPHER LYNN SLUDER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3855** CHRISTOPHER M JACKSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3856** CHRISTOPHER M KRUSE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3857** CHRISTOPHER M NEARY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3858** CHRISTOPHER M POWELL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3859** CHRISTOPHER M THOMAS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| 2.3860 | CHRISTOPHER M WEHLING CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3861 | CHRISTOPHER MARCEL HAYES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3862 | CHRISTOPHER MARION CUNNINGHAM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3863 | CHRISTOPHER MARK BOHANAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3864 | CHRISTOPHER MARK MCNEECE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3865 | CHRISTOPHER MARTIN FEYLING CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3866 | CHRISTOPHER MARTIN GOMEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3867 | CHRISTOPHER MATTHEW ICE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3868 | CHRISTOPHER MATTHEW TOWERS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3869 | CHRISTOPHER MCDANIEL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3870 | CHRISTOPHER MCLAUGHLIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**　　**List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.3871　CHRISTOPHER MEHIGAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3872　CHRISTOPHER MICHAEL ALDRETE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3873　CHRISTOPHER MICHAEL ANGULO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3874　CHRISTOPHER MICHAEL DAGENAIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3875　CHRISTOPHER MICHAEL HEAL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3876　CHRISTOPHER MICHAEL HESTER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3877　CHRISTOPHER MICHAEL MCROBERTS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3878　CHRISTOPHER MICHAEL MEDDERS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3879　CHRISTOPHER MICHAEL PATTERSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3880　CHRISTOPHER MICHAEL SAWYER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3881　CHRISTOPHER MICHAEL TEJADA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.3882 | CHRISTOPHER MICHAEL TORRES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3883 | CHRISTOPHER MILLER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3884 | CHRISTOPHER MILO BLOMSETH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3885 | CHRISTOPHER NEIL MCCULLAH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3886 | CHRISTOPHER NG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3887 | CHRISTOPHER NGUYEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3888 | CHRISTOPHER NICHOLAS FREITAG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3889 | CHRISTOPHER NICHOLAUS SHANKS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3890 | CHRISTOPHER O TRAVIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3891 | CHRISTOPHER O'CONNOR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3892 | CHRISTOPHER ONDRE THOMAS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.3893 | CHRISTOPHER ORTEGA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3894 | CHRISTOPHER P CIRILLO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3895 | CHRISTOPHER P STETZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3896 | CHRISTOPHER P. BELL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3897 | CHRISTOPHER PAGELS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3898 | CHRISTOPHER PALACIOZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3899 | CHRISTOPHER PASCHAL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3900 | CHRISTOPHER PATRICK PIACENTINI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3901 | CHRISTOPHER PATRICK WILLIAMS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3902 | CHRISTOPHER PERKINS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3903 | CHRISTOPHER PETERSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **2.3904** CHRISTOPHER PIPER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3905** CHRISTOPHER POSTADAN CAVE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3906** CHRISTOPHER QUINTANA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3907** CHRISTOPHER QUINTANA JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3908** CHRISTOPHER R GONZALES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3909** CHRISTOPHER R GRAS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3910** CHRISTOPHER R MARSHALL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3911** CHRISTOPHER R MOORE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3912** CHRISTOPHER R SAUNDERS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3913** CHRISTOPHER R. WEPKING CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3914** CHRISTOPHER RAY COOPER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| 2.3915 | CHRISTOPHER RAYMOND BALDRIGE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3916 | CHRISTOPHER RAYMOND MARCIL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3917 | CHRISTOPHER REID CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3918 | CHRISTOPHER RHODES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3919 | CHRISTOPHER RICHTER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3920 | CHRISTOPHER ROBERT CARDONA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3921 | CHRISTOPHER ROBERT COSTANZA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3922 | CHRISTOPHER ROBERT FEE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3923 | CHRISTOPHER ROBERT HUGHES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3924 | CHRISTOPHER ROBERT MCGOWAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3925 | CHRISTOPHER ROBERT RANDOLPH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- |
| **2.3926** CHRISTOPHER ROBIN COTTINGHAM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3927** CHRISTOPHER ROBIN LAKE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3928** CHRISTOPHER ROSS UTTERBACK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3929** CHRISTOPHER ROYBAL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3930** CHRISTOPHER RUDOLPH HOLLAND CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3931** CHRISTOPHER RYAN AGUILAR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3932** CHRISTOPHER RYAN CHENEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3933** CHRISTOPHER RYAN HUNT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3934** CHRISTOPHER RYAN SENDIG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3935** CHRISTOPHER S GOAD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3936** CHRISTOPHER S. ROSS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| 2.3937 | CHRISTOPHER SALES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
|---|---|---|---|---|---|---|
| 2.3938 | CHRISTOPHER SCOTT POPPI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3939 | CHRISTOPHER SCOTT SOKOLOWSKI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3940 | CHRISTOPHER SCOTT WONG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3941 | CHRISTOPHER SEAN GOLIGOWSKI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3942 | CHRISTOPHER SETH GABLE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3943 | CHRISTOPHER SPEARS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3944 | CHRISTOPHER STEVEN PACHAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3945 | CHRISTOPHER STOCKTON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3946 | CHRISTOPHER T EVENSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3947 | CHRISTOPHER THOMAS BEARD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| | | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.3948 CHRISTOPHER THOMAS CARLON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3949 CHRISTOPHER THOMAS TORREZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3950 CHRISTOPHER TODD NELSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3951 CHRISTOPHER TWAROWSKI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3952 CHRISTOPHER TWEEDY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3953 CHRISTOPHER URSINI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3954 CHRISTOPHER VALDEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3955 CHRISTOPHER VANG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3956 CHRISTOPHER VILLALOBOS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3957 CHRISTOPHER W. LAWSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3958 CHRISTOPHER WALKER BARTCHY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Employee Wages** | | | | | | | |
| **2.3959** CHRISTOPHER WARD HIDALGO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3960** CHRISTOPHER WAYNE IRYSH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3961** CHRISTOPHER WAYNE STANLEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3962** CHRISTOPHER WEBER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3963** CHRISTOPHER WILLIAM FRAZIER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3964** CHRISTOPHER WILLIAM MARCHISIO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3965** CHRISTOPHER WL CHUNG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3966** CHRISTOPHER YEH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3967** CHRISTOPHER YOO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3968** CHRISTY ANNA LEE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3969** CHRISTY C. WEBB CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.3970 | CHRISTY E JIMENEZ<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3971 | CHRISTY HARPER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3972 | CHRISTY L COZBY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3973 | CHRISTY LEE WINONA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3974 | CHRISY KAY BURROUGHS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3975 | CHRYSHANTHI G.F. MARK<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3976 | CHRYSTAL CASTANON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3977 | CHRYSTAL KEOGH<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3978 | CHRYSTAL M. HARRIS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3979 | CHUKWUNAENYE ANYAOHA DURU<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3980 | CHUN LIN CHEN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.3981 | CHUN SING YIP<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3982 | CHUNG QUANG NGUYEN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3983 | CHUNG-YIU LAM<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3984 | CHUNLEI HE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3985 | CHUNYU LUO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3986 | CI'ANA CUNNINGHAM<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3987 | CICI SAEKOW<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3988 | CIEANNE DENA ROCHA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3989 | CIERRA CELENE MOSES<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3990 | CINDA STINNETT-ANDERSEN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3991 | CINDI MARIE PREECE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **2.3992** CINDY JEAN BOUCHARD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3993** CINDY JEW-SZETO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3994** CINDY KAMINSKI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3995** CINDY KRUGMAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3996** CINDY L HORTON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3997** CINDY L PETROPOULOS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3998** CINDY L. ANDRUSS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3999** CINDY NARDI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.4000** CINDY NGUYEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.4001** CINDY PORTILLO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.4002** CINDY QUACH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

**Employee Wages**

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.4003 | CINDY SERRANO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4004 | CINDY SWEENY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4005 | CINNAMON STAFFORD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4006 | CINTYA HERNANDEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4007 | CIRIACO RAMIREZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4008 | CISCO J SCHAAF CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4009 | CJ ALEXANDER MARTIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4010 | CLAIR DONALD CLARK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4011 | CLAIR EMILY CROTHER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4012 | CLAIRE ALAIN GRAVES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4013 | CLAIRE ELENA HALBROOK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.4014 CLAIRE ELIZABETH COUGHLAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4015 CLAIRE GUZMAN WIESZCZYK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4016 CLAIRE IANDOLI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4017 CLAIRE MARIE BRAICO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4018 CLANCY P DEISER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4019 CLANCY ROBERT PEARCE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4020 CLARA CHAVEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4021 CLARA J MORALES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4022 CLARA L MCAFEE-EVANS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4023 CLARA M HARKNESS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4024 CLARAINE RIZALADO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **2.4025** | CLARE KEANE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.4026** | CLARE MARIE SHANAHAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.4027** | CLARENCE BRUCE BLYTHE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.4028** | CLARENCE EARL JOHNSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.4029** | CLARENCE EDWARD WASSMUTH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.4030** | CLARENCE F. MONTEGRANDE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.4031** | CLARISE MONIQUE JONES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.4032** | CLARISSA ESTEVES VANLANDINGHAM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.4033** | CLARISSA G COLEMAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.4034** | CLARISSA RAMONA RAMIREZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.4035** | CLARK LINZY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.4036 CLAUDE ALAN WEBSTER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4037 CLAUDE MANOIT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4038 CLAUDE WILSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4039 CLAUDETTE ALLEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4040 CLAUDIA D SHARP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4041 CLAUDIA LUNA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4042 CLAUDIA VANESSA MACHUCA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4043 CLAUDIA VERNA CHANG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4044 CLAUDIO KEVIN LOW CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4045 CLAY JOHNSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4046 CLAY MATTHEW DEVALLE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

**Employee Wages**

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.4047 CLAY MICAHAEL FAST CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4048 CLAY WILBUR MAISAK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4049 CLAY WILLIAM GROSSKOPF CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4050 CLAYBORN DAUDI MADISON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4051 CLAYTON ALAN YADA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4052 CLAYTON HADICK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4053 CLAYTON HERTZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4054 CLAYTON HOLLY BEALL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4055 CLAYTON LAU CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4056 CLAYTON MICHEL SMITH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4057 CLAYTON PAUL ROBBINS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages** | | | | | | | |
| **2.4058** CLAYTON RIOS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.4059** CLEM J LESSI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.4060** CLENSI BARRENO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.4061** CLEOTILDE RUIZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.4062** CLEVELAND WILLIS BELLARD III CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.4063** CLIFF PERONA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.4064** CLIFF X FORRESTER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.4065** CLIFFORD A. CONCELLO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.4066** CLIFFORD ALEXANDER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.4067** CLIFFORD GLEICHER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.4068** CLIFFORD KENNETH HAWTHORNE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.4069 CLIFFORD LAMAR PARR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4070 CLIFFORD RANSOM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4071 CLIFFORD SPECK JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4072 CLIFFORD W. CLARK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4073 CLIFTON BRADY SMITH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4074 CLIFTON F. MCPHERSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4075 CLIFTON JAMES OKAMOTO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4076 CLINESSA DAWN BURCH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4077 CLINT BLACKHAM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4078 CLINT E AUSTIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4079 CLINT GARETT BEGLEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages** | | | | | | | |
| **2.4080** CLINT HOLCOMB CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.4081** CLINT JEFFREY DIZNEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.4082** CLINT JOSEPH GARDNER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.4083** CLINT O GIVENS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.4084** CLINT STOFFEL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.4085** CLINTON ANDREW LARSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.4086** CLINTON CONAWAY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.4087** CLINTON D GANS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.4088** CLINTON DOUGLAS ROBERTS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.4089** CLINTON DOUGLASS GRICH JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.4090** CLINTON E WEST CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| 2.4091 | CLINTON HARRIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
|---|---|---|---|---|---|---|
| 2.4092 | CLINTON L JOHNSTON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4093 | CLOUDELL DOUGLAS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4094 | CLYDE A BROUSSARD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4095 | CLYDE CASIANO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4096 | COBE JAMES LEHNERTZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4097 | CODI DAVIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4098 | CODY ALAN HUGGANS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4099 | CODY ALLEN ROBINSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4100 | CODY ANTHONY GWALTNEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4101 | CODY BENJAMIN NABOURS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:        List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages** | | | | | | | |
| **2.4102** CODY CHRISTOPHER WEBBER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.4103** CODY DALBY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.4104** CODY DALE WELLS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.4105** CODY DALUZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.4106** CODY EDMUND CAMPAU CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.4107** CODY J. MCINTOSH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.4108** CODY JAMES POULSEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.4109** CODY JAMES REYNOLDS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.4110** CODY JAY DEALBA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.4111** CODY JOE LESTER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.4112** CODY JORDAN PICCILLO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:      List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.4113  CODY LEE BELL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4114  CODY MESSMORE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4115  CODY NICKOLAS FRIEND CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4116  CODY P DOUGLAS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4117  CODY R LAFUENTE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4118  CODY ROBERT JOHNSEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4119  CODY ROY KILLIAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4120  CODY RYAN DYE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4121  CODY RYAN HARDWICK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4122  CODY RYAN NUNES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4123  CODY RYAN SMITH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.4124 | CODY SCHROEDER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4125 | CODY SEAN MCMURDIE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4127 | CODY SMITH<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4126 | CODY SMITH<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4128 | CODY STUART FREEMAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4129 | CODY WILLIAM NEILSON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4130 | COLBY A. BARROTE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4131 | COLBY JAMES REX ROBERTS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4132 | COLBY LEE HERRON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4133 | COLBY LEE RICE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4134 | COLBY P MINA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **2.4135** COLBY PETERSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.4136** COLBY R CARRIZALES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.4137** COLE BAUR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.4138** COLE BENNETT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.4139** COLE JAMES DUNLAP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.4140** COLE NICHOLAS HADICK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.4141** COLE SEITZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.4142** COLEEN ANN HEAL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.4143** COLEMAN CLINT MILLER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.4144** COLENE W. FLOREZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.4145** COLETTE MARIE MOORE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- |
| 2.4146 COLIN A MACDONALD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4147 COLIN ELLIS CORR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4148 COLIN FREDERIC MORRIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4149 COLIN FRIEDRICH LUDE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4150 COLIN GABRIEL KOHTZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4151 COLIN KERRIGAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4152 COLIN MCDONAGH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4153 COLIN MOXON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4154 COLIN NATHANIEL CELAYA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4155 COLIN RICHARD SCHOLTZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4156 COLIN THOMAS O'SHEA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**　　List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages** | | | | | | | |
| **2.4157** COLLEEN MARY BREITENSTEIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.4158** COLLEEN RILEY BRODT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.4159** COLLEEN SPIERS BARRERA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.4160** COLLEEN URQUHART CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.4161** COLLETTE F. NIDA-BROWN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.4162** COLLIN CAMPBELL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.4163** COLLIN GIDDINGS SR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.4164** COLLIN WAYNE BIRKHOLZ SR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.4165** COLLINDA MARSHAN PENNYMAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.4166** COLM FEDERICK LEAHY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.4167** COLT BRANDON HAWKINS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.4168 COLT SCHROEDER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4169 COLT WELLS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4170 COLTON DUANE BAKER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4171 COLTON JERRY BRANCH<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4172 COLTON LEE DORMAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4173 COLTON WADE DAVENPORT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4174 CONG XAY VOONG<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4175 CONNELL TONE WALKER LINDH<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4176 CONNIE ANN SABIN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4177 CONNIE C. NG<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4178 CONNIE CONG YU<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.4179 | CONNIE DARLENE BURGER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4180 | CONNIE DOLORES GERARDO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4181 | CONNIE ELLANSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4182 | CONNIE HORNG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4183 | CONNIE IBARRA-RAMIREZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4184 | CONNIE MENDOZA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4185 | CONNIE NGUYET LAM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4186 | CONNIE PASCUA TAYLOR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4187 | CONNIE SHIU CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4188 | CONNIE Y WONG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4189 | CONNOR CHARLES CHOINIERE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.4190 CONNOR MONCRIEF CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4191 CONOR MCCORMACK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4192 CONRAD ASPER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4193 CONRAD NELSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4194 CONRADO NUNEZ III CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4195 CONSTANCE CANTY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4196 CONSTANCE GEHRT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4197 CONSTANCE L LUM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4198 CONSTANTINO A NAVA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4199 CONSUELO PEREZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4200 CONTESSA S CECILIA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| **Employee Wages** | | | | | |
| 2.4201 COOPER MAXX JOHNSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4202 COOPER RILEY KINGDON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4203 CORALOU MAGUYON ANTON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4204 CORAZON B PALOMARES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4205 CORAZON MASILANG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4206 CORAZON P SABINIANO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4207 CORBAN LEE LONGACRE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4208 CORBIN DAVID SHIELDS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4209 CORBIN LEE GOGGIA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4210 CORBIN SCOTT YEM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4211 CORBY G. WILLIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.4212 | CORENE BENNETT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4213 | COREY A WADE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4214 | COREY ALAN CHAPMAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4215 | COREY AUSTIN ALVARADO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4216 | COREY BEAUMONT FARQUHAR<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4217 | COREY BRANDON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4218 | COREY D DUNLAP<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4219 | COREY DAVIS GOERZEN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4220 | COREY DILLON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4221 | COREY DOUGLAS CLEMENT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4222 | COREY E.S. BRANCO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **2.4223** COREY ELIZABETH VANHAASTER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.4224** COREY FARIA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.4225** COREY GUASTINI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.4226** COREY HARDEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.4227** COREY KNOWLTON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.4228** COREY LEE KENDALL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.4229** COREY MONTA FULTZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.4230** COREY PETERS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.4231** COREY S. DEARMAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.4232** COREY SHIGENAGA LEE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.4233** COREY TALBERT FOSTER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.4234　COREY THOMAS GARCIA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4235　COREY TYLER PALMER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4236　COREY VINCENT BROWN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4237　COREY WARNER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4238　CORIANN MUSTIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4239　CORIE ALICIA COLBOURN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4240　CORINA LONG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4241　CORINE HERRMANN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4242　CORINNA MARIE ENGEL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4243　CORINNE CHUNG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4244　CORINNE JOHNSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.4245 | CORINNE MAE HAMBY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4246 | CORNELIO P NIEVEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4247 | CORNELIS KOELMANS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4248 | CORNELIUS BUTLER BLOEM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4249 | CORNELIUS WARREN WEBB CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4250 | CORRADO RAYMOND PINOCHI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4251 | CORRINE JACKSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4252 | CORTENEY RENEE TUGGLE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4253 | CORY C. RADOV CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4254 | CORY CLINT BALDWIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4255 | CORY DE ANDREA BOYD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**      List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.4256  CORY GEORGE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4257  CORY GLENN SCALISE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4258  CORY HENDRICKS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4259  CORY KANTAR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4260  CORY L JOHNSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4261  CORY LANCE WORTHAM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4262  CORY LEE ASHBY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4263  CORY M DELISLE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4264  CORY N ALVES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4265  CORY R GURLEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4266  CORY RYAN SPEIGHT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| | | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.4267 CORY S ARMSTRONG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4268 CORY SIMERSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4269 CORY SLOAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4270 CORY WINTERS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4271 COTY ELLIOTT DOBBS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4272 COURTNEY ALLEN WILLIAMS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4273 COURTNEY BAXTER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4274 COURTNEY BRIAN CULPEPPER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4275 COURTNEY C WILLIAMS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4276 COURTNEY DEAN BACOM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4277 COURTNEY IWANAGA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:    List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages** | | | | | | | |
| **2.4278** COURTNEY JORDT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.4279** COURTNEY MICHELLE HERSH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.4280** COURTNEY MICHELLE LUNA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.4281** COURTNEY R ESQUEDA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.4282** COURTNEY REED CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.4283** COURTNEY REED FAULKENBERRY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.4284** COURTNEY TALLEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.4285** COY ANTHONY EDWARDS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.4286** COY P CAMPBELL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.4287** CRAIG A BARNES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.4288** CRAIG A LINDSTROM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| 2.4289 | CRAIG ALAN JOHNSTONE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
|---|---|---|---|---|---|---|
| 2.4290 | CRAIG ALAN MURRY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4291 | CRAIG ALAN STANKIEWICZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4292 | CRAIG ALLEN MITCHELL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4293 | CRAIG ANTHONY BROUSSARD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4294 | CRAIG ANTHONY VALLEJO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4295 | CRAIG ARTHUR TUCKER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4296 | CRAIG BAXTER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4297 | CRAIG BRANDON REED CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4298 | CRAIG CAMERON CURTIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4299 | CRAIG CARL DRYSDALE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.4300 | CRAIG CHARLES LEONIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4301 | CRAIG COMBS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4302 | CRAIG D ELLIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4303 | CRAIG DURAO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4304 | CRAIG E JOHNSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4305 | CRAIG FAZACKERLEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4306 | CRAIG FLEMING CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4307 | CRAIG FLINT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4308 | CRAIG GELDARD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4309 | CRAIG H LARGE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4310 | CRAIG HERRAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages** | | | | | | | |
| **2.4311** CRAIG HUMPHREYS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.4312** CRAIG I SCHNEIDER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.4313** CRAIG IDA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.4314** CRAIG J LOUTTIT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.4315** CRAIG JOSEPH LARRABEE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.4316** CRAIG LAWRENCE RAMIREZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.4317** CRAIG M CANDIDO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.4318** CRAIG M STOLZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.4319** CRAIG MATTHEW SMITH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.4320** CRAIG MICHAEL HARVEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.4321** CRAIG P KELLY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| 2.4322 | CRAIG ROBERT BOTTI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4323 | CRAIG ROBERT DAVID CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4324 | CRAIG S MOELLER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4325 | CRAIG SCARBOROUGH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4326 | CRAIG SCOTT KIERNAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4327 | CRAIG SIMPSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4328 | CRAIG SUTTON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4329 | CRAIG T JORGENSEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4330 | CRAIG T NICHOLLS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4331 | CRAIG THOMAS STURM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4332 | CRAIG W FUJII CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.4333 CRAIG W KURTZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4334 CRAIG WADE MAXEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4335 CRAIG WILLIAM PARAS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4336 CRAIG WOOSLEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4337 CRAIGEN SHERMAN SALVADOR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4338 CRIS THOMAS RATFIELD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4339 CRISS CANNADY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4340 CRISTIANA NOELLE LINGAD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4341 CRISTINA FRIAS GONZALEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4342 CRISTINA LOPEZ BARRIOS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4343 CRISTINA RODRIGUEZ DELAFUENTE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| 2.4344 | CRISTINA SALGUERO HOLSTINE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
|---|---|---|---|---|---|---|---|---|
| 2.4345 | CRISTINA SOEIRO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4346 | CRISTINEL ION CIRJAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4347 | CRISTINO VIRREY REYES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4348 | CRISTOBAL CABANILLAS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4349 | CRISTOFORO ASQUITH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4350 | CRISTY GRIFFITH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4351 | CRUZ HERNANDEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4352 | CRUZ SERNA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4353 | CRYSTAL ASHWORTH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4354 | CRYSTAL ELIZABETH HART CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Employee Wages** | | | | | | | |
| 2.4355　CRYSTAL FUGERE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4356　CRYSTAL GEHRKE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4357　CRYSTAL JUAREZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4358　CRYSTAL L CHANEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4359　CRYSTAL L O'KEEFE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4360　CRYSTAL LYNN JEWELL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4361　CRYSTAL RUTH PUCKETT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4362　CRYSTALE ALESSIO-MEDRANO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4363　CUAHUTEMOC REGALADO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4364　CUITLAHUAC CASTRO GARCIA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4365　CULLY ALTON COBB IV CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

Case: 19-30088　Doc# 906　Filed: 03/14/19　Entered: 03/14/19 23:02:08　Page 398 of 688

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.4366 | CUONG THE HA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST<br><br>VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | | UNDETERMINED | UNDETERMINED |
| 2.4367 | CURLEY A REED JR.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST<br><br>VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | | UNDETERMINED | UNDETERMINED |
| 2.4368 | CURT CASTRO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST<br><br>VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | | UNDETERMINED | UNDETERMINED |
| 2.4369 | CURT RUSSELL KLIPPENSTEIN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST<br><br>VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | | UNDETERMINED | UNDETERMINED |
| 2.4370 | CURT WEIGAND<br>CONFIDENTIAL - AVAILABLE UPON REQUEST<br><br>VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | | UNDETERMINED | UNDETERMINED |
| 2.4371 | CURTIS A KEELING<br>CONFIDENTIAL - AVAILABLE UPON REQUEST<br><br>VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | | UNDETERMINED | UNDETERMINED |
| 2.4372 | CURTIS A WILLEMSSEN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST<br><br>VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | | UNDETERMINED | UNDETERMINED |
| 2.4373 | CURTIS AGUIRRE MORADKHANI<br>CONFIDENTIAL - AVAILABLE UPON REQUEST<br><br>VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | | UNDETERMINED | UNDETERMINED |
| 2.4374 | CURTIS ARONSON LILJEDAHL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST<br><br>VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | | UNDETERMINED | UNDETERMINED |
| 2.4375 | CURTIS BARLOW NELSON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST<br><br>VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | | UNDETERMINED | UNDETERMINED |
| 2.4376 | CURTIS BRIAN DOTY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST<br><br>VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.4377 CURTIS DAVID ERICSSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4378 CURTIS DAVID MEREDITH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4379 CURTIS DEAN II CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4380 CURTIS DEAN JENNINGS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4381 CURTIS GARRETT WHEELER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4382 CURTIS GEORGE BLAKE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4383 CURTIS J BIRD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4384 CURTIS JAMES BROWN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4385 CURTIS JEUNG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4386 CURTIS KO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4387 CURTIS L SCOTT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **2.4388** CURTIS LEE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.4389** CURTIS LEE JOHNSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.4390** CURTIS LEE TONETTI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.4391** CURTIS MOONEYHAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.4392** CURTIS PATRICK SCOTT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.4393** CURTIS PAUL DANIELS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.4394** CURTIS PAUL SCHMIDT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.4395** CURTIS PETERSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.4396** CURTIS R GRIMES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.4397** CURTIS RAY CUMMINGS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.4398** CURTIS ROBERT LOWTHER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages** | | | | | | | |
| **2.4399** CURTIS ROY FRIEDRICHS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.4400** CURTIS SCOTT VAN WAARDENBERG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.4401** CURTIS STEWART COTTLE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.4402** CYNTHIA A ALVES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.4403** CYNTHIA A BRYSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.4404** CYNTHIA A PALMER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.4405** CYNTHIA A RODRIGUEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.4406** CYNTHIA A. SCHILP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.4407** CYNTHIA ANDREA TRUJILLO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.4408** CYNTHIA ANN BELL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.4409** CYNTHIA ANN HAYNE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.4410　CYNTHIA ANN MIANI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4411　CYNTHIA ANNE SERRANO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4412　CYNTHIA ATILANO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4413　CYNTHIA BENNER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4414　CYNTHIA C LAU CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4415　CYNTHIA CHAU CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4416　CYNTHIA CHAVEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4417　CYNTHIA CHOATE V CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4418　CYNTHIA CLARA HUNT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4419　CYNTHIA COTTON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4420　CYNTHIA DAWN SANDOVAL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| 2.4421 | CYNTHIA ESTHER BENNETT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4422 | CYNTHIA FARR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4423 | CYNTHIA GARCIA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4424 | CYNTHIA HARDESTER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4425 | CYNTHIA IRENE CAMPERO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4426 | CYNTHIA JEAN MORRISSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4427 | CYNTHIA JEANNE PAPPAS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4428 | CYNTHIA JONAH JORISSEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4429 | CYNTHIA KENT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4430 | CYNTHIA L AMBROSE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4431 | CYNTHIA L CAMILLE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**  List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages** | | | | | | | |
| **2.4432** CYNTHIA LEA SILVEIRA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.4433** CYNTHIA LEE RAMOS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.4434** CYNTHIA LOPEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.4435** CYNTHIA LORRAINE HAYNES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.4436** CYNTHIA LOUISE AVILA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.4437** CYNTHIA MARTINEZ ESQUIVEL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.4438** CYNTHIA MCDONALD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.4439** CYNTHIA MULVANEY NOMELLINI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.4440** CYNTHIA RACHELLE SAYLER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.4441** CYNTHIA RENEE MCDONALD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.4442** CYNTHIA S CHAN-WONG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages** | | | | | | | |
| **2.4443** CYNTHIA S. RONQUIST CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.4444** CYNTHIA T HOOGERHYDE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.4445** CYNTHIA V GOODE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.4446** CYNTHIA WONG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.4447** CYNTHIA Y KING-FELIX CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.4448** CYNTHIA ZOLNIKOV CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.4449** CYRENA K PARK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.4450** CYRUS EVERETT SIMMONS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.4451** CYRUS KENNEDY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.4452** CYRUS VANDENBERGHE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.4453** D R MCMELLON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|

### Employee Wages

| | | | | | |
|---|---|---|---|---|---|
| 2.4454 D SCOTT FORTNER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4455 DA'CHON NICHOLE PACE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4456 DAGMAR KATHARINA PEER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4457 DAGMAR RUTH SUNDERMEYER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4458 DAGOBERTO G BALCAZAR<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4459 DAGOBERTO GEORGE BALCAZAR JR.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4460 DAHLILA ANN HUERTA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4461 DAHLILA MARIE GRAYSON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4462 DAINA CHARLAND-SULAVER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4463 DAINA NICOLE MONTGOMERY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4464 DAISY DICKENS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.4465 DAISY GUTIERREZ-VELASCO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4466 DAISY SANDOVAL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4467 DAISY SOMERA CAPILI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4468 DAKOTA K CRUM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4469 DAKOTA WILLIAM VIEIRA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4470 DALE C OKAMURA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4471 DALE CARD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4472 DALE CHARLES HARRINGTON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4473 DALE COWETT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4474 DALE D. GERMAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4475 DALE GLENN SPERLING CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.4476 | DALE HENRY NORTON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4477 | DALE HICKS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4478 | DALE JOHN BROSKY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4479 | DALE L HARRIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4480 | DALE L SMITH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4481 | DALE LYNN SMYERS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4482 | DALE OVERBAY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4483 | DALE R NEW CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4484 | DALE R NOEL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4485 | DALE R RICHMOND III CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4486 | DALE RIGGS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages** | | | | | | | |
| **2.4487** DALE ROBERT GALLI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.4488** DALE ROBERTS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.4489** DALE STANLEY LANUM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.4490** DALE T FLUX CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.4491** DALLAS LEE ADAMS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.4492** DALLAS MARSHAL HENSLIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.4493** DALLAS THOMAS GUY COOPER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.4494** DALTON C CHAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.4495** DALTON GARBER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.4496** DAMANI GILLIAM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.4497** DAMEON MAXWELL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.4498 | DAMETRA J. JACKSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4499 | DAMIAN DELGADILLO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4500 | DAMIAN LEBBY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4501 | DAMIAN PAUL GREEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4502 | DAMIAN WASSERLAUF CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4503 | DAMIEN BALIU CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4504 | DAMIEN BIRD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4505 | DAMIEN C KELLY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4506 | DAMIEN PADILLA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4507 | DAMIEN ROLAND CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4508 | DAMON ALFRED FLORES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.4509 | DAMON CHRISTOPHER SILVA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4510 | DAMON COOPER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4511 | DAMON E SMITH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4512 | DAMON GIVENS BUGARIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4513 | DAMON J. CAUGHELL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4514 | DAMON JOHNSTON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4515 | DAMON KAZU NISHIMURA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4516 | DAMON L GARRETT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4517 | DAMON PATRICK THAYER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4518 | DAMONE LAVELLE KIRTLEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4519 | DAN BLAIR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages** | | | | | | | |
| **2.4520** DAN BRECKENRIDGE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.4521** DAN BRUZENAK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.4522** DAN C QUINN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.4523** DAN D MOORE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.4524** DAN DRIVER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.4525** DAN GILARDONI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.4526** DAN H FARIAS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.4527** DAN H IWATA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.4528** DAN JAMES MCBRIDE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.4529** DAN JAMES PETERSEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.4530** DAN KERWIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.4531 DAN M BACIGALUPI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4532 DAN M MEYN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4533 DAN MCCALL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4534 DAN MICHAEL PATTON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4535 DAN NEUFELD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4536 DAN NGUYEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4537 DAN PHILLIPS STEPHENS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4538 DAN S RHODES JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4539 DAN SCOTT GERPHEIDE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4540 DAN TANK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4541 DAN ZERKLE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.4542 DAN ZHU DEARMAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4543 DANA BRIAN CAMERON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4544 DANA DUPAR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4545 DANA EDWARDS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4546 DANA GOODWILL COOPER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4547 DANA GORDON SEAMANS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4548 DANA HATCH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4549 DANA HOOD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4550 DANA J MASSUK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4551 DANA JOHNSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4552 DANA KAMMERER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages** | | | | | | | |
| **2.4553** DANA KRATOVIL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.4554** DANA LEE SOUZA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.4555** DANA LONGMIRE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.4556** DANA M LOPEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.4557** DANA MARCIA KOEFOED CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.4558** DANA MEGGERSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.4559** DANA RAY RICE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.4560** DANA THOMAS MURRAY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.4561** DANA WARREN GASS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.4562** DANE FORD LOBB CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.4563** DANE R MOORE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| **Employee Wages** | | | | | |
| 2.4564 DANE TIMOTHY CROUGH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4565 DANEAL PEREZ HARRIS JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4566 DANELLE RENEE SANCHEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4567 DANG NENG XIONG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4568 DANG TRAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4569 DANIEL A CERVANTEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4570 DANIEL A CUELLAR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4571 DANIEL A FREEMAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4572 DANIEL A HUMMEL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4573 DANIEL A KOT-MILLER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4574 DANIEL A LIDEROS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**     List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|

### Employee Wages

| | | | | | |
|---|---|---|---|---|---|
| 2.4575 DANIEL A RUIZ<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4576 DANIEL A SOFRANAC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4577 DANIEL A STALCUP<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4578 DANIEL A TRUJILLO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4579 DANIEL A. MORA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4580 DANIEL A. SWINKELS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4581 DANIEL AAARON TRAHAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4582 DANIEL ADAM GOSSETT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4583 DANIEL AHERN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4584 DANIEL ALEXANDER HABERKERN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4585 DANIEL ALEXANDER REGISTER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.4586 | DANIEL ALLAN GAY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4587 | DANIEL ANTHONY BAKER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4588 | DANIEL ANTHONY FLORES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4589 | DANIEL ANTHONY MILINA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4590 | DANIEL ANTONIO FERNANDEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4591 | DANIEL B LAW CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4592 | DANIEL B. AZEVEDO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4593 | DANIEL BALDESPINOSA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4594 | DANIEL BALDWIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4595 | DANIEL BARILONE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4596 | DANIEL BENJAMIN PHILLIPS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

**Employee Wages**

| 2.4597 | DANIEL BERMUDES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4598 | DANIEL BERNARDO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4599 | DANIEL BLAIN BROWN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4600 | DANIEL BLAKE LONGCRIER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4601 | DANIEL BLANDFORD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4602 | DANIEL BLUE S LUCILA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4603 | DANIEL BORUNDA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4604 | DANIEL BOYER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4605 | DANIEL BRADLEY GENNA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4606 | DANIEL BRENT MENTINK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4607 | DANIEL BRIAN CAMPBELL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages** | | | | | | | |
| 2.4608 DANIEL BROOK TOOTHMAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4609 DANIEL BROWN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4610 DANIEL BURGESS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4611 DANIEL BYRON WEBB CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4612 DANIEL C BARSTAD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4613 DANIEL C DAVEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4614 DANIEL C GILLHAM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4615 DANIEL C MORRISON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4616 DANIEL C TSANG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4617 DANIEL C TUCKER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4618 DANIEL C. DANA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| 2.4619 | DANIEL CALDERON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4620 | DANIEL CARRASCO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4621 | DANIEL CHIPCHASE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4622 | DANIEL CHRISTOPHER SANCHEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4623 | DANIEL CHRISTOPHER TRUJILLO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4624 | DANIEL CHU CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4625 | DANIEL CLAYTON EVANS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4626 | DANIEL CONGDON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4627 | DANIEL CONLEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4628 | DANIEL CONWAY CROSBY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4629 | DANIEL D KENNEALLY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| | | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.4630　DANIEL D LEMIEUX<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4631　DANIEL D ZUMWALT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4632　DANIEL DAVID GONZALES<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4633　DANIEL DAVID MAYO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4634　DANIEL DAVIS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4635　DANIEL DEWARD AMICK<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4636　DANIEL DOMINGUEZ III<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4637　DANIEL DOMINIC GEORGE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4638　DANIEL DONESA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4639　DANIEL DOUGLAS CASTRO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4640　DANIEL DOUGLAS YODER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages** | | | | | | | |
| **2.4641** DANIEL DRESSER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.4642** DANIEL E NOLAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.4643** DANIEL E TOLLAKSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.4644** DANIEL E. DUMDUMAYA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.4645** DANIEL E. MUNOZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.4646** DANIEL EDDIE REYES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.4647** DANIEL EDWARD THOMAS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.4648** DANIEL EDWARD WRIGHT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.4649** DANIEL EDWARD WYATT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.4650** DANIEL ERIC GOODMAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.4651** DANIEL ERNEST WARD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.4652 | DANIEL EVAN WATERS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4653 | DANIEL EVERETT BROWN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4654 | DANIEL F MCCARTHY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4655 | DANIEL FELIPE SILVA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4656 | DANIEL FERREIRA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4657 | DANIEL FORNACIARI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4658 | DANIEL FORREST SMITH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4659 | DANIEL FRANK CATON JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4660 | DANIEL FREDRICK PRIEST CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4661 | DANIEL FURTADO II CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4662 | DANIEL G CLARK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **2.4663** DANIEL G MARTIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.4664** DANIEL G PENA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.4665** DANIEL GADEK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.4666** DANIEL GARCIA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.4667** DANIEL GEORGE BENJAMIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.4668** DANIEL GIACOMINI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.4669** DANIEL GIBBONS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.4670** DANIEL GIL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.4671** DANIEL GILANI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.4672** DANIEL GLENN MORRISON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.4673** DANIEL GOMEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| 2.4674 | DANIEL GOMEZ MONDRAGON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4675 | DANIEL GOODMAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4676 | DANIEL GORDON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4677 | DANIEL GREGORY LONG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4678 | DANIEL GUILLEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4679 | DANIEL GUZMAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4680 | DANIEL H. FRIGON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4681 | DANIEL HAAK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4683 | DANIEL HERNANDEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4682 | DANIEL HERNANDEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4684 | DANIEL HINOJOSA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.4685 DANIEL HOLLAND CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4686 DANIEL INIGUEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4687 DANIEL J BOLIO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4688 DANIEL J DELUCCHI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4689 DANIEL J HAGGERTY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4690 DANIEL J HITCHMAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4691 DANIEL J KELLY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4692 DANIEL J LEAHY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4693 DANIEL J MCCAULEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4694 DANIEL J TRAYA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4695 DANIEL J. MELLO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.4696　DANIEL JACOB DOLBY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4697　DANIEL JAIR CEDENO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4698　DANIEL JAMES ANDERSEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4699　DANIEL JAMES LAFFOND CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4700　DANIEL JAMES LANE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4701　DANIEL JAMES LOFSTRAND CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4702　DANIEL JAMES MOORE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4703　DANIEL JAMES PARTINGTON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4704　DANIEL JAMES VERA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4705　DANIEL JARMEL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4706　DANIEL JASON ANDERSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- |

### Employee Wages

| | | | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| 2.4707 | DANIEL JASON GOEHRING CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4708 | DANIEL JAY BENJAMIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4709 | DANIEL JOHN BROUILLARD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4710 | DANIEL JOHN SCHRICKER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4711 | DANIEL JOHN STEPHENS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4712 | DANIEL JONATHAN VILLALON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4713 | DANIEL JOSEPH ALCAIRE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4714 | DANIEL JOSEPH BELLAR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4715 | DANIEL JOSEPH CHELINI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4716 | DANIEL JOSEPH DYE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4717 | DANIEL JOSEPH GALLO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| 2.4718 | DANIEL JOSEPH HOLGUIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4719 | DANIEL JOSEPH MALLARI EBRADA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4720 | DANIEL JOSEPH SILVA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4721 | DANIEL K CITTI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4722 | DANIEL K DREW CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4723 | DANIEL K MENEGUS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4724 | DANIEL KEVIN WHEELER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4725 | DANIEL KIRK OHLENDORF CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4726 | DANIEL KNOUSE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4727 | DANIEL L BOONE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4728 | DANIEL L CHAVIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| 2.4729 | DANIEL L PATRICK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4730 | DANIEL LAWRENCE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4731 | DANIEL LEE GILLMING CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4732 | DANIEL LEE RAND CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4733 | DANIEL LEN ETTER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4734 | DANIEL LEON BRADFORD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4735 | DANIEL LEVI ELLIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4736 | DANIEL LIDYOFF CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4737 | DANIEL LOFORTI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4738 | DANIEL LOPEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4739 | DANIEL LOUIS SOARES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| 2.4740 | DANIEL LUIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
|---|---|---|---|---|---|---|
| 2.4741 | DANIEL LUMAN GREATHOUSE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4742 | DANIEL LY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4743 | DANIEL M GARCIA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4744 | DANIEL M MILKIER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4745 | DANIEL M ROMERO JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4746 | DANIEL M SOTO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4747 | DANIEL M SULLIVAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4748 | DANIEL MACHADO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4749 | DANIEL MACMILLAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4750 | DANIEL MARK JONES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| 2.4751 | DANIEL MARK MARSHALL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4752 | DANIEL MARK PASTRYK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4753 | DANIEL MARTIN GRIVJACK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4754 | DANIEL MATTHEW GRAY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4755 | DANIEL MCCARTHY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4756 | DANIEL MCCREERY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4757 | DANIEL MICHAEL RASMUSSEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4758 | DANIEL MICHAEL SPENCER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4759 | DANIEL MONTELONGO RAPADAS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4760 | DANIEL MORGAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4761 | DANIEL MORSE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.4762 DANIEL NAPOLI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4763 DANIEL NICOLAS JOHNSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4764 DANIEL NINO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4765 DANIEL NONE ENSMINGER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4766 DANIEL NOVELLA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4767 DANIEL ORRVICK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4768 DANIEL P CLAUSSEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4769 DANIEL P MERCADO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4770 DANIEL P. KENNEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4771 DANIEL P. MORIARTY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4772 DANIEL PALPALLATOC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| | | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.4773　DANIEL PARTRIDGE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4774　DANIEL PATRICK BAILEY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4775　DANIEL PATRICK BEECHAM<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4776　DANIEL PATRICK MALON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4777　DANIEL PATRICK O'BYRNE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4778　DANIEL PAUL KEFERL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4780　DANIEL PEREZ<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4779　DANIEL PEREZ<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4781　DANIEL PERNES<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4782　DANIEL PERRY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4783　DANIEL PETERSON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.4784 DANIEL R BLYTHE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4785 DANIEL R CHUNG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4786 DANIEL R LINN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4787 DANIEL R MCFARLIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4788 DANIEL R STACEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4789 DANIEL R STERMER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4790 DANIEL R TROUB CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4791 DANIEL RAKIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4792 DANIEL RASONSKY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4793 DANIEL RAY AKERS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4794 DANIEL RAY LUNA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.4795　DANIEL RAY MITCHELL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4796　DANIEL RAY SMITH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4797　DANIEL RAYAS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4798　DANIEL RAYMOND PEASE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4799　DANIEL REE WORLEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4800　DANIEL REED MILLS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4801　DANIEL REINARD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4802　DANIEL RICHARD LAUF CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4803　DANIEL ROBERT MAHER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4804　DANIEL ROBERT MORGAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4805　DANIEL ROBERT UNGER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.4806 | DANIEL ROBERT WITTE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4807 | DANIEL RODRIGUEZ<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4808 | DANIEL ROMERO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4809 | DANIEL ROY MCKEAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4810 | DANIEL RYAN MAZARIEGOS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4811 | DANIEL RYAN MIERS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4812 | DANIEL S BLOUNT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4813 | DANIEL S DENNIS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4814 | DANIEL S LAUER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4815 | DANIEL S. GARCIA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4816 | DANIEL SANCHEZ<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**     List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages** | | | | | | | |
| 2.4818  DANIEL SANCHEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4817  DANIEL SANCHEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4819  DANIEL SANTOS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4820  DANIEL SCOTT HART CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4821  DANIEL SCOTT SALAIZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4822  DANIEL SCOTT SANTOS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4823  DANIEL SCOTT SILVERSTROM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4824  DANIEL SEAMAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4825  DANIEL SEAN CASSI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4826  DANIEL SERRANO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4827  DANIEL STEPHEN DIAZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.4828 | DANIEL STOJANOVICH<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4829 | DANIEL SULLIVAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4830 | DANIEL THOMAS JACKSON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4831 | DANIEL THOMAS STOCKS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4832 | DANIEL THORNBURY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4833 | DANIEL TILLY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4834 | DANIEL UTTERBACK<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4835 | DANIEL VAN GRONINGEN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4836 | DANIEL VERA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4837 | DANIEL VIDAURRI<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4838 | DANIEL VINCENT LONIS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    **List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages** | | | | | | | |
| 2.4839  DANIEL W JANTZ<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4840  DANIEL WALKER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4841  DANIEL WAYNE MARTIN SR.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4842  DANIEL WAYNE PAIGE JR.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4843  DANIEL WILLIAM HILDRETH<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4844  DANIEL WILLIAM MANRY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4845  DANIEL WILLIAM MOUZIS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4846  DANIEL WILLIAM SCAMARA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4847  DANIEL WONG<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4848  DANIEL WONG<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4849  DANIELLE ALYSSIA ADAMS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**     List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages** | | | | | | | |
| 2.4850   DANIELLE ANNETTE JOHNSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4851   DANIELLE BURTON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4852   DANIELLE D HUNT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4853   DANIELLE FAWN ROBBINS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4854   DANIELLE FERNANDES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4855   DANIELLE HUBBARD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4856   DANIELLE JOY HAMILTON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4857   DANIELLE JULIETTE CROCKETT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4858   DANIELLE KOEHN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4859   DANIELLE L WILLIAMS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4860   DANIELLE LEEANN MAHE-TORRES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages** | | | | | | | |
| 2.4861 DANIELLE MARCELLA FOGG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4862 DANIELLE MARENE CARVALHO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4863 DANIELLE MARGARET KRAMER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4864 DANIELLE MARIE CAPONPON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4865 DANIELLE MARK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4866 DANIELLE MUSUMECI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4867 DANIELLE N. STARRING CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4868 DANIELLE PAULINE LEWIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4869 DANIELLE RAE BROWN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4870 DANIELLE RENEE MCDONALD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4871 DANIELLE S MOORE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| 2.4872 | DANIELLE SUZANNE HANKLA-MACIAS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4873 | DANIELLE T SEIBEL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4874 | DANILO BALCH<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4875 | DANISE PARISH<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4876 | DANITA ALYSSIA SEATON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4877 | DANNIE CORNELL COTTON JR.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4878 | DANNY A CRUISE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4879 | DANNY BANDY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4880 | DANNY BROWN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4881 | DANNY C LANG<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4882 | DANNY COSTA JR.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- |
| 2.4883 DANNY JEFFERIES JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4884 DANNY JOE LABRANCHE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4885 DANNY JOHN DE ANGELIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4886 DANNY JOHN MORALES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4887 DANNY JOSEPH GORMAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4888 DANNY LEWIS KALENDER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4889 DANNY MICHAEL BARBER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4890 DANNY MILLER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4891 DANNY MORENO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4892 DANNY NELSON KIDA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4893 DANNY NG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages** | | | | | | | |
| **2.4894** DANNY SCOTT DAVI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.4895** DANNY SHANE MELDRUM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.4896** DANTE JOEWAND STEVE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.4897** DANTE JOSEPH LORENZETTI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.4898** DANTE LOPEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.4899** DANUAL RAY SOLORIO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.4900** DANYEAL A RIDLING CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.4901** DAPHNE PEARSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.4902** DARAN M SANTI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.4903** DARCELL MERRELL HARRISON JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.4904** DARCI MCINTYRE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages** | | | | | | | |
| **2.4905** DARCY JOANN FARGAM-CASTRO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.4906** DARCY JOANN NICHOLAS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.4907** DARELL L FARRER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.4908** DAREN K ARNOLD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.4909** DARIA PATRICIA SORDI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.4910** DARIAN TODD HURST CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.4911** DARIN CHRISTOPHER CASTRO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.4912** DARIN LEMOS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.4913** DARIN M JONES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.4914** DARIN P CLARK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.4915** DARIN PELLIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages** | | | | | | | |
| 2.4916  DARIN POLSLEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4917  DARIN RAY JONES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4918  DARIN RAYMOND JARVIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4919  DARIN RICHARD CLINE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4920  DARIN RICHARD ROTHER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4921  DARIN ROBERT BRATVOLD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4922  DARIN ROBERT MCDOWELL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4923  DARIN RODRIGUES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4924  DARIN SCOTT JONES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4925  DARIN T. OLTON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4926  DARIN WADE DOEDING CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.4927 | DARIO M. TAGLE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4928 | DARISHA LYNESE WELCH<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4929 | DARJANAE M DOWELL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4930 | DARLA IMPERATRICE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4931 | DARLA J MCDOUGALL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4932 | DARLA J PENCE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4933 | DARLEEN D DEROSA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4934 | DARLENE B. BALUGO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4935 | DARLENE BERNADETTE HUTCHISON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4936 | DARLENE BURNS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4937 | DARLENE FORD<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| 2.4938 | DARLENE HARSH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| --- | --- | --- | --- | --- | --- | --- |
| 2.4939 | DARLENE L RAVERA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4940 | DARLENE LAURIE LEWIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4941 | DARLENE M AFLAGUE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4942 | DARLENE MARIE LLOYD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4943 | DARLENE MARY OWENS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4944 | DARLENE PRADO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4945 | DARNELL ANTHONY DEDRICK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4946 | DARNELL S ROBINSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4947 | DARRAN LARAL MOORE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4948 | DARREL GARDNER ANDREWS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| **Employee Wages** | | | | | |
| **2.4949** DARRELL ANTHONY WEBB CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.4950** DARRELL CLYDE KNODEL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.4951** DARRELL CROSSWY JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.4952** DARRELL DEGROFF CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.4953** DARRELL FELDMAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.4954** DARRELL JAMES CURTIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.4955** DARRELL JOHN BRIDGEFORD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.4956** DARRELL L KOOTSTRA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.4957** DARRELL LAWRENCE SMITH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.4958** DARRELL M SHULL JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.4959** DARRELL M. DAVIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.4960 | DARRELL MARTIN MEFFORD<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4961 | DARRELL SCOTT EDWARDS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4962 | DARRELL SCOTT GREGG<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4963 | DARRELL SCOTT KLINGMAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4964 | DARRELL VALDEZ<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4965 | DARRELL WAYNE HARRIS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4966 | DARRELL WILLIAM BINKNEY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4967 | DARREN A FRAZIER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4968 | DARREN A JOSEPH<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4969 | DARREN A. SPATE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4970 | DARREN ADAM KARNER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| 2.4971 | DARREN ANTHONY FREITAS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4972 | DARREN C CAIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4973 | DARREN CHAD STUART CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4974 | DARREN DEFFNER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4975 | DARREN DOUGLAS MCKEAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4976 | DARREN G BIRD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4977 | DARREN HUE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4978 | DARREN JAMES LESSI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4979 | DARREN JEROME NASH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4980 | DARREN L VAN NOSTRAND CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4981 | DARREN LAFFOND CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| 2.4982 | DARREN LEE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4983 | DARREN LEE BRAY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4984 | DARREN MAHODIL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4985 | DARREN MICHAEL NEWBERGER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4986 | DARREN NELSON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4987 | DARREN POULE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4988 | DARREN POUNCEY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4989 | DARREN ROACH<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4990 | DARREN S DRISCOLL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4991 | DARREN SEGRUE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4992 | DARREN SPENCER ASHFORD<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.4993 | DARREN ZANE BEGLEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4994 | DARRICK LAMAR ALEXANDER SR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4995 | DARRIN HOWARD ARBUCKLE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4996 | DARRIN S YOXTHEIMER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4997 | DARROL WALLACE JOHNSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4998 | DARRON B COUNTRYMAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4999 | DARRYL D RICE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5000 | DARRYL J ONG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5001 | DARRYL L LYNCH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5002 | DARRYL LAMONT DOSS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5003 | DARRYL MUNSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|--------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.5004　DARRYL NEVIN GASKIN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5005　DARRYL WAYNE TOWNSEND<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5006　DARRYLYNN DELORES AROKIASAMY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5007　DARVIN MONTERO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5008　DARWIN D CHAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5009　DARWIN LEE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5010　DARWIN R. TAMBUYAT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5011　DARYL E BROWN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5012　DARYL LAMONT HOPKINS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5013　DARYL M MELLO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5014　DARYL PAUL DUDLEY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.5015 | DARYL PIERCEY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST<br><br>VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5016 | DARYL S BIRCH<br>CONFIDENTIAL - AVAILABLE UPON REQUEST<br><br>VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5017 | DARYL SPENCER SATTELBERG<br>CONFIDENTIAL - AVAILABLE UPON REQUEST<br><br>VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5018 | DARYL VELASCO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST<br><br>VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5019 | DARYL WAYNE WILSHUSEN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST<br><br>VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5020 | DASHEENA BREDA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST<br><br>VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5021 | DAT CHAU<br>CONFIDENTIAL - AVAILABLE UPON REQUEST<br><br>VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5022 | DATOLIBAN ROLAND COULIBALY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST<br><br>VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5023 | DAUNTE GARRETT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST<br><br>VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5024 | DAVE ALEXANDER WONG<br>CONFIDENTIAL - AVAILABLE UPON REQUEST<br><br>VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5025 | DAVE ALLEN CAPPELLO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST<br><br>VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.5026 | DAVE ALLEN GRILLI<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5027 | DAVE ALONZO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5028 | DAVE B MORTON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5029 | DAVE E CHUA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5030 | DAVE EDWIN HETHERWICK<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5031 | DAVE GLOVER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5032 | DAVE MORDUE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5033 | DAVE RUBIAS CASUNCAD<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5034 | DAVE TRAUERNICHT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5035 | DAVE WAYNE PAINTER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5036 | DAVELA A LUJAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Pacific Gas and Electric Company**                     Case Number:     19-30089 (DM)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.5037 | DAVEN DOYLE PHELAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5038 | DAVEY CORNELIS DURANT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5039 | DAVID A AVILA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5040 | DAVID A BRENNEISE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5041 | DAVID A BROWN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5042 | DAVID A CARAGAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5043 | DAVID A CUEVAS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5044 | DAVID A HAYR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5045 | DAVID A LUCAS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5046 | DAVID A MORRIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5047 | DAVID A NEAL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

**Employee Wages**

| | | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.5048　DAVID A SCOTT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5049　DAVID A SLATOR<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5050　DAVID A WILEY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5051　DAVID A. WHEELER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5052　DAVID AARON KEEF<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5053　DAVID AARON LEE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5054　DAVID ADVINCULA ORONOS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5055　DAVID AGUILAR<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5056　DAVID AKAMINE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5057　DAVID ALAN BANDONI<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5058　DAVID ALAN DIEBNER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.5059 DAVID ALAN HORN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5060 DAVID ALAN NACHAZEL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5061 DAVID ALAN ONG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5062 DAVID ALAN PEMBERTON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5063 DAVID ALAN RIKER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5064 DAVID ALBERT GRANILLO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5065 DAVID ALEJANDRO PREZA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5066 DAVID ALEXANDER ELKINTON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5067 DAVID ALLEN EBBERT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5068 DAVID ALLEN LEDOUX CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5069 DAVID ALLEN METCALFE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.5070 | DAVID ALLEN MORATH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5071 | DAVID ALLEN SPENCER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5072 | DAVID ALLEN WORSTEIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5073 | DAVID ALTEMUELLER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5074 | DAVID ALVARADO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5075 | DAVID ALVAREZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5076 | DAVID ALVAREZ JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5077 | DAVID AMARAL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5078 | DAVID AMBRIZ JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5079 | DAVID AMBROSE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5080 | DAVID ANDERSON PACK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.5081 DAVID ANDREW AUDETTE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5082 DAVID ANDREW CASAGRANDE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5083 DAVID ANGELO MEIER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5084 DAVID ANSTICE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5085 DAVID ANTHONY CASTELLI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5086 DAVID ANTHONY DELUNA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5087 DAVID ANTHONY FLORES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5088 DAVID ANTHONY GOMES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5089 DAVID ANTHONY HENDRICKS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5090 DAVID ANTHONY LE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5091 DAVID ANTHONY PACHECO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.5092 | DAVID ANTHONY TORRES JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5093 | DAVID ANTHONY WILBRAND CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5094 | DAVID ANTONIO GONZALEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5095 | DAVID ANTONIO ROMERO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5096 | DAVID ARCHIE GLOYD JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5097 | DAVID ARMANDO HERNANDEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5098 | DAVID ARNO AHLGREN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5099 | DAVID ARNOLD BOJORQUEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5100 | DAVID ARTATES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5101 | DAVID AU CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5102 | DAVID B ARMENDARIZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:     List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages** | | | | | | | |
| **2.5103** DAVID B DOUGLAS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.5104** DAVID B SNELL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.5105** DAVID BAIRD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.5106** DAVID BANISH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.5107** DAVID BARTLEY NORMAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.5108** DAVID BAX CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.5109** DAVID BEALS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.5110** DAVID BERTRAND KENNEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.5111** DAVID BLAKE GWARA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.5112** DAVID BLAND CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.5113** DAVID BLUM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.5114　DAVID BOONE POTTER II CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5115　DAVID BRASWELL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5116　DAVID BRENT ALMEIDA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5117　DAVID BRENT BARTON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5118　DAVID BRETT JOLLY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5119　DAVID BRIAN CAPWELL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5120　DAVID BRUCE MAY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5121　DAVID BRUCE WEIDEMANN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5122　DAVID BRYANT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5123　DAVID BUCKLEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5124　DAVID C HAENA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| 2.5125 | DAVID C KRAL II CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
|---|---|---|---|---|---|---|
| 2.5126 | DAVID C POFFENBARGER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5127 | DAVID C RYMERS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5128 | DAVID C WRIGHT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5129 | DAVID CARROLL MORGAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5130 | DAVID CARTER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5131 | DAVID CASEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5132 | DAVID CASTELLANO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5133 | DAVID CAUNT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5134 | DAVID CAVAZOS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5135 | DAVID CENA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.5136   DAVID CHARLES DOUGLASS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5137   DAVID CHARLES FONG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5138   DAVID CHARLES REILAND CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5139   DAVID CHARLES VOLZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5140   DAVID CHEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5141   DAVID CHERINGTON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5142   DAVID CHRISTOPHER GONZALEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5143   DAVID CHRISTOPHER WALLACE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5144   DAVID CHUNG-WAI LIANG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5145   DAVID CONOSCENTI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5146   DAVID CONRAD FULLER-HOBSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.5147 | DAVID COOK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5148 | DAVID CORBIN HARTMAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5149 | DAVID CORTINA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5150 | DAVID CORZILIUS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5151 | DAVID CREAD HELTON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5152 | DAVID CRONIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5153 | DAVID CROOM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5154 | DAVID CRUZ DIAZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5155 | DAVID D CHANG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5156 | DAVID D LIPE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5157 | DAVID D. MARQUEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2.5158 | DAVID D. ROPER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5159 | DAVID DALE HILTON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5160 | DAVID DANIELE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5161 | DAVID DANIELS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5162 | DAVID DE LA CRUZ<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5163 | DAVID DEAN NICHOLS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5164 | DAVID DEWAINE SCOTT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5165 | DAVID DIP<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5166 | DAVID DOIGE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5167 | DAVID DOSS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5168 | DAVID DOWNING<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **2.5169** DAVID DUNCAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.5170** DAVID E DO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.5171** DAVID E GUTERRES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.5172** DAVID E HANTMAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.5173** DAVID E HARNISH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.5174** DAVID E SILER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.5175** DAVID E VENNARUCCI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.5176** DAVID E. BOND CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.5177** DAVID EARL BILLOUPS II CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.5178** DAVID EARL MYDLAND CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.5179** DAVID EDWARD ALIRES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.5180 DAVID EDWARD HATTON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5181 DAVID EDWARD MCMARTIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5182 DAVID EDWARD SHINEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5183 DAVID EDWARD WORKMAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5184 DAVID EDWARD YARNOLD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5185 DAVID ELLIOT RUBIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5186 DAVID EMBREY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5187 DAVID ERDIK KRAUSE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5188 DAVID ERIC MENDIOLA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5189 DAVID ERNCE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5190 DAVID ERNESTO TRIGUEROS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

**Employee Wages**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.5191  DAVID EUGENE BALES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5192  DAVID EUGENE EARL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5193  DAVID EUGENE HERSAM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5194  DAVID F CUFFMAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5195  DAVID F GONZALES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5196  DAVID F KUANG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5197  DAVID FAJONI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5198  DAVID FARRIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5199  DAVID FELICICH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5200  DAVID FLORES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5201  DAVID FORBES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**      **List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.5202 | DAVID FOX VANDERGRIFF CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5203 | DAVID FRANCISCO SOLHTALAB CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5204 | DAVID FRANK NIEMEIER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5205 | DAVID G HICKMAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5206 | DAVID G LOCATELLI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5207 | DAVID G PRESSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5208 | DAVID G VASQUEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5209 | DAVID GABBARD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5210 | DAVID GARCIA PEREZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5211 | DAVID GARRITY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5212 | DAVID GELLER HARRIT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages** | | | | | | | |
| 2.5213　DAVID GENTRY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5214　DAVID GEORGE DECOSTA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5215　DAVID GEORGE MATHIASON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5216　DAVID GEORGE MATLOCK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5217　DAVID GERALD SAGAPOLU CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5218　DAVID GERARD CASSERLY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5219　DAVID GILBERT GONZALES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5220　DAVID GLENN FLEEMAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5221　DAVID GRAHAM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5222　DAVID GREEK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5223　DAVID GUARDINO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

**Employee Wages**

| 2.5224 | DAVID GUILLEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 2.5225 | DAVID H LEE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5226 | DAVID H TUNE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5227 | DAVID HENRY HARTMAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5228 | DAVID HENRY MOHAMMED CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5229 | DAVID HENRY TOWNSEND CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5230 | DAVID HERNANDEZ ALVAREZ II CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5231 | DAVID HILL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5232 | DAVID HITCHCOCK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5233 | DAVID HUFFMAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5234 | DAVID I MONTOYA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| 2.5235 | DAVID IAN MCCALL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5236 | DAVID IMBARATTO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5237 | DAVID IRWIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5238 | DAVID ISAAC JOHNSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5239 | DAVID J ANTHONY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5240 | DAVID J BROWER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5241 | DAVID J DURR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5242 | DAVID J GARCIA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5243 | DAVID J GONZALES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5244 | DAVID J HOCKETT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5245 | DAVID J LEVERNIER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages** | | | | | | | |
| **2.5247** DAVID J LOPEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.5246** DAVID J LOPEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.5248** DAVID J MACLEAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.5249** DAVID J MATHEWS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.5250** DAVID J ORTIZ SR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.5251** DAVID J PIERCE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.5252** DAVID J SIELING CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.5253** DAVID J YOXALL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.5254** DAVID J. CARTER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.5255** DAVID J. KEVANE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.5256** DAVID J. LAGGE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| 2.5257 | DAVID JAMES CANADA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5258 | DAVID JAMES CICCARELLI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5259 | DAVID JAMES LARRIBAS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5260 | DAVID JAMES SPARKS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5261 | DAVID JAMES WEST CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5262 | DAVID JAY LUPERCIO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5263 | DAVID JAZIEL TIGERINO MIRANDA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5264 | DAVID JENNER MALVESTUTO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5265 | DAVID JESUS DIAZ CASTRO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5266 | DAVID JIE LUO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5267 | DAVID JOHN ALEXANDER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages** | | | | | | | |
| **2.5268** DAVID JOHN ANDERSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.5269** DAVID JOHN CORPUZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.5270** DAVID JOHN HAMMOND CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.5271** DAVID JOHN KINCAID CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.5272** DAVID JOHNSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.5273** DAVID JONATHAN STEWART CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.5274** DAVID JONATHON WATSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.5275** DAVID JONES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.5276** DAVID JOSEPH AGUIAR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.5277** DAVID JOSEPH HOTCHKISS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.5278** DAVID JOSEPH HUNG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.5279 | DAVID JOSEPH PIZZO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5280 | DAVID JOSEPH RYAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5281 | DAVID K DENISON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5282 | DAVID K GILSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5283 | DAVID K HOSOKAWA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5284 | DAVID K SCHAPPERT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5285 | DAVID K. ANSPACH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5286 | DAVID KAO CONSOLE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5287 | DAVID KEITH BERRY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5288 | DAVID KEITH GREGORY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5289 | DAVID KELLY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **2.5290** DAVID KIM JENNINGS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.5291** DAVID KLEIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.5292** DAVID KLIGMAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.5293** DAVID KNOCHE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.5294** DAVID KUNG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.5295** DAVID KURT ALCORN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.5296** DAVID L BARRIOS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.5297** DAVID L BOYD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.5298** DAVID L CATES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.5299** DAVID L DAVIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.5300** DAVID L ESCOBAR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages** | | | | | | | |
| 2.5301 DAVID L HUSA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5302 DAVID L KELLY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5303 DAVID L LANE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5304 DAVID L PICASSO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5305 DAVID LARRY HERNANDEZ<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5306 DAVID LE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5307 DAVID LEE ATKINSON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5308 DAVID LEE CARLON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5309 DAVID LEE WESLEY STUBBLEFIELD<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5310 DAVID LEE WILSON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5311 DAVID LEO MAFFEI<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| **Employee Wages** | | | | | |
| 2.5312 DAVID LEONARD PITNER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5313 DAVID LEROY LACKEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5314 DAVID LESLIE EFRON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5315 DAVID LEVIE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5316 DAVID LEWIS CAVANAUGH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5317 DAVID LEWIS HANSELL III CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5318 DAVID LINCOLN LARSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5319 DAVID LIU CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5320 DAVID LLOYD THOMAS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5321 DAVID LO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5322 DAVID LOOMIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.5323 DAVID LORD<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5324 DAVID LOUIS MILLER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5325 DAVID LOWELL WILLIAMS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5326 DAVID LUZQUINOS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5327 DAVID LYNDON FERGUSON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5328 DAVID LYNN VALENTINE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5329 DAVID M ARMSTRONG<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5330 DAVID M BELL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5331 DAVID M BENNETT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5332 DAVID M BROWN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5333 DAVID M CAMPBELL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

**Employee Wages**

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.5334 DAVID M KELLY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5335 DAVID M PAGE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5336 DAVID M PARKS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5337 DAVID M PEAT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5338 DAVID M SWARTZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5339 DAVID M SWEENEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5340 DAVID M TURNER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5341 DAVID M. NGUYEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5342 DAVID MADSEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5343 DAVID MANUEL NUNES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5344 DAVID MARIO BREWER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|--------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.5345 | DAVID MARK ALLEN MCDONALD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5346 | DAVID MARQUEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5347 | DAVID MARTIN GALLAGHER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5348 | DAVID MARTIN GUTIERREZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5349 | DAVID MARTIN SAMBRAILO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5350 | DAVID MATTHEW DERR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5351 | DAVID MATTHEW PEDERSEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5352 | DAVID MAURICE LAPLANTE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5353 | DAVID MCCOEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5354 | DAVID MENDOZA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5355 | DAVID MERGOGEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| 2.5356 | DAVID MERLE BROWN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5357 | DAVID MERRICK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5358 | DAVID MICHAEL ANDREWS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5359 | DAVID MICHAEL BOWERS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5360 | DAVID MICHAEL CABEZUT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5361 | DAVID MICHAEL DIAZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5362 | DAVID MICHAEL HAMBURG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5363 | DAVID MICHAEL HOLTZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5364 | DAVID MICHAEL JENSEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5365 | DAVID MICHAEL LARGE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5366 | DAVID MICHAEL LARSEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

**Employee Wages**

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.5367 | DAVID MICHAEL MCQUILLING CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5368 | DAVID MICHAEL PUTHZY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5369 | DAVID MICHAEL SCHMITT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5370 | DAVID MICHAEL VIEIRA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5371 | DAVID MICHAEL WILKINSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5372 | DAVID MICHAEL ZILLNER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5373 | DAVID MILTON WARD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5374 | DAVID MINTUN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5375 | DAVID MOISES BAEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5376 | DAVID MORRIS DEFENDIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5377 | DAVID MOUA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.5378 | DAVID MUNOZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5379 | DAVID N ARANA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5380 | DAVID N INMAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5381 | DAVID N STOUT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5382 | DAVID N. GREENBERG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5383 | DAVID NATHANIEL MORENO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5384 | DAVID NGUYEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5385 | DAVID NICHOLAS MOCK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5386 | DAVID NONE ROSS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5387 | DAVID NORMAN CURTIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5388 | DAVID NORMAN PATAGUE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:    List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|

**Employee Wages**

| 2.5389 | DAVID NUNEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5390 | DAVID O HIGGINS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5391 | DAVID OLIVER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5392 | DAVID OLTHOF CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5393 | DAVID OROZCO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5394 | DAVID OSWALDO MARTINEZ RODRIGUEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5395 | DAVID OTHO STONE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5396 | DAVID OWEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5397 | DAVID P BAYLESS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5398 | DAVID P CROWDER II CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5399 | DAVID P DE MATEO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| 2.5400 | DAVID P FELAND CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
|---|---|---|---|---|---|---|---|---|
| 2.5401 | DAVID P. WONG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5402 | DAVID PATRICK CRAWFORD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5403 | DAVID PATRICK SLANE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5404 | DAVID PAUL ALLEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5405 | DAVID PAUL BILLINGSLEY O'BRIEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5406 | DAVID PAUL BLAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5407 | DAVID PAUL CANTUA JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5408 | DAVID PAUL REYES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5409 | DAVID PEARSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5410 | DAVID PECK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.5411 | DAVID PEREZ<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5412 | DAVID PHAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5413 | DAVID PHILLIPS HATCH<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5414 | DAVID PRECIADO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5415 | DAVID PRUETT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5416 | DAVID R COOPER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5417 | DAVID R DUANE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5418 | DAVID R HINEY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5419 | DAVID R LEWIS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5420 | DAVID R PATTERSON JR.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5421 | DAVID R PERRY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **2.5422** DAVID R POSTER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.5423** DAVID R SAWDY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.5424** DAVID R YINGLING CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.5425** DAVID R. SCHOENBERG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.5426** DAVID RAMOS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.5427** DAVID RAUL TISCARENO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.5428** DAVID RAY KEMPER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.5429** DAVID RAY KINLEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.5430** DAVID RAY VECCHI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.5431** DAVID RAYMOND GARDNER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.5432** DAVID REASNER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages** | | | | | | | |
| **2.5433** DAVID REBOLLAR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.5434** DAVID REEVE BAILEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.5435** DAVID RENE PEREZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.5436** DAVID RICCA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.5437** DAVID RITZMAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.5438** DAVID ROBERT DURHAM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.5439** DAVID ROBERT ROCHA JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.5440** DAVID ROCKWELL ROBINSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.5441** DAVID RODRIGUEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.5442** DAVID ROSS CARROLL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.5443** DAVID ROSS WADE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- |
| 2.5444 DAVID ROY PELL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5445 DAVID RYAN HASKINS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5446 DAVID RYBARCZYK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5447 DAVID S BOND CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5448 DAVID S GRUNDHOFER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5449 DAVID S MOORE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5450 DAVID S OWEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5451 DAVID S ROBERTS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5452 DAVID S. MCGREGOR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5453 DAVID S. SKENES III CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5454 DAVID SAMANIEGO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages** | | | | | | | |
| 2.5455   DAVID SANDO MOORE JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5456   DAVID SANDOVAL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5457   DAVID SANKEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5458   DAVID SAWAYA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5459   DAVID SCHMIDT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5460   DAVID SCHOOLEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5461   DAVID SCHROEDER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5462   DAVID SCOTT DOMINGO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5463   DAVID SCOTT RUXTON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5464   DAVID SCOTT WOODMAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5465   DAVID SEGURA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

Case: 19-30088    Doc# 906    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 498 of 688

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| 2.5466 | DAVID SILVA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
|---|---|---|---|---|---|---|---|---|
| 2.5467 | DAVID SILVAS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5468 | DAVID SNYDER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5469 | DAVID STOFER CANNY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5470 | DAVID T KRASKA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5471 | DAVID TAIWAI WONG<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5472 | DAVID TAM<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5473 | DAVID TAYLOR<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5474 | DAVID THOMAS ALLAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5475 | DAVID THOMAS PLUNKETT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5476 | DAVID THOMAS WEISBROD<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**   **List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages** | | | | | | | |
| **2.5477** DAVID THOMASON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.5478** DAVID TIEN TRAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.5479** DAVID TOMASULO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.5480** DAVID TORRENCE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.5481** DAVID TORRES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.5482** DAVID TOUCHSTONE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.5483** DAVID TREJOS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.5484** DAVID TRESKY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.5485** DAVID TUNG NGO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.5486** DAVID UMLAS ROSARIO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.5487** DAVID V LUU CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages** | | | | | | | |
| **2.5488** DAVID VAN WAARDENBERG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.5489** DAVID VASQUEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.5490** DAVID VELASCO MONCADA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.5491** DAVID VERNON CARDWELL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.5492** DAVID VINCENT DAUER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.5493** DAVID W BROWN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.5494** DAVID W FERGUSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.5495** DAVID W GILLETTE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.5496** DAVID W HARE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.5497** DAVID W MCKENNA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.5498** DAVID W SNOWDEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- |
| 2.5499 DAVID W STURGEON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5500 DAVID W VIEIRA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5501 DAVID W VOGEL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5502 DAVID W. GRACE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5503 DAVID WALTER PHILIPS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5504 DAVID WAYNE CALHOON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5505 DAVID WAYNE GERLACH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5506 DAVID WAYNE RABELLO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5507 DAVID WAYNE TARWATER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5508 DAVID WAYNE WOLFENBARGER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5509 DAVID WESLEY DURSTON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.5510  DAVID WESLEY NIEHENKE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5511  DAVID WICHNER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5512  DAVID WILLIAM MILLER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5513  DAVID WILLIAM PHILLIPS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5514  DAVID WILLIAM SARGENT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5515  DAVID WILLIAMS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5516  DAVID WONG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5517  DAVID WRIGHT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5518  DAVID ZANIBA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5519  DAVID ZAVALA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5520  DAVINA ALICE ESPINOSA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

**Employee Wages**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- |
| 2.5521 DAVINA CARPENTER FLEMINGS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5522 DAVINDER CHANNON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5523 DAVIS PAUL ERWIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5524 DAWN A CUMMINGS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5525 DAWN A GANDOLFI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5526 DAWN D. QUINN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5527 DAWN E CURTIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5528 DAWN ELIZABETH ECHOLS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5529 DAWN M PLISE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5530 DAWN M. MURRY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5531 DAWN MARIE BURRIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.5532 DAWN MARIE GARRETT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5533 DAWN MARIE ORTIZ-LEGG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5534 DAWN MEADERS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5535 DAWN RENEE REEVES-BRISKY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5536 DAWN Y ISHISAKI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5537 DAWNDEE WEBSTER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5538 DAWNYEL ISLER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5539 DAWSON MERRILL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5540 DAYLAN POWELL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5541 DAYNA ALLIENE HEBERLEIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5542 DAYNA ALPINE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages** | | | | | | | |
| **2.5543** DAYNA WILLIAMS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.5544** DAYTON SAI KWONG MAR WONG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.5545** DEAN ALLEN JOHNSON JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.5546** DEAN ALLEN NOVOTNY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.5547** DEAN ANTHONY BORG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.5548** DEAN ARTHUR GOSLIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.5549** DEAN DALMACIO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.5550** DEAN FRANK HOUSE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.5551** DEAN GEORGE PETROPOULOS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.5552** DEAN H RUPPRECHT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.5553** DEAN HAROLD OVERLAND CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|

### Employee Wages

| | | | | | |
|---|---|---|---|---|---|
| 2.5554 DEAN J. KOLNES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5555 DEAN JACOB CHURCHWELL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5556 DEAN KRUEGER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5557 DEAN KUNESH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5558 DEAN LINVILLE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5559 DEAN M BROWN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5560 DEAN M HOWARD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5561 DEAN MICHAEL MCMILLIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5562 DEAN MICHAEL SCHMITZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5563 DEAN OLIVER MCFARREN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5564 DEAN PATRICK HEGARTY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| 2.5565 | DEAN RUSSELL BELL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
|---|---|---|---|---|---|---|---|---|
| 2.5566 | DEAN SIGURDSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5567 | DEAN SMITH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5568 | DEAN STEVEN KNEPPER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5569 | DEAN THOMAS HALL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5570 | DEAN YACAR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5571 | DEANA GRADDY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5572 | DEANA RICHTER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5573 | DEANNA C TOY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5574 | DEANNA FELICE SISTE CONTRERAS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5575 | DEANNA FREDERICKSON PARSLEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.5576 DEANNA GONZALES-BALDYGA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5577 DEANNA L. ZANE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5578 DEANNA M LYNCH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5579 DEANNA OTERO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5580 DEANNA P FABRIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5581 DEANNA RODRIGUEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5582 DEANNA WILLIAMS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5583 DEANNE LYNN MACALUSO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5584 DEBABRATA GHOSH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5585 DEBASHISH DEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5586 DEBBIE A KOLLMAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.5587 | DEBBIE BITTICK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5588 | DEBBIE CHOW CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5589 | DEBBIE EASTERBROOKS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5590 | DEBBIE EVON GILLIAM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5591 | DEBBIE GARNER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5592 | DEBBIE KIM SERIO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5593 | DEBBIE L KNISLEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5594 | DEBBIE L MIERKE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5595 | DEBBIE M GARCIA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5596 | DEBBIE MARIE STONE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5597 | DEBBIE SABO WHISENHUNT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| 2.5598 | DEBBIE WANG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
|---|---|---|---|---|---|---|---|---|
| 2.5599 | DEBBY MARIE PEREZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5600 | DEBERA KIMMEY REYES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5601 | DEBERA LEE JACKSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5602 | DEBORAH A MCGOWAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5603 | DEBORAH ANN SMITH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5604 | DEBORAH B BOLDEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5605 | DEBORAH FERRARO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5606 | DEBORAH HUNTER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5607 | DEBORAH IVY SEVILLA AGUSTIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5608 | DEBORAH J BERATLIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

**Employee Wages**

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.5609 | DEBORAH J KERRIGAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5610 | DEBORAH K KWOK<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5611 | DEBORAH K LANDUCCI<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5612 | DEBORAH L TROWBRIDGE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5613 | DEBORAH LEE DISBROW<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5614 | DEBORAH LEE WAYLAND<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5615 | DEBORAH LYN ATTAWAY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5616 | DEBORAH LYNN HARPER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5617 | DEBORAH LYNN WHITAKER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5618 | DEBORAH MCNALLY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5619 | DEBORAH NANCY GORDILLO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

**Employee Wages**

| 2.5620 | DEBORAH PERNES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5621 | DEBORAH PIOVAN WYATT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5622 | DEBORAH RANDOLPH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5623 | DEBORAH ROSE-CALILAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5624 | DEBORAH T AFFONSA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5625 | DEBORAH W POWELL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5626 | DEBORAH WALSH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5627 | DEBORRAH ANN NG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5628 | DEBORRAH HERNANDEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5629 | DEBRA A FECHTER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5630 | DEBRA A HARRIGAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| 2.5631 | DEBRA A WALKER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5632 | DEBRA ANN MCCAFFREY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5633 | DEBRA ANN MCKENZIE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5634 | DEBRA CARMODY-POON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5635 | DEBRA D STANLEY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5636 | DEBRA JEAN ASIA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5637 | DEBRA JEAN GRAF<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5638 | DEBRA JOANN WELLS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5639 | DEBRA KAY GARCIA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5640 | DEBRA LOUISE CREE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5641 | DEBRA LYN HAWK<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.5642 DEBRA M. SCALES<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5643 DEBRA MARIE SMITH<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5644 DEBRA RENEE ALLEN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5645 DEBRA ROBERTSON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5646 DEBRA RUIZ<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5647 DEBRA SUE RASMUSSEN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5648 DEBRA WILSON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5649 DEBRA YVONNE JOHNSON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5650 DEBRINA LEE GENTRY-KINGSTON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5651 DECLAN KENNA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5652 DEDRIC LEBLANC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**     List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.5653 | DEENA A AVALOS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5654 | DEIDRE CIMINO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5655 | DEIRDRE M WALKE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5656 | DEJA M ANDERSON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5657 | DEL GERALD RHODES<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5658 | DEL GONSALES<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5659 | DELA WEEKS MORRIS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5660 | DELANEY ANNE ALSTON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5661 | DELBERT CIPRIANO AZEVEDO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5662 | DELENA J ROAN-MONTGOMERY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5663 | DELEON ROJAS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.5664 | DELIA AGUILAR<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5665 | DELIA GUEVARA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5666 | DELICIA BLOYER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5667 | DELILA TALENT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5668 | DELILAH RODRIGUEZ GILLIO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5669 | DELINA DAVIS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5670 | DELMA F RODRIGUEZ<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5671 | DELOREAN DIXON SR.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5672 | DELORES DENISE GARCIA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5673 | DELORES L MARTIN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5674 | DELVIN FRANK<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 1:** | **List All Creditors with PRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| 2.5675 | DELVIN L CARTER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| --- | --- | --- | --- | --- | --- | --- |
| 2.5676 | DEMAR LEVON MOORE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5677 | DEMARIE DIZON WEBER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5678 | DEMARIO HAMMOND CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5679 | DEMETRIO M AGUIAR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5680 | DEMETRIUS ANDREWS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5681 | DEMETRIUS WILLIAMS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5682 | DEMOND JABBAR THOMAS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5683 | DENA MARIE PERALES-ALCAZAR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5684 | DENE CHERIE ESTES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5685 | DENETTE WHITMER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages** | | | | | | | |
| **2.5686** DENIECE RENEE RIVERA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.5687** DENILYN CADAVONA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.5688** DENIQUA GLASPER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.5689** DENIS JAMES PIETERSHANSKI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.5690** DENISE A DEGROOT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.5691** DENISE A NEWTON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.5692** DENISE A NIKOLOFF CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.5693** DENISE A. DAVIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.5694** DENISE AMARO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.5695** DENISE ANGELA EVANS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.5696** DENISE ANN BARRAGAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.5697 DENISE ANN DOMINGUEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5698 DENISE ANN GUARAGLIA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5699 DENISE AVON DILLON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5700 DENISE C ALEXANDER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5701 DENISE C MOONEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5702 DENISE CHAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5703 DENISE CHIU CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5704 DENISE CONCELLO BASQUE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5705 DENISE COX CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5706 DENISE FINK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5707 DENISE FLOYD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| 2.5708 | DENISE J. CONWAY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
|---|---|---|---|---|---|---|---|---|
| 2.5709 | DENISE JAMES<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5710 | DENISE JAQUEZ<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5711 | DENISE K PHILLIPS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5712 | DENISE KEAR<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5713 | DENISE LEPPO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5714 | DENISE MARIE BROOKS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5715 | DENISE MARY O'NEILL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5716 | DENISE MCDOWELL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5717 | DENISE MONICA LEE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5718 | DENISE ORTIZ<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:      List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages** | | | | | | | |
| **2.5719** DENISE RENE HOSE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.5720** DENISE RENEE YOUNG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.5721** DENISE RYDMAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.5722** DENISE SUSAN LEE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.5723** DENISE TING LEE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.5724** DENISE TSOI MELIKIAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.5725** DENISE VERDUZCO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.5726** DENISE YORK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.5727** DENISSE GUTIERREZ GARCIA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.5728** DENNIS ALEXANDER MARTINEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.5729** DENNIS ALLAN PIERCE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages** | | | | | | | |
| **2.5730** DENNIS BAKER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.5731** DENNIS BLAIR BEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.5732** DENNIS BRYAN PETERSEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.5733** DENNIS C WALES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.5734** DENNIS CHEE LEE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.5735** DENNIS CRAIG ROMERO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.5736** DENNIS CRONOMIZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.5737** DENNIS D WILLIAMS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.5738** DENNIS DALE WIEDMANN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.5739** DENNIS DANIEL URRUTIA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.5740** DENNIS DILLON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.5741 | DENNIS FIVELLA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5742 | DENNIS G MUTULO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5743 | DENNIS GEE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5744 | DENNIS GENE THOMPSON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5745 | DENNIS HILLMAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5746 | DENNIS J CARDIN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5747 | DENNIS J CHARLTON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5748 | DENNIS J FINNEGAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5749 | DENNIS K LIBBY JR.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5750 | DENNIS KEANE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5751 | DENNIS KEITH RILEY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.5752 DENNIS KENT HAMMOND CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5753 DENNIS KIEFFER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5754 DENNIS KONG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5755 DENNIS KULIGIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5756 DENNIS KWAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5757 DENNIS LEE CLARK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5758 DENNIS LEE LEIDIG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5759 DENNIS LEE MARSHALL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5760 DENNIS LEROY GEE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5761 DENNIS LEYVA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5762 DENNIS MACALEESE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |

**Pacific Gas and Electric Company**　　　　　　　　Case Number:　19-30089 (DM)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.5763 | DENNIS MARK PANOO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5764 | DENNIS MARK SALAIZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5765 | DENNIS MCDONALD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5766 | DENNIS MICHAEL ARMSTRONG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5767 | DENNIS MICHAEL DEMARTINI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5768 | DENNIS MICHAEL MCBEE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5769 | DENNIS P BARATY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5770 | DENNIS P GARCIA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5771 | DENNIS PLACE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5772 | DENNIS R LARKIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5773 | DENNIS R MCCORD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages** | | | | | | | |
| **2.5774** DENNIS RAYMOND HAENNELT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.5775** DENNIS RIVERS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.5776** DENNIS ROBERT BLOMQUIST CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.5777** DENNIS ROGER BASSETT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.5778** DENNIS SHAY ABRAHAM JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.5779** DENNIS SIKES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.5780** DENNIS STEPHEN CRADDOCK JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.5781** DENNIS T DYSTHE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.5782** DENNIS THOMAS GOULDING CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.5783** DENNIS VAN METER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.5784** DENNIS W. BOYLES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.5785 | DENNIS WAYNE KEENER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5786 | DENNIS WINDLE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5787 | DENNIS WONJOON PARQUE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5788 | DENNY PRESLEY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5789 | DENVER L GLASS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5790 | DEOGRACIAS PUNZALAN REYES<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5791 | DEONTRA WOODS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5792 | DER VANG<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5793 | DERECK CHARLES STAGGS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5794 | DEREK ANTON MIKLAUS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5795 | DEREK BENJAMIN SYBESMA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.5796 DEREK BOOGAARD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5797 DEREK CAMERON FRIESEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5798 DEREK CHANDLER KENT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5799 DEREK DESKINS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5800 DEREK DUNCAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5801 DEREK E STRAIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5802 DEREK FLETCHER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5803 DEREK GRANT DAVIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5804 DEREK HANSEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5805 DEREK HAYES HOLT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5806 DEREK HENRY SCHMIDT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages** | | | | | | | |
| **2.5807** DEREK HIEMFORTH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.5808** DEREK J NUNES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.5809** DEREK J. CEDARS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.5810** DEREK JEFFREY BROWN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.5811** DEREK JOHN NAIPO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.5812** DEREK JOSEPH HARMS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.5813** DEREK M WILBURN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.5814** DEREK MATTHEW DYSTHE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.5815** DEREK MCNEILL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.5816** DEREK MEISENHELDER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.5817** DEREK MICHAEL CLIFFORD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**       **List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages** | | | | | | | |
| **2.5818** DEREK MICHAEL WHITE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.5819** DEREK MILLER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.5820** DEREK MOLINA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.5821** DEREK N PERIO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.5822** DEREK NEUFELD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.5823** DEREK R LEONARD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.5824** DEREK RAY DUNCAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.5825** DEREK RIES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.5826** DEREK SHELDON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.5827** DEREK STEPHEN ROBINSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.5828** DEREK TROY CAHOON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **2.5829** DEREK W BUCKNER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.5830** DEREK WALLACE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.5831** DEREK WILLIAM MARSHALL GRAY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.5832** DERICK MASSINGHAM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.5833** DERRICK ALEXANDER CHAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.5834** DERRICK ALLEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.5835** DERRICK ALLEN CUNNINGHAM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.5836** DERRICK ANTHONY BERUMEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.5837** DERRICK CHAU NGUYEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.5838** DERRICK DAVENPORT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.5839** DERRICK DEWAYNE CLEARY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.5840 | DERRICK GLENN BRACY JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5841 | DERRICK J HALLUM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5842 | DERRICK JESS AGUILAR II CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5843 | DERRICK KYLE MARTINEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5844 | DERRICK M. FISET CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5845 | DERRICK MAYNARD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5846 | DERRICK RYAN MORRIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5847 | DERRICK SCOTT MAR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5848 | DERRICK SUTHERLAND CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5849 | DERRICK TROY HEMINGWAY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5850 | DERRICK VICTA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| | | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.5851 DERRICK ZIMMER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5852 DESEAN ROBERT BLACKWELL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5853 DESHDEEP S. TAKHAR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5854 DESIREE ESPARZA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5855 DESIREE ESQUILIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5856 DESIREE HOANG INOUYE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5857 DESIREE HUDGINS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5858 DESIREE LAVERN AVERY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5859 DESIREE LEE MIRANDA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5860 DESIREE M NEIRA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5861 DESIREE VELAZQUEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

Case: 19-30088　　Doc# 906　　Filed: 03/14/19　　Entered: 03/14/19 23:02:08　　Page 534 of 688

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.5862 | DESMOND FOX<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5863 | DESTINY BROOKE PELLO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5864 | DESTINY DEVINE ELSTON QUINONEZ<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5865 | DETRA CAMEL EINING<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5866 | DETRIA SANDERS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5867 | DETRINA FALETOGO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5868 | DEVANTE WILLIAM MICHAEL BUSHEY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5869 | DEVENDRA SINGH<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5870 | DEVIKA PANT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5871 | DEVIN ALEXANDER HOLMAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5872 | DEVIN DWAYNE HODGES<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.5873 | DEVIN G HIGGINS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5874 | DEVIN H SPALDING CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5875 | DEVIN JAMES HINEGARDNER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5876 | DEVIN LLOYD STANDLEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5877 | DEVIN MICHEAL WOSKOSKI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5878 | DEVIN O'CONNELL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5879 | DEVIN RUSSELL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5880 | DEVIN WYLIE MCMAHON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5881 | DEVNEY A SCHENDORF CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5882 | DE'VON CURTIS EDWARDS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5883 | DEVON D. MADSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.5884 | DEVON GARRETT RIEB CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5885 | DEVON VERONICA EVELYN YATES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5886 | DEVRIM ESEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5887 | DEWEY CALVIN DAY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5888 | DEWEY LAMAR DUPLISSEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5889 | DEXTER BIRD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5890 | DEXTER BURNS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5891 | DEZIREE VALDEZ MERCADO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5892 | DIALLO BUCK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5893 | DIANA A MONTGOMERY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5894 | DIANA ALVAREZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| 2.5895 | DIANA AYRAPETYAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
|---|---|---|---|---|---|---|
| 2.5896 | DIANA BORJON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5897 | DIANA BRICKNELL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5898 | DIANA C. MEJIA-CHARTRAND CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5899 | DIANA CUESTA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5900 | DIANA FERNANDEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5901 | DIANA GRAHAM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5902 | DIANA ISABEL DE LA ROSA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5903 | DIANA JOHNSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5904 | DIANA K ABINANTE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5905 | DIANA K VANDUZER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.5906 DIANA KRISTINA TURK<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5907 DIANA L HAYDEN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5908 DIANA L HONG<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5909 DIANA L MARTINEZ<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5910 DIANA L SIMONS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5911 DIANA LAUREN HAIRRELL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5912 DIANA LEAH BOCKOWSKI<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5913 DIANA LEE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5914 DIANA LEONE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5915 DIANA LI<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5916 DIANA LYNN HERR<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.5917 | DIANA LYNN MUNOZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5918 | DIANA LYNN OLSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5919 | DIANA LYNN ZIGLAR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5920 | DIANA M ALANIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5921 | DIANA MARIE FURMAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5922 | DIANA MARIE JAUREGUI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5923 | DIANA MARIE RAQUEL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5924 | DIANA MCMASTER-RUCH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5925 | DIANA NG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5926 | DIANA OCHOA HOLBAK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5927 | DIANA PEARL POLLAYIL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Pacific Gas and Electric Company**    Case Number:    19-30089 (DM)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| **Employee Wages** | | | | | |
| 2.5928 DIANA RENEE BOWMAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5929 DIANA REYES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5930 DIANA SANCHEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5931 DIANA VALDOVINOS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5932 DIANA YANG-MANZANA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5933 DIANE B JOHNSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5934 DIANE CHRISTINE MACIEL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5935 DIANE ELIZABETH SAVERIEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5936 DIANE GARCIA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5937 DIANE HALSELL-BURTON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5938 DIANE HERMAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages** | | | | | | | |
| **2.5939** DIANE J HUEY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.5940** DIANE JEANETTE CRAWFORD<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.5941** DIANE JEANINE HARRIS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.5942** DIANE L. SERDA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.5943** DIANE LA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.5944** DIANE LAVERNE MAHER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.5945** DIANE M LUKE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.5946** DIANE M MCLAUGHLIN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.5947** DIANE M MORGAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.5948** DIANE M SMYTH-GARNER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.5949** DIANE M THURMAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| 2.5950 | DIANE MA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
|---|---|---|---|---|---|---|---|---|
| 2.5951 | DIANE MARIE KENNEDY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5952 | DIANE MARIE RIDER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5953 | DIANE MASON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5954 | DIANE MENA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5955 | DIANE MONIQUE MORALES<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5956 | DIANE ORYALL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5957 | DIANE RENEE VASQUEZ<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5958 | DIANE REYES LACSON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5959 | DIANE SUE TATU<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5960 | DIANNA KAY JARAMILLO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**  **List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.5961 DIANNA LEA IMPERIAL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5962 DIANNA MARIE SUTHERLAND CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5963 DIANNE E. SWIMMER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5964 DIANNE G CARVAJAL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5965 DIANNE G HANSEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5966 DIANNE LOUISE MCFADDEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5967 DIANNE M MADIGAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5968 DIANNE MERRILL WEST CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5969 DICK YUN POO WONG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5970 DICKIE LEE MARTIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5971 DICKSON C UFOMBAH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| | | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.5972 DICTINIO FUCANAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5973 DIE JIN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5974 DIEGO ALFARO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5975 DIEGO DANIEL CERDA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5976 DIEGO JONATHAN SCOVER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5977 DIEUTHU NGUYEN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5978 DILARA S MUFTUOGLU<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5979 DILIA GONZALES<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5980 DILLON ALEXANDER OWENS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5981 DIMITRE DANKOV IVANOV<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5982 DIMITRI SANTIAGO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **2.5983** DINA ARELLANES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.5984** DINA CHAVEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.5985** DINA DE BROCK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.5986** DINA L BRAZIL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.5987** DINA L KOZAK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.5988** DINA MINYON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.5989** DINDO ANICO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.5990** DINDO DALENA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.5991** DINO A PECORARO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.5992** DINO LAWRENCE LAPID DEL ROSARIO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.5993** DINO PAUL CARPINO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **2.5994** DINO RESCINA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.5995** DINYAR BEHRAM MISTRY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.5996** DION OLIVAS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.5997** DIONICIO R MARTINEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.5998** DIONNE ADAMS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.5999** DIONNE BUNEGNAL MILLS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6000** DIONNE JONES-KEETON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6001** DIONYSIA MITCHELL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6002** DIONYSIOS PETTAS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6003** DIPTIBEN DESAI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6004** DIRK AYALA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.6005 | DIRK E FORRETTE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6006 | DIRK H KOOPS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6007 | DIRK J. UNGERSMA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6008 | DITANION PUMPHREY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6009 | DIVESH JOSHI<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6010 | DIVINE GRACE P BRIONES<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6011 | DIVYA GOPALPET<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6012 | DIVYA RAMAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6013 | DJEDEFRE LLANDA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6014 | DMITRI JAROCKI<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6015 | DMITRIY GOMENYUK<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| | | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.6016 | DOLI J LEE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| | ACCOUNT NO.: NOT AVAILABLE | | | | | | |
| 2.6017 | DOLORES G MADRID CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| | ACCOUNT NO.: NOT AVAILABLE | | | | | | |
| 2.6018 | DOLORES GERARDO HARRINGTON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| | ACCOUNT NO.: NOT AVAILABLE | | | | | | |
| 2.6019 | DOLORES GUEVARA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| | ACCOUNT NO.: NOT AVAILABLE | | | | | | |
| 2.6020 | DOLORES LOTITO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| | ACCOUNT NO.: NOT AVAILABLE | | | | | | |
| 2.6021 | DOLORES REDDICKS-LUCKETT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| | ACCOUNT NO.: NOT AVAILABLE | | | | | | |
| 2.6022 | DOMECQ B RIVERA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| | ACCOUNT NO.: NOT AVAILABLE | | | | | | |
| 2.6023 | DOMENIC ANTHONY RUGGIERO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| | ACCOUNT NO.: NOT AVAILABLE | | | | | | |
| 2.6024 | DOMINADOR G MARUCUT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| | ACCOUNT NO.: NOT AVAILABLE | | | | | | |
| 2.6025 | DOMINADOR T VILLANUEVA JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| | ACCOUNT NO.: NOT AVAILABLE | | | | | | |
| 2.6026 | DOMINAY LOVE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| | ACCOUNT NO.: NOT AVAILABLE | | | | | | |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **2.6027** DOMINGO U COSINO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6028** DOMINIC ANDREW OLGUIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6029** DOMINIC DAVID ABENOJA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6030** DOMINIC HUCK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6031** DOMINIC PROPERZIO LATTANZI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6032** DOMINIC RAYMOND OTHART CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6033** DOMINIC REYES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6034** DOMINIC SETH ESPINOSA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6035** DOMINICK EDWARD CAMPODONICO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6036** DOMINICK LAWRENCE MORATTI JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6037** DOMINIK RUSTY LEVEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.6038 DOMINIQUE ERDOZAINCY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6039 DOMINIQUE MERCEDES LEWIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6040 DOMINQUE ROMINE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6041 DON A. GRIFFIN JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6042 DON D BIRK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6043 DON DEL ZOMPO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6044 DON DOUGLAS BARKER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6045 DON ERIC CANO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6046 DON FRANKLIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6047 DON J LLEWELLYN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6048 DON KEITH MITCHELL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| 2.6049 | DON KENNETH JACKURA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
|---|---|---|---|---|---|---|
| 2.6050 | DON M TRINIDAD<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6051 | DON M. FRANKLIN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6052 | DON MILLER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6053 | DON RAY PARKER II<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6054 | DON RICHARD SMITH<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6055 | DON ROGER GARNETT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6056 | DON VALERIO DIZON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6057 | DON WAYNE WOOLRIDGE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6058 | DONABELLE DIONISIO BAYSA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6059 | DONALD A BERGERON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| 2.6060 | DONALD A OLIVEIRA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
|---|---|---|---|---|---|---|
| 2.6061 | DONALD ADAMS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6062 | DONALD ALBERT POMI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6063 | DONALD ALLEN SILVEIRA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6064 | DONALD ANDRE GRIFFIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6065 | DONALD ANDREW HARDIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6066 | DONALD B VETTER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6067 | DONALD BAPTISTA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6068 | DONALD BOWEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6069 | DONALD BROWN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6070 | DONALD C LAURIE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.6071 DONALD C TRIPLETT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6072 DONALD CLARK<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6073 DONALD CRAIG SMITH<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6074 DONALD CUSHING<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6075 DONALD D HENDRICKS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6076 DONALD E BURNS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6077 DONALD EDWARD GRAHAM<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6078 DONALD ELLIS PIERCE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6079 DONALD FINKES JR.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6080 DONALD FOLEY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6081 DONALD FRANCIS BOYCE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| 2.6082 | DONALD GARCIA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| --- | --- | --- | --- | --- | --- | --- |
| 2.6083 | DONALD GENE FRISBIE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6084 | DONALD GENE SECREST CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6085 | DONALD H CROSS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6086 | DONALD HOWERTON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6087 | DONALD J BARKER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6088 | DONALD J CLARK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6089 | DONALD J DOYLE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6090 | DONALD J ROBINSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6091 | DONALD JAMES HALL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6092 | DONALD JAY DILLEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.6093 | DONALD JEROME WASHINGTON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6094 | DONALD JONES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6095 | DONALD JOSEPH BINGER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6096 | DONALD JOSEPH CAMPIOTTI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6097 | DONALD K. VAN ETTEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6098 | DONALD KENNEDY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6099 | DONALD L DEL ROSARIO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6100 | DONALD L RAMOS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6101 | DONALD L SLOCUM JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6102 | DONALD L STEWART CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6103 | DONALD LEE BARTRAM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.6104　DONALD LEE COLLINS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6105　DONALD LEE DRAKE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6106　DONALD LEE HUMPHREY III CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6107　DONALD MARK HAINES JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6108　DONALD MATTHEW PRESLEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6109　DONALD MICHAEL KELLERMAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6110　DONALD MYRON CARVER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6111　DONALD NATHAN DETWILER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6112　DONALD NICHOLSON JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6113　DONALD OTIS VENTRESCA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6114　DONALD P KEZAR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| 2.6115 | DONALD P LYONS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6116 | DONALD PAUL WAMSLEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6117 | DONALD PHILIP SAVARD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6118 | DONALD R EDWARDS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6119 | DONALD R FISCHER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6120 | DONALD R GEETER JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6121 | DONALD R LEE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6122 | DONALD R PARKER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6123 | DONALD R SWEET JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6124 | DONALD R TOWNSEND CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6125 | DONALD RAY ANDREWS JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**     List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages** | | | | | | | |
| **2.6126**   DONALD RAY CRANE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6127**   DONALD RAY NUTT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6128**   DONALD RAY OSBURN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6129**   DONALD RAY ROBINSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6130**   DONALD RAY ROGERS II CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6131**   DONALD RICHARD HAAS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6132**   DONALD SCOTT SANCHEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6133**   DONALD SHEARER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6134**   DONALD STEVEN COOLEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6135**   DONALD TERRY HISER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6136**   DONALD V VARGAS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| 2.6137 | DONALD VICTOR KERN JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6138 | DONALD W HARRIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6139 | DONALD W KENNEDY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6140 | DONALD W MATUSKA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6141 | DONALD WAYNE COX CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6142 | DONALD WAYNE RUTHERFORD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6143 | DONALD WEBER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6144 | DONAVON HOLLAND CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6145 | DONCHELE SOPER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6146 | DONNA A GOULTAS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6147 | DONNA A NEUBURGER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.6148 | DONNA ANN FONG<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6149 | DONNA BELLE MARTINEZ<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6150 | DONNA BROOKS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6151 | DONNA CAROLE LEATHERMAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6152 | DONNA CHOW DURAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6153 | DONNA CHRISTINE TRUJILLO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6154 | DONNA DE SOUZA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6155 | DONNA FAYE PARLEY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6156 | DONNA FONG<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6157 | DONNA H THOMAS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6158 | DONNA IRWIN KAHLER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| 2.6159 | DONNA J WON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
|---|---|---|---|---|---|---|
| 2.6160 | DONNA JEAN BASLEE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6161 | DONNA LAU BROOKS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6162 | DONNA LEANN THURMAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6163 | DONNA LOUISE BARRY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6164 | DONNA M ALLEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6165 | DONNA M CAMPOS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6166 | DONNA M GOODWIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6167 | DONNA MAE MURGATROYD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6168 | DONNA MARIE JUSTICE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6169 | DONNA MARIE KOVACH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**<u>Employee Wages</u>**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.6170　DONNA MARIE TILLIS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6171　DONNA P TONG<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6172　DONNA PONTRELLO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6173　DONNA WELLS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6174　DONNELLE JERRICK WONG<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6175　DONNIE DAVIS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6176　DONNIE L LANDINGHAM<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6177　DONNIE OKRY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6178　DONNY ALLEN FRIEMOTH<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6179　DONNY GENE NEGRANZA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6180　DONOVAN DANIEL TRAVIS ODLE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.6181 | DONOVAN ERIC RUPP<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6182 | DONOVAN FRANCIS NIEDERLANDER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6183 | DONOVAN KAMAL REEDER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6184 | DONOVAN R PLACENCIA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6185 | DONOVAN SPEAKS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6186 | DONOVON FULGENCIO LIDEROS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6187 | DONTEL THOMAS BRADLEY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6188 | DONYALE DAVIS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6189 | DORA CELESTE VIGIL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6190 | DORA E. SOLIS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6191 | DORA M COELHO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| Creditor | Date | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **2.6192** DORA MITZI CHOY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6193** DORA PONCE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6194** DOREEN DOLORES MONDRAGON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6195** DOREEN L CHINN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6196** DOREEN MARTINEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6197** DOREEN ROCHELLE CARUTH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6198** DOREEN SHEILA BYNDLOSS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6199** DORENE SOE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6200** DORIAN LAMAR OGANS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6201** DORIS CHRISTENSEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6202** DORIS DAY WILSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- |

### Employee Wages

| 2.6203 | DORISTA I WILSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6204 | DORLENE M ALVARADO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6205 | DORNALYN YAMADA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6206 | DOROTHY GIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6207 | DOUA XIONG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6208 | DOUG A BOUNDS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6209 | DOUG A JARMER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6210 | DOUG BANKS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6211 | DOUG C FLETCHER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6212 | DOUG EDWARDS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6213 | DOUG FLINT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.6214 | DOUG JAMES WEIHNACHT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6215 | DOUG JAY HATCHER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6216 | DOUG LEMLEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6217 | DOUG LOPES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6218 | DOUG M SCOTT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6219 | DOUG QUIRAM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6220 | DOUG WISMAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6221 | DOUGLAS A DIAZ SR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6222 | DOUGLAS A ELFORD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6223 | DOUGLAS A WALKER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6224 | DOUGLAS A WEAVER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Employee Wages** | | | | | | | |
| **2.6225** DOUGLAS A. CARRILLO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6226** DOUGLAS ALAN DIEBNER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6227** DOUGLAS ALLEN CANNELL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6228** DOUGLAS ALLEN WUKASINOVICH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6229** DOUGLAS B GAITHER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6230** DOUGLAS COLE III CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6231** DOUGLAS CRYER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6232** DOUGLAS DAKIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6233** DOUGLAS DAVID GREEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6234** DOUGLAS DAWSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6235** DOUGLAS E GIROUARD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2.6236 | DOUGLAS E JAHNS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6237 | DOUGLAS EDWARD WILD<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6238 | DOUGLAS EUGENE GROSSMAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6239 | DOUGLAS FARRELL BRAWLEY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6240 | DOUGLAS G DANIELS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6241 | DOUGLAS G WELCH<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6242 | DOUGLAS GEORGE MCPHERSON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6243 | DOUGLAS GORDON ANDERSON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6244 | DOUGLAS H KIM<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6245 | DOUGLAS HUMMEL V<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6246 | DOUGLAS J SHANK<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| 2.6247 | DOUGLAS JAMES BOLSOVER JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
|---|---|---|---|---|---|---|
| 2.6248 | DOUGLAS JAMES VANCAMP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6249 | DOUGLAS JON HOUGH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6250 | DOUGLAS JONATHAN SANDERS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6251 | DOUGLAS JOSHUA DURBIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6252 | DOUGLAS KENNETH PAZDAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6253 | DOUGLAS KRUPENS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6254 | DOUGLAS L MAYNE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6255 | DOUGLAS LEE TURMAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6256 | DOUGLAS LEON JOHNSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6257 | DOUGLAS LOWELL VAN ESS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:    List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **2.6258** DOUGLAS MANGILI<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6259** DOUGLAS MIN HUI LIANG<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6260** DOUGLAS P SNYDER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6261** DOUGLAS PARK<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6262** DOUGLAS R. COSTA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6263** DOUGLAS RANDALL CHENEY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6264** DOUGLAS RAY JOHNSON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6265** DOUGLAS RAYMOND CECCHI<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6266** DOUGLAS RUSSELL HOWARD<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6267** DOUGLAS SCOTT WRIGHT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6268** DOUGLAS STOWELL V<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|
| 2.6269 | DOUGLAS SUTTER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6270 | DOUGLAS T WILLIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6271 | DOUGLAS THOMAS PEDERSEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6272 | DOUGLAS WAYNE FISHER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6273 | DOUGLAS WILLIAM RODERICK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6274 | DOUGLASS E. QUALLS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6275 | DOYLE RICHARD QUINN IV CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6276 | DRAKE CLEMENT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6277 | DRAKE LYNN ENOX CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6278 | DREW CHRISTOPHER HOSKIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6279 | DREW CODY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.6280　DREW D PETERSEN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6281　DREW FITZGERALD<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6282　DREW ROBERT HERMAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6283　DREW S. SHILLING<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6284　DRU RILEY CLARK<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6285　DU VAN NGUYEN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6286　DUANE A MOORE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6287　DUANE DALE ANDRADE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6288　DUANE J MICHELS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6289　DUANE MOULTON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6290　DUANE ROY MARLER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.6291 | DUANE THOMAS BAKER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6292 | DUANGDUEN CHANGPHAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6293 | DULCE F RAMOS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6294 | DUNCAN GREGORY DRUMMOND CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6295 | DUNG HA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6296 | DUNG LE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6297 | DUNG T TRANG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6298 | DUNG XUONG LA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6299 | DUONG DINH TRUONG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6300 | DUONG MINH NGUYEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6301 | DUPURE E VICENTE JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **2.6302** DURAND CARTER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6303** DURREL JACKSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6304** DURRIEL KERR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6305** DUSTIN A HAUG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6306** DUSTIN A TRIMBLE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6307** DUSTIN ANDREW GRANT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6308** DUSTIN ARMSTRONG MOORE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6309** DUSTIN AUGUST WEBER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6310** DUSTIN B ELEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6311** DUSTIN BROWN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6312** DUSTIN BUSHMAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| 2.6313 | DUSTIN C. CHAPPEL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 2.6314 | DUSTIN CHAPMAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6315 | DUSTIN CONRAD ROVELLA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6316 | DUSTIN DARREN DUNZWEILER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6317 | DUSTIN DAVID DOCKSTADER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6318 | DUSTIN DAVIS LAUB<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6319 | DUSTIN EDWARD KNUTSON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6320 | DUSTIN ELIOTT VOLZ<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6321 | DUSTIN GERARDO HERRERA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6322 | DUSTIN HENRY MARAVIOV<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6323 | DUSTIN HENRY WYLAND<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.6324 DUSTIN JAMES O'NEILL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6325 DUSTIN JAY EGGLESTON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6326 DUSTIN JESKE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6327 DUSTIN JOSEPH LUCERO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6328 DUSTIN K BYLUND CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6329 DUSTIN KELLEY JAMES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6330 DUSTIN KEVIN BAKER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6331 DUSTIN L MILLS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6332 DUSTIN L. YANCEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6333 DUSTIN LAYUGAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6334 DUSTIN LOUIS COVERT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages** | | | | | | | |
| **2.6335** DUSTIN MARK CURRY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6336** DUSTIN MATTHEW HALL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6337** DUSTIN MATTHEW NICHOLAS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6338** DUSTIN MICHAEL HANING CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6339** DUSTIN MICHAEL VINATIERI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6340** DUSTIN NATHAN YORK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6341** DUSTIN PERKINS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6342** DUSTIN PETER ARIETTA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6343** DUSTIN PLATT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6344** DUSTIN POWELL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6345** DUSTIN R ESPINOLA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.6346 DUSTIN R HUCKABY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6347 DUSTIN REIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6348 DUSTIN REMICK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6349 DUSTIN RICHARD DEBIEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6350 DUSTIN ROLAND HILL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6351 DUSTIN SCHULTZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6352 DUSTIN SIMON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6353 DUSTIN SOBOTTA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6354 DUSTIN SOUTHER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6355 DUSTIN STEWART DEAR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6356 DUSTIN WAYNE ROCKSVOLD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.6357 | DUSTIN WILLIAM CECCHI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6358 | DUSTIN YORK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6359 | DUSTY WILLIAM DOEDING CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6360 | DUY LE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6361 | DUYEN TUY PHAM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6362 | DWAINE SAINT MICHAEL TAYLOR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6363 | DWANE TAUILIILI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6364 | DWAYNE EMERSON STONE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6365 | DWAYNE JEFFREY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6366 | DWAYNE KELLEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6367 | DWAYNE LEMMOND CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

**Employee Wages**

| 2.6368 | DWAYNE NOBREGA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6369 | DWIGHT A. WALTON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6370 | DWIGHT D WILLIAMS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6371 | DWIGHT NUNES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6372 | DWIGHT SHAENRAYCE OCKERT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6373 | DWIGHT WHITNEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6374 | DYANA MARIE O'BRIEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6375 | DYKESSIA CHARLES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6376 | DYLAN BRANDON ROSS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6377 | DYLAN BRIAN ENOCHS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6378 | DYLAN COLE OPENSHAW CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.6379 | DYLAN DAVID TENNEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6380 | DYLAN GEORGE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6381 | DYLAN GOTTFRIED CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6382 | DYLAN JUSTICE MCFARLANE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6383 | DYLAN L KINCADE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6384 | DYLAN L LARIMORE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6385 | DYLAN M ROSE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6386 | DYLAN PAUL FERNANDES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6387 | DYLAN R. WRIGHT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6388 | DYLAN THOMAS BARNARD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6389 | DYLAN THOMAS FARRIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| 2.6390 | DYLAN THOMAS MAXWELL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6391 | DZUNG NGUYEN DEL FIERRO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6392 | E BRYAN STEELE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6393 | EAMON O'DRISCOLL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6394 | EAN CASSEM CHARLES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6395 | EAN COLLINS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6396 | EANNA SARAH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6397 | EARL ANTHONY FOWLER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6398 | EARL GIFFIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6399 | EARL HAMPTON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6400 | EARL STONE BAUER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.6401 EARLE S DAVIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6402 EARNEST DUANE BINKNEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6403 EASAR FORGHANY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6404 EBAN HAMDANI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6405 EBEN T VON KOSS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6406 EBONI CHRISHELL NASH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6407 ED D COMPANI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6408 ED M BROWN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6409 EDDIE B BILLET CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6410 EDDIE CARDENAS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6411 EDDIE COLLYER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| 2.6412 | EDDIE EUGENE ANTHONY JR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6413 | EDDIE FLOYD MILLER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6414 | EDDIE G SANTANA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6415 | EDDIE GERANI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6416 | EDDIE LARANJO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6417 | EDDIE LEE SCURRY III CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6418 | EDDIE PONCE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6419 | EDDIE RICH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6420 | EDDIE SPELLS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6421 | EDDIE STEVE GARCIA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6422 | EDDIE TORRES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.6423 | EDDIE WILLIAMS JR.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6424 | EDDY KAI TAI VONG<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6425 | EDDY MENDOZA JAQUEZ<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6426 | EDEN ESTEP<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6427 | EDEN JEFFREY MORGAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6428 | EDGAR CORONA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6429 | EDGAR GEE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6430 | EDGAR HUNALPU POLANCO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6431 | EDGAR LOUIS MONROE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6432 | EDGAR MANDAP<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6433 | EDGAR MANUEL GONZALEZ<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- |

### Employee Wages

| | | | | | |
| --- | --- | --- | --- | --- | --- |
| 2.6434 | EDGAR MORENO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6435 | EDGAR N LAZO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6436 | EDGAR NEPACENA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6437 | EDGAR VALERIO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6438 | EDGARDO EMMANUEL OCHOA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6439 | EDGARDO NOLASCO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6440 | EDGARDO O ESPINOSA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6441 | EDIE DE LA CRUZ<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6442 | EDISON CRISTOBAL DE GUZMAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6443 | EDITH WAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6444 | EDITHA C ALVAREZ<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**   List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| 2.6445 | EDLYN LOUIE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6446 | EDMARK DELA RAMA LOPEZ<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6447 | EDMOND ABANSADO PADRONES<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6448 | EDMOND KIT WONG<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6449 | EDMONDO CLYDE MORGAN JR.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6450 | EDMUND A. SINGLETON II<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6451 | EDMUND FLYNN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6452 | EDMUND LOUIE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6453 | EDMUND OW<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6454 | EDNA ANITA MORRIS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6455 | EDNA HESS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **2.6456** EDREESE JOSEPH ARYANPOUR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6457** EDRIC DIAZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6458** EDSEL BALAGTAS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6459** EDUARDO ALVARADO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6460** EDUARDO CESAR SANCHEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6461** EDUARDO CHAVEZ-GAYTAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6462** EDUARDO CORTEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6463** EDUARDO DUARTE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6464** EDUARDO ELENES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6465** EDUARDO GONZALES JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6466** EDUARDO HERNANDEZ DE LA TORRE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.6467 | EDUARDO OCHOA DOMDOMA JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6468 | EDUARDO PENALOSA DE GUZMAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6469 | EDUARDO PIMENTEL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6470 | EDUARDO RAMIREZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6471 | EDUARDO SANTACRUZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6472 | EDUARDO SUPLEMENTO GUERRERO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6473 | EDUARDO ZERMENO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6474 | EDWARD A BULL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6475 | EDWARD A DAVID CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6476 | EDWARD A KEMP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6477 | EDWARD A SILVA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **2.6478** EDWARD A THOMPSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6479** EDWARD ADRIAN JEROME CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6480** EDWARD ALAN RILEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6481** EDWARD ALAN STRACKE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6482** EDWARD ALANIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6483** EDWARD ANTHONY GARCIA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6484** EDWARD ARBOGAST CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6485** EDWARD ARIAS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6486** EDWARD ARROYO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6487** EDWARD BARLIN YAP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6488** EDWARD CABALZAR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **2.6489** EDWARD CANNOY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6490** EDWARD CHARLES LEE JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6491** EDWARD CHENEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6492** EDWARD CHERSICLA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6493** EDWARD CHESLAK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6494** EDWARD D SHARP JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6495** EDWARD DENSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6496** EDWARD DOLAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6497** EDWARD FLORES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6498** EDWARD FONG WON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6499** EDWARD GLENN BETTS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.6500 EDWARD GONZALES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6501 EDWARD GRINDROD JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6502 EDWARD HANSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6503 EDWARD HENRY GAMEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6504 EDWARD HUGH POWELL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6505 EDWARD I NORMAND CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6506 EDWARD J GAMBA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6507 EDWARD J MONTIEL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6508 EDWARD J. ORTEGA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6509 EDWARD JAMES DOUGHERTY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6510 EDWARD JARED EMERY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.6511 | EDWARD JASON AUDELO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6512 | EDWARD JAY MARSH<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6513 | EDWARD JOHN HOOD<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6514 | EDWARD JONATHAN VALERIO DIZON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6515 | EDWARD JORGE PEREZ<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6516 | EDWARD JOSEPH VALENCIA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6517 | EDWARD K MCCLELLAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6518 | EDWARD L ESCLOVON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6519 | EDWARD LAURIANO FERTUNA II<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6520 | EDWARD LAWRENCE TAVARES II<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6521 | EDWARD LEONARD SILVEIRA JR.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **2.6522** | EDWARD M BEELER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6523** | EDWARD M GATES<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6524** | EDWARD MARTIN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6525** | EDWARD MARTINEZ<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6526** | EDWARD MENDOZA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6527** | EDWARD MEYER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6528** | EDWARD MICHAEL WARDE II<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6529** | EDWARD MIKAELE TAUASOSI<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6530** | EDWARD N CULLOM<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6531** | EDWARD NEIL BARRIOS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6532** | EDWARD P GILLEN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **2.6533** | EDWARD PARROTT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6534** | EDWARD PERRY TALLEY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6535** | EDWARD PETERSON III<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6536** | EDWARD Q. SALVADOR<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6537** | EDWARD QUIROZ<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6538** | EDWARD R BROWN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6539** | EDWARD R MARTIN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6540** | EDWARD R. ENDRIGA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6541** | EDWARD ROLAND BIANCHI<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6542** | EDWARD ROY DOTSON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6543** | EDWARD SARKISS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.6544 | EDWARD SHAWN ROCHA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6545 | EDWARD TAINTOR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6546 | EDWARD THEODORE CALIBJO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6547 | EDWARD THORNTON SMITH IV CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6548 | EDWARD VILHO TUOMALA II CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6549 | EDWARD W DAVIDSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6550 | EDWARD W LOUIE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6551 | EDWARD WEN-PIN HO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6552 | EDWARD WILLIAM CHORJEL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6553 | EDWARD WILLIAM DEROSIER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6554 | EDWIN ALAN ANGELDONES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.6555 | EDWIN B CHIN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6556 | EDWIN B VANSPREW<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6557 | EDWIN BERNARDO JOYA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6558 | EDWIN BRINGAS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6559 | EDWIN C MANLUCU<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6560 | EDWIN DANIEL TAHLMAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6561 | EDWIN DE JESUS RESULEO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6562 | EDWIN JOHN LAWRENCE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6563 | EDWIN MICHAEL HUESTIS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6564 | EDWIN MORATAYA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6565 | EDWIN ODENA LANUZA JR.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.6567 | EDWIN RODRIGUEZ<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6566 | EDWIN RODRIGUEZ<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6568 | EDWIN ROY GREENE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6569 | EDWIN SAMUEL SLOANE III<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6570 | EDWIN T CHAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6571 | EDWIN THOMAS CUSTER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6572 | EDWINA SAI<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6573 | EFRAIN GARCIA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6574 | EFRAIN NAVA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6575 | EFRAINE MARQUEZ<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6576 | EFREN L JIMENEZ<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **2.6577** EFREN PENAFLOR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6578** EHREN LYN HOFF CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6579** EHSAN MAHMOUDI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6580** EIAN RUSSELL OWENS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6581** EILEEN ANN PARKER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6582** EILEEN CHAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6583** EILEEN F COTRONEO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6584** EILEEN HAMPTON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6585** EILEEN KIYOMI KATAYAMA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6586** EILEEN MARIE FISCHER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6587** EILEEN MARIE NAVARRO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **2.6588** EILEEN MISADOR PARDINI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6589** EILEEN R HAMMOND CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6590** EILEEN SUGAI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6591** EKIA THOMAS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6592** ELADIO C CASTRO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6593** ELADIO G. CASTRO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6594** ELAINE ANCHETA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6595** ELAINE GONG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6596** ELAINE GRATNEYESE-JACKSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6597** ELAINE HUEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6598** ELAINE JOY ASIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.6599 | ELAINE L SILVERIA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6600 | ELAINE ORTIZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6601 | ELAINE REUSING CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6602 | ELAINE ROXANNE STUPI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6603 | ELAINE YUEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6604 | ELAMEIN EISA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6605 | ELANE ROBBINS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6606 | ELARNIE DELA CRUZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6607 | ELBA AGUIRRE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6608 | ELCID ROJAS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6609 | ELEANOR DELA CRUZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.6610 ELEANOR M. JAEGER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6611 ELEANOR MERCURIO DE GUZMAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6612 ELEANOR MIDORI ADACHI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6613 ELEANOR TORREANO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6614 ELENA ARREOLA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6615 ELENA COLLINS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6616 ELENA ERI HARADA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6617 ELENA LITA ROBERTS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6618 ELENA LUCIA MARIA STOWE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6619 ELENA M TRUJILLO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6620 ELENA PARINAS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.6621 | ELENA QUINTANA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6622 | ELENA RAE MCLEMORE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6623 | ELENA TUNG<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6624 | ELENITA DONATO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6625 | ELFEGO TRUJILLO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6626 | ELGIN PETER MORETON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6627 | ELI D ARAVE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6628 | ELI G HADLEY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6629 | ELI JOHN ROMAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6630 | ELI VALERYEVICH RUD<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6631 | ELIANA MARIE REVELS-FACKRELL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:      List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages** | | | | | | | |
| **2.6632**  ELIAS HAYNES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6633**  ELIAS V. PANOS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6634**  ELIAZAR ANTONIO PICHE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6635**  ELIEVETT MARIA MEZA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6636**  ELIGAH F HUSBAND CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6637**  ELIJAH DEVAUGHN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6638**  ELIJAH J NEWTON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6639**  ELIJAH PAYNE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6640**  ELIJAH STONE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6641**  ELINA LISA MCKENZIE-BORGE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6642**  ELISA A GUERRA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.6643 | ELISA BIANCA CLAYTON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST<br><br>VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6644 | ELISA JANE BROSSARD<br>CONFIDENTIAL - AVAILABLE UPON REQUEST<br><br>VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6645 | ELISA MARIE STONE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST<br><br>VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6646 | ELISA MARTY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST<br><br>VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6647 | ELISABETH A CARRUTHERS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST<br><br>VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6648 | ELISABETH BROKAW ROSSI<br>CONFIDENTIAL - AVAILABLE UPON REQUEST<br><br>VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6649 | ELISABETH N HEARNE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST<br><br>VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6650 | ELISABETH SUM<br>CONFIDENTIAL - AVAILABLE UPON REQUEST<br><br>VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6651 | ELISHA EZERSKY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST<br><br>VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6652 | ELISHA SIMPSON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST<br><br>VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6653 | ELISSA HEMUS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST<br><br>VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.6654 | ELISSA POLLOCK<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6655 | ELITA BALAJADIA SUAREZ<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6656 | ELIZABETH A JOHNSON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6657 | ELIZABETH A LEE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6658 | ELIZABETH ANN BACON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6659 | ELIZABETH ANN BUNGART<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6660 | ELIZABETH ANN KNIGHT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6661 | ELIZABETH ANN RUIZ<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6662 | ELIZABETH ANN SUAFOA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6663 | ELIZABETH ANNE KAVA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6664 | ELIZABETH ASHLEY YOUNG<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.6665 | ELIZABETH BYONG NIM MIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6666 | ELIZABETH CASSETTI WHITMAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6667 | ELIZABETH CHAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6668 | ELIZABETH COLLIER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6669 | ELIZABETH DARST PARRY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6670 | ELIZABETH DAWN GLADYS KNACKSTEDT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6671 | ELIZABETH DOMINGUEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6672 | ELIZABETH ELLEN FRIEDMAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6673 | ELIZABETH ELLEN MATHARU CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6674 | ELIZABETH ESPINOSA BAGAYGAY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6675 | ELIZABETH FINNEGAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| 2.6676 | ELIZABETH FOSTER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6677 | ELIZABETH G FRANCO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6678 | ELIZABETH HELEN STOUT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6679 | ELIZABETH HONGANH NGUYEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6680 | ELIZABETH J MILLER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6681 | ELIZABETH J PROCTOR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6682 | ELIZABETH K LOGAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6683 | ELIZABETH L CRAWFORD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6684 | ELIZABETH LEE MILUM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6685 | ELIZABETH LONG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6686 | ELIZABETH LUCAS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| Creditor | Date / Account | C U D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| **2.6687** ELIZABETH LUDTKE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6688** ELIZABETH M PALTER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6689** ELIZABETH MAININI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6690** ELIZABETH MARGINA REYES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6691** ELIZABETH MARTINEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6692** ELIZABETH MELTON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6693** ELIZABETH MOTLEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6694** ELIZABETH N. SANTOS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6695** ELIZABETH NAVARRO MONTOYA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6696** ELIZABETH NICOLE PRITCHARD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6697** ELIZABETH NUSHWAT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **2.6698** ELIZABETH O'CONNELL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6699** ELIZABETH R YAJIMA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6700** ELIZABETH SARA GREATHOUSE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6701** ELIZABETH SHANLEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6702** ELIZABETH THAYER BROCKHOUSE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6703** ELIZABETH W. CARDONE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6704** ELIZABETH WAI SUM WU CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6705** ELIZABETH ZULUETA-TALISAYAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6706** ELKIN ESCOBAR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6707** ELLA PEREZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6708** ELLEN CONANT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:     List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.6709  ELLEN ELAINE RICHARDSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6710  ELLEN ESTHER ARSIC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6711  ELLEN KATHLEEN BESSEE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6712  ELLEN RECILE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6713  ELLERY S KLING CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6714  ELLIANA SPIEGEL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6715  ELLIOT ALFRED JACOBSEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6716  ELLIOTT THOMAS SEALS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6717  ELLIS J PENN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6718  ELLIS LEE JOHNSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6719  ELLIS MAXWELL ERNST CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| 2.6720 | ELLIS THORNTON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
|---|---|---|---|---|---|---|---|---|
| 2.6721 | ELLY O'DOHERTY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6722 | ELLYN STEPHENSON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6723 | ELMANUEL R DELA CRUZ<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6724 | ELMI ROBLE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6725 | ELMIRA HAJIAGHAZADEH MARANDI<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6726 | ELOISA ABDALI ARIZAGA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6727 | ELOISA ARENAS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6728 | ELOISA LOYA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6729 | ELOISA PANGINDIAN LOZANDE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6730 | ELOY BALDWIN VIDALES<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.6731 | ELOY CAVAZOS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6732 | ELOY SALDIVAR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6733 | ELPINIKE PAPPOUS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6734 | ELSA ANA PALMA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6735 | ELSA FELIPE BALAGTAS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6736 | ELSA Y. WONG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6737 | ELTANALIA B KINARD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6738 | ELVA GONZALEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6739 | ELVEERA E. REBELLO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6740 | ELVIRA ALEXANDROVNA HOWE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6741 | ELWOOD T. LAO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.6742 | ELYON ALBERT MOTU<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6743 | EMA IMERAJ<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6744 | EMAD GHOLAMI<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6745 | EMANUEL ALEXANDRU ENE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6746 | EMANUEL GONZALEZ<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6747 | EMANUEL L LANKFORD<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6748 | EMELINE A SAMONTE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6749 | EMERENCIANA CASTILLO NUNEZ<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6750 | EMERSON MANZANO YAP<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6751 | EMERY ALAN ELMQUIST<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6752 | EMERY MARCEL YOUNG JR.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages** | | | | | | | |
| **2.6753** EMIL CHARLES JACOBS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6754** EMIL HAROLD BRUNDAGE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6755** EMILE WAYNE GONZALES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6756** EMILI E SCAIEF CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6757** EMILIANO LLAMAS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6758** EMILIANO R DEL RIO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6759** EMILIO ALVAREZ SR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6760** EMILIO HOFILENA JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6761** EMILIO NUNEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6762** EMILIO ROCHA TAPIA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6763** EMILIO SANCHEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.6764 | EMILY ANN STEEN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6765 | EMILY BARTMAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6766 | EMILY BURKE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6767 | EMILY C BEHR<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6768 | EMILY E. BROOKS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6769 | EMILY ELIZABETH RENTERIA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6770 | EMILY GRACE PEARSON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6771 | EMILY LANGE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6772 | EMILY LI<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6773 | EMILY MARIE MAIER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6774 | EMILY ROSE MACPHERSON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.6775 EMILY THOMPSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6776 EMILY VIRGINIA GARCIA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6777 EMILY WATSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6778 EMMA ELOISA CASTELLANOS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6779 EMMA J JONES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6780 EMMA JEAN DICKSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6781 EMMA JO DOTY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6782 EMMA T RAMOS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6783 EMMANUEL HYPPOLITE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6784 EMMANUEL JOSE ESCALANTE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6785 EMMANUEL LOPEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.6786 | EMMANUEL TEKLEAB BERHANE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6787 | EMMANUEL VENERACION CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6788 | EMMETT JAMES CALVERT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6789 | EMMETT KING CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6790 | EMMETT MACK HART CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6791 | EMMI TARR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6792 | EMY GARCIA-FAGUNDES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6793 | ENDRALIN M TUNGOL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6794 | ENELIDA NUNEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6795 | ENES MUFTIC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6796 | ENG SEW AW CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.6797 ENIDA LYNNE REYES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6798 ENJOLI C BLACK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6799 ENOCH GONZALES GASTELUM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6800 ENOS GARCIA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6801 ENRICO CRISOLO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6802 ENRICO ROMAN S. MENDOZA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6803 ENRIQUE AGUILAR JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6804 ENRIQUE CASTILLO JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6805 ENRIQUE CHAVIRA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6806 ENRIQUE GALLEGOS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6807 ENRIQUE GARZA JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages** | | | | | | | |
| **2.6808** ENRIQUE LICEA SR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6809** ENRIQUE MARTINEZ III CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6810** ENRIQUE MEJORADA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6811** ENRIQUE MUNIZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6812** ENRIQUE NAPOLES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6813** ENRIQUE QUINTERO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6814** ENRIQUE ZAVALA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6815** ENRIQUE ZEPEDA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6816** ENZO ARTURO MORI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6817** ERI NAKAJIMA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6818** ERIC A BOYLE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.6819 | ERIC A GILLEN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6820 | ERIC A MILLER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6821 | ERIC A. DANIELS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6822 | ERIC A. HEUERMAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6823 | ERIC AIELLO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6824 | ERIC ALAN KEELEY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6825 | ERIC ALAN MONTIZAMBERT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6826 | ERIC ALAN WALLACK<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6827 | ERIC ALBERTO CHAVEZ<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6828 | ERIC ALLEN CUNNINGHAM<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6829 | ERIC ALLEN WACKER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.6830 | ERIC ALVARADO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6831 | ERIC ANTHONY VAN DEUREN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6832 | ERIC ANTHONY ZIMMERMAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6833 | ERIC AROS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6834 | ERIC ASHLEY ARNOLD<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6835 | ERIC B MELLO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6836 | ERIC B WHITE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6837 | ERIC BACHMAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6838 | ERIC BANTA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6839 | ERIC BANTIQUE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6840 | ERIC BEAU FIGUEIROA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages** | | | | | | | |
| 2.6841 ERIC BERG<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6842 ERIC BLAINE TRACY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6843 ERIC BLAKE ISAACSON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6844 ERIC BOETTCHER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6845 ERIC BRACKEEN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6846 ERIC BRANSON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6847 ERIC BREM<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6848 ERIC CELOSSE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6849 ERIC CHARLES SANDERS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6850 ERIC CHRISTENSON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6851 ERIC CHRISTOPHER DANFORTH<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages** | | | | | | | |
| **2.6852** ERIC CLARK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6853** ERIC DALE OLDFORD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6854** ERIC DANIEL EATON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6855** ERIC DAVID LEE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6856** ERIC DAVID PEPITO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6857** ERIC DAVID ROLLINS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6858** ERIC DELANEY WALKER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6859** ERIC DREW ANDOLI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6860** ERIC DWAYNE BUENO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6861** ERIC E BURR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6862** ERIC E WRIGHT JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**     **List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages** | | | | | | | |
| **2.6863** ERIC EDWARD EBERHARDT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6864** ERIC EDWIN MCWHORTER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6865** ERIC EISENMAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6866** ERIC ELACIO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6867** ERIC EORIO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6868** ERIC EUGENE WRIGHT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6869** ERIC FULTON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6870** ERIC GARCIA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6871** ERIC GREGORY HERNANDEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6872** ERIC GREGORY KOSSOB CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6873** ERIC H GAREIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| 2.6874 | ERIC HARRIS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
|---|---|---|---|---|---|---|---|---|
| 2.6875 | ERIC HECKER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6876 | ERIC HENRY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6877 | ERIC HERNANDEZ<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6878 | ERIC IAN MELDER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6879 | ERIC J DAU<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6880 | ERIC J MOURELATOS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6881 | ERIC J STANSFIELD<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6882 | ERIC JACOB GOTT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6883 | ERIC JAMES MCCRUMMEN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6884 | ERIC JAMES ROHDE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.6885 | ERIC JAMES WALTON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6886 | ERIC JAY CARTER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6887 | ERIC JOEL URBINA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6888 | ERIC JOHN MILES<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6889 | ERIC JON WOODYARD<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6890 | ERIC JOSEPH RODRIGUEZ<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6891 | ERIC JOSEPH TAYIAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6892 | ERIC K ROSS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6893 | ERIC K WONG<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6894 | ERIC K. FINLEY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6895 | ERIC KIM<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:      List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| | | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.6896  ERIC KISSEL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6897  ERIC KLIEWER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6898  ERIC L ROMERO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6899  ERIC L ZIRBEL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6900  ERIC LAM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6901  ERIC LAM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6902  ERIC LANDON FLEMING CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6903  ERIC LARSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6904  ERIC LAU CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6905  ERIC LAWRENCE JACKSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6906  ERIC LEE HAGGERTY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Employee Wages** | | | | | | | |
| **2.6907**　ERIC LEE HAYLEY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6908**　ERIC LEROY TISDALE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6909**　ERIC LEWIS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6910**　ERIC LOUIE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6911**　ERIC M BERNAL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6912**　ERIC M BLAIS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6913**　ERIC M DE MELLO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6914**　ERIC M PACHECO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6915**　ERIC M WILSON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6916**　ERIC M. DOSWALD<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6917**　ERIC M. LOER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **2.6918** ERIC MARK LESCHINSKY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6919** ERIC MARSH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6920** ERIC MARTIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6921** ERIC MATHEW RUBIO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6922** ERIC MATTHEW IWASAKI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6923** ERIC MICHAEL BARGER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6924** ERIC MICHAEL BLANCHARD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6925** ERIC MICHAEL OLIVER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6926** ERIC MICHAEL ROBERTS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6927** ERIC NELSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6928** ERIC NELSON ZIGHERA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **2.6929** ERIC NICHOLAS SAWYER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6930** ERIC O BORGEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6931** ERIC P GOMEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6932** ERIC P LINKUGEL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6933** ERIC PATRICK MAHONEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6934** ERIC PATTERSON GUICE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6935** ERIC PELTZER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6936** ERIC PETERSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6937** ERIC QUINTON PINON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6938** ERIC R KROPP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6939** ERIC RECORDS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.6940 | ERIC REIDT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST<br><br>ACCOUNT NO.: NOT AVAILABLE | VARIOUS | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6941 | ERIC RICHARDSON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST<br><br>ACCOUNT NO.: NOT AVAILABLE | VARIOUS | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6942 | ERIC RICHEY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST<br><br>ACCOUNT NO.: NOT AVAILABLE | VARIOUS | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6943 | ERIC ROBERT ALBANESE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST<br><br>ACCOUNT NO.: NOT AVAILABLE | VARIOUS | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6944 | ERIC ROBERTO PEREZ<br>CONFIDENTIAL - AVAILABLE UPON REQUEST<br><br>ACCOUNT NO.: NOT AVAILABLE | VARIOUS | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6945 | ERIC ROGERS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST<br><br>ACCOUNT NO.: NOT AVAILABLE | VARIOUS | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6946 | ERIC RON OSBORN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST<br><br>ACCOUNT NO.: NOT AVAILABLE | VARIOUS | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6947 | ERIC RUSSEL WILLIS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST<br><br>ACCOUNT NO.: NOT AVAILABLE | VARIOUS | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6948 | ERIC RYAN COOKMAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST<br><br>ACCOUNT NO.: NOT AVAILABLE | VARIOUS | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6949 | ERIC S DURR<br>CONFIDENTIAL - AVAILABLE UPON REQUEST<br><br>ACCOUNT NO.: NOT AVAILABLE | VARIOUS | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6950 | ERIC S GANNON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST<br><br>ACCOUNT NO.: NOT AVAILABLE | VARIOUS | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| 2.6951 | ERIC SALMINEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
|---|---|---|---|---|---|---|---|---|
| 2.6952 | ERIC SCACHETTI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6953 | ERIC SCHOENMAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6954 | ERIC SCOTT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6955 | ERIC SCOTT STOLZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6956 | ERIC SHIRLEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6957 | ERIC SHUMATE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6958 | ERIC SIEMENS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6959 | ERIC SORIA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6960 | ERIC SORIA ESTRADA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6961 | ERIC SPENCER OSTROM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **2.6962** ERIC STANLEY BURK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6963** ERIC STEVEN JOHNSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6964** ERIC STEWART LEON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6965** ERIC STUMPF CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6966** ERIC SUTPHIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6967** ERIC T. RUIZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6968** ERIC THOMAS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6969** ERIC THOMAS SEIBEL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6970** ERIC TOM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6971** ERIC TOM PANLASIGUI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6972** ERIC VANZANT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **2.6973** ERIC VAZQUEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6974** ERIC VO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6975** ERIC VOGELSANG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6976** ERIC W FORNI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6977** ERIC WALTER TEXEIRA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6978** ERIC WAYNE BACK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6979** ERIC WAYNE KUNZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6980** ERICA ANN CABRERA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6981** ERICA BERGH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6982** ERICA BROWN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6983** ERICA CENTENO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| 2.6984 | ERICA COOK-THREAT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
|---|---|---|---|---|---|---|
| 2.6985 | ERICA ELIZALDE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6986 | ERICA ESMERALDA PRADO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6987 | ERICA GONZALEZ BREAM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6988 | ERICA JAYNE SCHLEMER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6989 | ERICA KATWAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6990 | ERICA KRISTEN VERA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6991 | ERICA LEI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6992 | ERICA LONGMIRE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6993 | ERICA MARIE BARAJAS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6994 | ERICA MUNOZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| 2.6995 | ERICA NICOLE PARKISON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6996 | ERICA OBER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6997 | ERICA SMITH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6998 | ERICA TAYLOR JONES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6999 | ERICH DONALD LUIS NOLAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7000 | ERICH F LICHTBLAU CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7001 | ERICH FRANK CUZNAR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7002 | ERICK D GONZALEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7003 | ERICK DAVID MENDOZA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7004 | ERICK MATHEW TORRES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7005 | ERICK PEREZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|
| 2.7006 | ERICK ROSS ROCHA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7007 | ERICK RYN CARLSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7008 | ERICK SANCHEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7009 | ERICK VARELA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7010 | ERIK ALEXANDER MOLINA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7011 | ERIK ANTONIO ESTRADA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7012 | ERIK ARTHUR NEWLANDER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7013 | ERIK B HILLSTROM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7014 | ERIK BURTON KIRCHNER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7015 | ERIK CHRISTIAN KVIST CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7016 | ERIK CHRISTOPHER MOYER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| 2.7017 | ERIK CRAFT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7018 | ERIK DEAN SINISI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7019 | ERIK ESPARZA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7020 | ERIK G NYSTROM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7021 | ERIK GERALD OGREN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7022 | ERIK HANSEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7023 | ERIK HESSONG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7024 | ERIK IAN BROWN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7025 | ERIK JACOBSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7026 | ERIK JAMES BRUNDAGE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7027 | ERIK JOHN NIXON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| **Employee Wages** | | | | | |
| **2.7028** ERIK K TAKAHASHI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.7029** ERIK KARL KURTZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.7030** ERIK MADSEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.7031** ERIK MASON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.7032** ERIK MENZEL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.7033** ERIK MICHAEL WERNER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.7034** ERIK MOORE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.7035** ERIK NEAL JOHANSEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.7036** ERIK OLSEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.7037** ERIK R NAUMAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.7038** ERIK ROBERT HARMS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

**Employee Wages**

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.7039 ERIK RYAN DISUANCO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7040 ERIK SOUZA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7041 ERIK STOCKLEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7042 ERIK ULLRICH CLAUS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7043 ERIK WILLIAM MULLINS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7044 ERIKA ANN ELEK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7045 ERIKA BATES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7046 ERIKA BRITTANY GONZALEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7047 ERIKA E ARTIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7048 ERIKA ELIZABETH BARRON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7049 ERIKA LYNN PEREYDA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages** | | | | | | | |
| **2.7050** ERIKA MICHELLE HOWARD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.7051** ERIKA RAMLAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.7052** ERIKA REBECCA GUIZAR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.7053** ERIKA SUEZETTE URRABAZO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.7054** ERIKA SYLVIE BLUM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.7055** ERIKA VENETIA BINDI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.7056** ERIKA WASMUND CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.7057** ERIN BOWE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.7058** ERIN BRIGHT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.7059** ERIN D CLAYBORN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.7060** ERIN E PARKS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| 2.7061 | ERIN FOLEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7062 | ERIN LIM OBERHOLSER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7063 | ERIN MARTIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7064 | ERIN MAYA KENNY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7065 | ERIN MCVEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7066 | ERIN MICHELLE BLAKLEY-COLE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7067 | ERIN PAULINE SHARP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7068 | ERIN RICE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7069 | ERIN SARAH GARVEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7070 | ERIN STRAUB CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7071 | ERIQ L FELDER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|

### Employee Wages

| | | | | | |
|---|---|---|---|---|---|
| 2.7072 ERLINDA O HERRAS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7073 ERLINDA P FERNANDO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7074 ERLINE ESTELLE APPLEGATE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7075 ERMINIA VELEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7076 ERNEST A GOODEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7077 ERNEST AMIRIAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7078 ERNEST D CAUDILLO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7079 ERNEST D OREPEZA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7080 ERNEST D PENA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7081 ERNEST DELMAR ALSPAW III CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7082 ERNEST EUGENE MUSE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.7083　ERNEST F LEE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7084　ERNEST FOSTER WADE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7085　ERNEST FURCH<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7086　ERNEST J WILLIAMS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7087　ERNEST JAMES BENNETT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7088　ERNEST JOHN AQUILIO JR.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7089　ERNEST KURK<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7090　ERNEST L RODRIGUEZ<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7091　ERNEST MATA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7092　ERNEST PHILIP CONTRERAS JR.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7093　ERNEST S MITCHELL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.7094 ERNEST U GRIDER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7095 ERNESTINA MARIA MEDRANO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7096 ERNESTINE DOLORES MOORE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7097 ERNESTINE MATLOCK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7098 ERNESTO ALONZO VILLANUEVA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7099 ERNESTO BARA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7100 ERNESTO BURGA ACUNA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7101 ERNESTO CALIBOSO JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7102 ERNESTO DANIEL MONTES DE OCA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7103 ERNESTO ESPINOZA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7104 ERNESTO HURTADO ARIAS JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|
| 2.7105 | ERNESTO LEO SOMERA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7106 | ERNESTO M TALENO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7107 | ERNESTO MUNOZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7108 | ERNESTO VASQUEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7109 | ERNESTO YGLESIAS JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7110 | ERNIE E KLAWITTER II CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7111 | ERNIE JOHN TRINOS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7112 | ERNIE LEE FLUD JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7113 | ERNIE STREHLOW SR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7114 | ERROL NEVALASCA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7115 | ERSKINE KARL JACKSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

**Employee Wages**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.7116 ERWIN CANAYA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7117 ERWIN ROBERTO MORA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7118 ERWIN SANTOS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7119 ESFANDIAR IMANI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7120 ESHE R STEPHENS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7121 ESMERALDA AYALA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7122 ESMERALDA AYALA LOPEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7123 ESMERALDA REGALADO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7124 ESMERALDA TORREZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7125 ESPERANZA YEPEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7126 ESRA SENVARDARLI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.7127 ESTEBAN BOYES LUKE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7128 ESTEBAN HERRERA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7129 ESTEBAN MAGANA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7130 ESTEBAN MARIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7131 ESTEBAN R MACIAS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7132 ESTEBAN RAUL GALINDO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7133 ESTEBAN RENE ZARAGOZA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7134 ESTELA BOWERSMITH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7135 ESTELA FERRY LOGARTA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7136 ESTER A DAVID CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7137 ESTER LOPEZ PEREGRINO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages** | | | | | | | |
| **2.7138** ESTER O'KEEFE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.7139** ESTEVAN SENISEROS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.7140** ESTEVEN PABLO MORALES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.7141** ESTHER CHUIMAN SU CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.7142** ESTHER DAVIDA HILTON OCHOA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.7143** ESTHER G LEON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.7144** ESTHER LAWSON MCCOY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.7145** ESTHER LINDA SELVAM AMBROSE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.7146** ESTHER M COOGAN-GUARDADO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.7147** ESTHER MYOUNGSOON KIM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.7148** ESTHER RACHAEL MAREZ-SAMANIEGO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **2.7149** ESTHER RUIZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.7150** ESWAR SAROJKUMAR IJJAPUREDDI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.7151** ESZTER TOMPOS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.7152** ETHAN CHARLES HAMMOND CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.7153** ETHAN JOSEPH PERALES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.7154** ETHAN M BELL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.7155** ETHAN NEWMAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.7156** ETHAN PAUL KELLY THOMPSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.7157** ETHAN TAYLOR POWERS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.7158** ETHAN W OLIVER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.7159** ETHAN WRIGHT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.7160 | ETHELYNE R MOLNAR<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7161 | ETTA L WHITE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7162 | EUDOLE JASON PAO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7163 | EUGENE A ORTIZ<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7164 | EUGENE BARTON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7165 | EUGENE C SANCHEZ<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7166 | EUGENE CAMPEDEL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7167 | EUGENE CHRISTOPHER REYNOSA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7168 | EUGENE DAVID MAYER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7169 | EUGENE F FEDYASHOV<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7170 | EUGENE G HAVLIK<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **2.7171** EUGENE HANES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.7172** EUGENE HUTCHISON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.7173** EUGENE J MACE JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.7174** EUGENE L MUMMELTHIE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.7175** EUGENE LAURENCE ERLEC JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.7176** EUGENE PATRICK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.7177** EUGENE PETER FREY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.7178** EUGENE ROBERT LAGGE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.7179** EUGENE TAFOYA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.7180** EUGENE TRIBBLE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.7181** EUGENE YOON KIMM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.7182 | EUMIE S DAVIS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7183 | EUNICE BARNETT GARCIA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7184 | EUNICE HEIDI SAPENA-ROSEMONT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7185 | EUSEBIO LOPEZ<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7186 | EVA ALETA TAYLOR<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7187 | EVA ARREOLA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7188 | EVA D LOPEZ<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7189 | EVA FRANCISCA VALENCIA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7190 | EVA K HENDERSHOT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7191 | EVA K. CHU<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7192 | EVA M DOUGLAS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| 2.7193 | EVA O DUMLAO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
|---|---|---|---|---|---|---|
| 2.7194 | EVA OLIVARES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7195 | EVAN ALEXANDER LARIMER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7196 | EVAN BLAIR LARSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7197 | EVAN CHRISTOPHER BRADLEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7198 | EVAN CHRISTOPHER MORRIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7199 | EVAN DEATON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7200 | EVAN GARRY MULCH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7201 | EVAN H CLIFF CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7202 | EVAN JAMES DUFFEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7203 | EVAN JAMES STARK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.7204 | EVAN LEVI WEBB CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7205 | EVAN LEWIS WRIGHT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7206 | EVAN M LINCER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7207 | EVAN MERRILL KUDLER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7208 | EVAN MICHAEL CAVALLI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7209 | EVAN R. GEISERT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7210 | EVAN RAY WEDDLE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7211 | EVAN ROBERT STEWART CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7212 | EVAN S COAKLEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7213 | EVAN SLAYDON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7214 | EVAN T SANTOS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

**Employee Wages**

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.7215 | EVANGELA NG-RAFAEL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7216 | EVANGELINA CORONA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7217 | EVANGELINA M HARNER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7218 | EVANGELINE A ARCIA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7219 | EVELIA GONZALEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7220 | EVELINA CHRISTINE COWSERT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7221 | EVELYN C LONGINOTTI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7222 | EVELYN CHIOK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7223 | EVELYN ESCALERA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7224 | EVELYN KOINZAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7225 | EVELYN LILLIAN CONTRERAS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| | | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.7226 | EVELYN LYDIA REGAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST<br><br>VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7227 | EVELYN OKOEGWALE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST<br><br>VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7228 | EVELYN T LOPEZ<br>CONFIDENTIAL - AVAILABLE UPON REQUEST<br><br>VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7229 | EVELYN V. COSINO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST<br><br>VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7230 | EVENILA XHEPA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST<br><br>VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7231 | EVER LOPEZ<br>CONFIDENTIAL - AVAILABLE UPON REQUEST<br><br>VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7232 | EVERETT ALLEN KNAPP<br>CONFIDENTIAL - AVAILABLE UPON REQUEST<br><br>VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7233 | EVERETT P FUNG<br>CONFIDENTIAL - AVAILABLE UPON REQUEST<br><br>VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7234 | EVERETT SAMUEL MYERS II<br>CONFIDENTIAL - AVAILABLE UPON REQUEST<br><br>VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7235 | EVERGISTA M HICKEY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST<br><br>VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7236 | EVGUENIA MELEKH<br>CONFIDENTIAL - AVAILABLE UPON REQUEST<br><br>VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Pacific Gas and Electric Company**　　　　　　　　　　**Case Number:　19-30089 (DM)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages** | | | | | | | |
| 2.7237　EYOB EMBAYE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7238　EZEKIEL BRUSTKERN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7239　EZEKIEL ROBLES JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7240　EZEQUIEL AREVALO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7241　EZRA ARAYA KIDANE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7242　EZRA D ROSALES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7243　EZZARD C CARNEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7244　FAAVAE STANLEY LETULIGASENOA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7245　FABIAN CANO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7246　FABIAN GONZALEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7247　FABIAN JUAN VILLEGAS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.7248 FABIAN SALDIVAR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7249 FABIEN MING HSU CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7250 FABIENNE ARNOUD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7251 FABIO BOZZI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7252 FABIO M CHAVEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7253 FABIOLA C CABEZA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7254 FABIOLA MARTINEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7255 FABIOLA N. ULLOA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7256 FABIOLA SARAGOSA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7257 FACUNDO RONQUILLO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7258 FAHMY OTHMAN NASSER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **2.7259** FAM C. SAELEE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.7260** FANG LIN ZHAO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.7261** FANUEL ABERRA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.7262** FARAH BUSTOS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.7263** FARAH CRISTHINA LEPE PELAYO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.7264** FAREED A KHAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.7265** FARIBORZ OMID SARVIAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.7266** FARIYA ALI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.7267** FARON EDWARD TSOSIE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.7268** FAROUK EBRAHIM NAKHUDA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.7269** FAROZA B MOHAMMED CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.7270 FARRELL J CARMOUCHE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7271 FARRON LEE DRYLIE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7272 FAWAD KHALIDI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7273 FAYANNE BERYL GLUNT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7274 FEDERICO GOMEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7275 FEDERICO NECOCHEA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7276 FEDERICO SANDOVAL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7277 FEDERICO VAZQUEZ II CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7278 FEDIR V SKRYPKA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7279 FEDOR VICTOROVICH PETRENKO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7280 FEI LIU CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.7281 | FELICIA A. HARRIS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7282 | FELICIA ANDERSON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7283 | FELICIA ANITA BROWN-WRIGHT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7284 | FELICIA DANIELLE MARTINEZ<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7285 | FELICIA LAVON SMITH<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7286 | FELICIA LEE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7287 | FELICIA MARIE PADILLA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7288 | FELICIA NORTON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7289 | FELICIA S SMITH<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7290 | FELICIA SUZANNE LYNCH<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7291 | FELICIANO DIAZ<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages** | | | | | | | |
| 2.7292 FELIKS SEMENOVICH KARCHEMSKIY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7293 FELINA BARRAZA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7294 FELINA PO LIM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7295 FELIPE BARTOLOME IBARRA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7296 FELIPE BETANCOURT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7297 FELIPE J YBARRA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7298 FELIPE RODRIGUEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7299 FELISA K. GORDON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7300 FELIX ANASTASIO LOPEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7301 FELIX C REGACHO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7302 FELIX CHONG LIANG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.7303 | FELIX ENRIQUEZ<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7304 | FELIX G WAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7305 | FELIX GOMEZ DE FOX<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7306 | FELIX GONZALEZ<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7307 | FELIX J VALADEZ<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7308 | FELIX M GUTIERREZ<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7309 | FELIX MARTINEZ<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7310 | FELIX SORRENTINO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7311 | FELIX VENTURA LEON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7312 | FELIZA TERESA ANDRADE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7313 | FELLDA CHEN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| 2.7314 | FENG OU<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
|---|---|---|---|---|---|---|---|---|
| 2.7315 | FENNAN EMBAYE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7316 | FERDINAND ZAMBO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7317 | FERHAAN JAWED<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7318 | FERMIN HERNANDEZ<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7319 | FERMIN R MUNOZ JR.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7320 | FERNANDO A AGUILAR<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7321 | FERNANDO ANTONIO BALDIZON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7322 | FERNANDO ARMAS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7323 | FERNANDO AUNECITA DONGALLO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7324 | FERNANDO BACA SALDANA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| 2.7325 | FERNANDO CARRANZA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7326 | FERNANDO DELGADO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7327 | FERNANDO FLORES VENZON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7328 | FERNANDO HERNANDEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7329 | FERNANDO HIGUERA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7330 | FERNANDO IBAL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7331 | FERNANDO J SILVA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7332 | FERNANDO JAVIER MENDOZA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7333 | FERNANDO JESUS GARCIA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7334 | FERNANDO JOFFRE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7335 | FERNANDO LUIS PUENTES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Pacific Gas and Electric Company**　　　　　　　　　Case Number:　　19-30089 (DM)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.7336　FERNANDO PEREZ AGUIRRE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7337　FERNANDO R GONZALEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7338　FERNANDO RECODER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7339　FERNANDO RICARDEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7340　FERNANDO SALINAS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7341　FERNANDO SIGNIO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7342　FERNANDO T MEDRANO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7343　FERNANDO VALDIVIA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7344　FERNANDO ZEPEDA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7345　FEVEN Z MIHRETU CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7346　FIDEL BENNY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.7347 | FIDELA I BARRIOS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7348 | FIL M FALCIGLIA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7349 | FILIBERTO RODRIGUEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7350 | FILOMENO BATAYOLA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7351 | FIONA CHAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7352 | FIONA M MITCHELL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7353 | FIONA S LAU CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7354 | FIONN DEWAR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7355 | FLAUBERT T ATCHOUKEU CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7356 | FLOR PULIDO-ROCHA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7357 | FLORA R HUNT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2.7358 | FLORENCE C YIM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7359 | FLORENCE CURSO SANCHEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7360 | FLORENCE Y FRANCO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7361 | FLORO CASIQUIN RITARITA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7362 | FLOYD COOPER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7363 | FLOYD ELMER KEMP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7364 | FLOYD GARY FINK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7365 | FLOYD JOSEPH COX JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7366 | FLOYD L MITCHELL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7367 | FONG WAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7368 | FORD KROEHLER EIMON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages** | | | | | | | |
| **2.7369** FORNELL KEYS MEDLOCK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.7370** FORREST E EBERT JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.7371** FORREST KOSARKO WOODSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.7372** FORREST LEE THOMAS JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.7373** FORREST LEROY JOHNSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.7374** FORREST REASONER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.7375** FORREST W WALDRON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.7376** FORTINO ARROYO RIVERA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.7377** FOSTER C GOREE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.7378** FOUAD QUTBUDDIN KHATIB CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.7379** FRANCES ANN PYNE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages** | | | | | | | |
| 2.7380　FRANCES ELIZABETH PASS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7381　FRANCES FONG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7382　FRANCES JOHNSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7383　FRANCES JUNE HUNT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7384　FRANCES LIANG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7385　FRANCES MARIE GLOTCH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7386　FRANCES MARIE WILDER-DAVIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7387　FRANCES S CHANG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7388　FRANCES S YEE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7389　FRANCES SISK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7390　FRANCES X GRECH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**　　List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.7391　FRANCESCA MARIE KEENEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7392　FRANCILLIA C FOUBLASSE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7393　FRANCINE A HUDSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7394　FRANCINE ARANG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7395　FRANCINE CARMEN DE LA O CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7396　FRANCIS APACIBLE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7397　FRANCIS CHANN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7398　FRANCIS DEL ROSARIO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7399　FRANCIS DENNIS VALENTICH IV CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7400　FRANCIS HIUYU KU CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7401　FRANCIS K LEUNG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:     List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| 2.7402 | FRANCIS LARS DUNER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7403 | FRANCIS LATCHMAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7404 | FRANCIS P ANTEZZO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7405 | FRANCIS PAK-CHEONG HO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7406 | FRANCIS PETER LUNDY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7407 | FRANCIS VENTURA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7408 | FRANCIS Z MOUA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7409 | FRANCISCO ANDRES HERNANDEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7410 | FRANCISCO ARELLANO DELMENDO JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7411 | FRANCISCO D DIAZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7412 | FRANCISCO DAVID BANDA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| 2.7413 | FRANCISCO ESTRADA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7414 | FRANCISCO F CALDERON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7415 | FRANCISCO GALAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7416 | FRANCISCO GARCIA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7418 | FRANCISCO GARCIA JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7417 | FRANCISCO GARCIA JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7419 | FRANCISCO GARZA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7420 | FRANCISCO GONZALEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7421 | FRANCISCO GUARDADO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7422 | FRANCISCO I AVILA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7423 | FRANCISCO IVAN CASTRO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.7424 | FRANCISCO JABIER ZAMORA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7425 | FRANCISCO JAVIER CABALLERO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7426 | FRANCISCO JAVIER DE LA CRUZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7427 | FRANCISCO JAVIER FLORES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7428 | FRANCISCO JAVIER ORTEGA JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7429 | FRANCISCO JAVIER VILLANUEVA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7430 | FRANCISCO JESUS ACEVES SR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7431 | FRANCISCO JESUS ACOSTA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7432 | FRANCISCO JOSE FLORES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7433 | FRANCISCO JOSE SALGUERO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7434 | FRANCISCO M GONZALEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

**Employee Wages**

| 2.7435 | FRANCISCO MACHUCA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7436 | FRANCISCO MALDONADO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7437 | FRANCISCO MARTINEZ ORTEGA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7438 | FRANCISCO MOLINA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7439 | FRANCISCO ROBERTO GOMEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7440 | FRANCISCO ROJAS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7441 | FRANCISCO SALOMON REGALADO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7442 | FRANCISCO SANCHEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7443 | FRANCISCO SANCHEZ-ZAMORA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7444 | FRANCISCO SERRANO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7445 | FRANCISCO TALAVERA GUMATAOTAO JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2.7446 | FRANCISCO V FERNANDEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7447 | FRANCISCO YBARRA JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7448 | FRANCOISE C. JOSEPH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7449 | FRANCOIS-XAVIER RONGERE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7450 | FRANDELIS CENTENO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7451 | FRANK ALLEN MAHONEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7452 | FRANK AMESQUITA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7453 | FRANK ANDREW DAUBY JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7454 | FRANK ANTHONY FRAONE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7455 | FRANK BAER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7456 | FRANK BONILLA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages** | | | | | | | |
| **2.7457** FRANK BOULDEN GRIFFITH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.7458** FRANK C LOCARNINI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.7459** FRANK CASILLAS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.7460** FRANK CHARLES GEISLER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.7461** FRANK CHRISTOPHER FLORES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.7462** FRANK E CHELINI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.7463** FRANK EDELMAN III CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.7464** FRANK EDWARD NARTE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.7465** FRANK FERNAND LABELLE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.7466** FRANK GALEA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.7467** FRANK HANLON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.7468 | FRANK HLEBAKOS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7469 | FRANK HOLT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7470 | FRANK JAIME SARINANA JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7471 | FRANK JAMES GAUTHIER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7472 | FRANK JAMES KASPER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7473 | FRANK JOSEPH ARROYO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7474 | FRANK JOSEPH PICHLER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7475 | FRANK JOSEPH REYNOSO III CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7476 | FRANK L DECARLO JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7477 | FRANK L P MARSHALL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7478 | FRANK L TUCKER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| 2.7479 | FRANK L VELEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7480 | FRANK LAWRENCE VIERRA III CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7481 | FRANK LEE HODGES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7482 | FRANK LEYVA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7483 | FRANK LOWE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7484 | FRANK M RUTLEDGE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7485 | FRANK MARIANO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7486 | FRANK MARTINEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7487 | FRANK MARTINEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7488 | FRANK MICHAEL CALDERONE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7489 | FRANK MORENO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.7490 FRANK OCHOA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7491 FRANK OSCAR GOODWIN III CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7492 FRANK P BRINGINO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7493 FRANK PADILLA JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7494 FRANK PEDRO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7495 FRANK PERSINGER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7496 FRANK PHILLIP GALINDO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7497 FRANK POREP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7498 FRANK R CHARLES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7499 FRANK RICHARD VENTURA IV CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7500 FRANK RUBEN DOMINGUEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

**Employee Wages**

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.7501 | FRANK S YBARRA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7502 | FRANK SCRITCHFIELD<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7503 | FRANK SILVA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7504 | FRANK STRICKLAND BROWN III<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7505 | FRANK T HOCK<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7506 | FRANK T LEE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7507 | FRANK TAPIA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7508 | FRANK THOMAS DECOITE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7509 | FRANK TORRES<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7510 | FRANK TOWNSEND<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7511 | FRANK URENA SORIA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|

### Employee Wages

| | | | | | |
|---|---|---|---|---|---|
| 2.7512 FRANK W ORNELAZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7513 FRANK WAYNE LINNENBRINK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7514 FRANK WILLIAM DORE JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7515 FRANK WILLIAMS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7516 FRANK WILLIS MAXWELL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7517 FRANK X MOUSTIRATS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7518 FRANKEL FLORVILUS JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7519 FRANKIE KWOK-SHING AU-YEUNG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7520 FRANKLIN E FURROW CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7521 FRANKLIN H VAUGHN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7522 FRANKLIN I. FUCHS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.7523　FRANKLIN LYONS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7524　FRANKLIN R BECK<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7525　FRANQUINTIN T TALANIA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7526　FRANZ STADTMUELLER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7527　FRARINO L BAUTISTA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7528　FRED AVILES AHOORAI<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7529　FRED B GARCIA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7530　FRED CINCERA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7531　FRED FREDERICKS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7532　FRED JOHAN SALISBURY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7533　FRED LEE LAWSON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages** | | | | | | | |
| **2.7534** FRED LESTER MAY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.7535** FRED MELENDEZ BETANCOURT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.7536** FRED PETER LANDES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.7537** FRED RANDLE BADERTSCHER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.7538** FRED SIO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.7539** FRED SUSOEFF CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.7540** FRED WILLIAM BRANDT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.7541** FRED YOO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.7542** FREDDY HARTLY WILCOX JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.7543** FREDDY JOSE ALVAREZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.7544** FREDERICK DAVID SANDERSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

**Employee Wages**

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **2.7545** FREDERICK FRANK MENEZES II CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.7546** FREDERICK MELTON KOONTZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.7547** FREDERICK QUINN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.7548** FREDERICK ROBERT ASCHE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.7549** FREDERICK SKILLMAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.7550** FREDRIC K URBIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.7551** FREDRICK B STARBUCK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.7552** FREDRICK DEAN JONES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.7553** FREDRICK DOOLITTLE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.7554** FREDRICK E BERRIDGE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.7555** FREDRICK JAMES PFANN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |