## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.15113 MARK WILLIAM MESESAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15114 MARK WOODWARD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15115 MARK YUICHI GOTO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15116 MARK ZEARBAUGH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15117 MARKUS HUBER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15118 MARKUS JAMES BURGESS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15119 MARLA H MOHN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15120 MARLA K SEE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15121 MARLA RENEE ZULUETA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15122 MARLENA CAMARENA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15123 MARLENE A BAIRD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

Case: 19-30088   Doc# 906-2   Filed: 03/14/19   Entered: 03/14/19 23:02:08   Page 1 of 686

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.15124 MARLENE ANDREA MURPHY-ROACH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15125 MARLENE KOESMAJADI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15126 MARLENE M BUGNOSEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15127 MARLENE MASTERS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15128 MARLENE MEGAN CHANA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15129 MARLENE OCHOA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15130 MARLENE S NAVARRO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15131 MARLEY JOSEPH ROWE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15132 MARLIN DAVID GRIFFIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15133 MARLIN RAY DAVIS JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15134 MARLO JONES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

Case: 19-30088    Doc# 906-2    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 2 of 686

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **2.15135** MARLO MARTINEZ<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15136** MARLO REY MARANAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15137** MARLON D YOUNG<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15138** MARLON O GUTIERREZ<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15139** MARLON SAPIGAO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15140** MARLON VIDUYA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15141** MARLOWE ALLEN FOSSEN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15142** MARLOWE CRAWFORD<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15143** MARLYN PEACOCK<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15144** MARN G OLSEN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15145** MARQUES CRUZ<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.15146 MARQUIS ANTOINE BUTLER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15147 MARRICO J. SHROPSHIRE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15148 MARSHA E BISHOP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15149 MARSHA GREENE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15150 MARSHALL ANDERSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15151 MARSHALL DEVIN ROLLINS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15152 MARSHALL ISMET ZANDERS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15153 MARSHALL K HUTZELMAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15154 MARSHALL L REED CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15155 MARSHALL LEE BURKETT III CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15156 MARSHALL MACGREGOR KROCK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.15157 MARSHALL MAYNARD JAQUISH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15158 MARSHALL RIDDLE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15159 MARSHAWN NKEM EGU CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15160 MARSHION DUPREE PIGGEE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15161 MARSHON QUIRAM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15162 MARTA A ST.CLAIR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15163 MARTA S ALCAZAR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15164 MARTHA A BOWMAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15165 MARTHA A VILLAGOMEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15166 MARTHA ANNA RODRIGUEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15167 MARTHA BAELI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

Case: 19-30088    Doc# 906-2    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 5 of 686

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages** | | | | | | | |
| **2.15168**  MARTHA BENCOMO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15169**  MARTHA J TALBOT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15170**  MARTHA LETICIA DUENAS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15171**  MARTHA LIZETTE ALDRETE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15172**  MARTHA MONTANO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15173**  MARTHA ORTEGA ZENDEJAS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15174**  MARTHA PLASCENSIA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15175**  MARTHA VILLARREAL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15176**  MARTIN A NEPPER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15177**  MARTIN ALEN EDENS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15178**  MARTIN ALEXANDER RUIZ<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.15179  MARTIN ALONSO N. JAIMEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15180  MARTIN ANTHONY KEEGAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15181  MARTIN B SVEEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15182  MARTIN B WRIGHT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15183  MARTIN C HERNANDEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15184  MARTIN CHARLES SUNDAY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15185  MARTIN CHRISTOPHER AYRES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15186  MARTIN D MIYAMOTO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15187  MARTIN E HUNT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15188  MARTIN EDWARD MYERS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15189  MARTIN FERNANDO BARRON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **2.15190** MARTIN GAMEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15191** MARTIN GEORGE JOHNSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15192** MARTIN GIL NAILES TECSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15193** MARTIN GILBERT JACOBS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15194** MARTIN HENRY KOOGLER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15195** MARTIN HOWARD BELL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15196** MARTIN J CAMARILLO SR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15197** MARTIN J GALINDEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15198** MARTIN JAMES FITZPATRICK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15199** MARTIN JEFFERY PARKER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15200** MARTIN JOEL JOHNSTON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|--------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **2.15201** MARTIN JOHN STOKMAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15202** MARTIN KAJETAN WYSPIANSKI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15203** MARTIN L DOWNS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15204** MARTIN L HENDERSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15205** MARTIN M CARRENO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15206** MARTIN M DAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15207** MARTIN M MONTES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15208** MARTIN M WEFALD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15209** MARTIN M. STRASBURGER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15210** MARTIN MACIAS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15211** MARTIN MARTINELLI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

Case: 19-30088    Doc# 906-2    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 9 of 686

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.15212 MARTIN NELSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15213 MARTIN ORTIZ MUNGUIA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15214 MARTIN P TURNEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15215 MARTIN R JOHNSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15216 MARTIN R. SANTOS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15217 MARTIN SHIPLEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15218 MARTIN SMITH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15219 MARTIN SPARKS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15220 MARTIN STANKO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15221 MARTIN T FINNERTY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15222 MARTINA DENISE LOVE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| | | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.15223 MARTINE DOWD<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15224 MARTY JOSEPH HAFNER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15225 MARTY MICHAEL MAIOCCO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15226 MARUWA ENEMUO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15227 MARVA DENISE JONES<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15228 MARVIC CATALBAS VERZANO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15229 MARVIN D ASHCROFT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15230 MARVIN G GEE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15231 MARVIN G PENNER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15232 MARVIN NUSHWAT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15233 MARVIN O LIDEROS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.15234   MARVIN RALPH MEYER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15235   MARVIN REINOSO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15236   MARWA AHMED EDRIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15237   MARY A GANDESBERY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15238   MARY ALICE ALVARADO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15239   MARY ANDERSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15240   MARY ANN GONZALES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15241   MARY ANN LAUFENBERG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15242   MARY ANN LIPARI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15243   MARY ANN RENEAU CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15244   MARY AVIGAIL PERRERAS-DORIA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **2.15245** MARY BETH MOCKLER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15246** MARY C CROSBY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15247** MARY C REID CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15248** MARY CATHERINE SHIPMAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15249** MARY CHOY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15250** MARY CLAIRE BULICH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15251** MARY D. NARANJO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15252** MARY DEA MERKLEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15253** MARY DEEDS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15254** MARY DENCE KENASTON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15255** MARY E LEE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.15256　MARY E RUIZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15257　MARY E STAHL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15258　MARY ELENA PRADO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15259　MARY ELIZABETH DOEDING CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15260　MARY ELIZABETH IRBY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15261　MARY ELIZABETH MYERS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15262　MARY ELIZABETH OLSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15263　MARY ELIZABETH WILLIAMS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15264　MARY ELIZABETH ZIMNEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15265　MARY ELLEN ITTNER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15266　MARY F DAHLQUIST CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages** | | | | | | | |
| **2.15267** MARY FLOY CORWIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15268** MARY FOSTER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15269** MARY FRANCES NUNEZ-WESTWATER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15270** MARY GALOYAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15271** MARY GONZALES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15272** MARY GRACE ALVAREZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15273** MARY HVISTENDAHL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15274** MARY J DIEBERT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15275** MARY J HANSEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15276** MARY J HOLLAND CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15277** MARY JANE LOPEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **2.15278** MARY JEUNG<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15279** MARY JO LAWRENCE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15280** MARY JUVIK<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15281** MARY KATHERINE BRANNING<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15282** MARY KATHRYN ANGLEMIER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15283** MARY KATHRYN LIBERTY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15284** MARY KING<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15285** MARY KUNKEL FOX<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15286** MARY L WARD<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15287** MARY LEONORE MENDEZ<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15288** MARY LOUISE APPLE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.15289  MARY LUCAS MCDONALD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15290  MARY M GALVIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15291  MARY MADELIN MAILANDER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15292  MARY NGUYEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15293  MARY O BRIEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15294  MARY O'DRAIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15295  MARY OLIVA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15296  MARY ROSE DORTCH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15297  MARY S CRUNK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15298  MARY S FRANCE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15299  MARY SUE COGAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| 2.15300 | MARY TAWASHA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15301 | MARY TERESA PENATE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15302 | MARY WONG CHANG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15303 | MARYAM HASSANI VARIANI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15304 | MARYAM NAZEMI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15305 | MARYAM NOROUZI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15306 | MARYELLEN P AVALOS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15307 | MARYLUISA ANOMA MOLINA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15308 | MARZETTA A HEMPSTEAD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15309 | MARZIEH ABDOLLAHI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15310 | MASON DELANEY CARMICHAEL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.15311 MASON DOUGLAS GRAMMER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15312 MASON RICHARD ROBERT ISNOR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15313 MASON UNG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15314 MASOOD AFZAL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15315 MASTER K POPE-JONES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15316 MATEO PACHECO JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15317 MATHEAW LONNIE VANSANT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15318 MATHEW A ROCHA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15319 MATHEW C TELLINI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15320 MATHEW CHIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15321 MATHEW FRANKLIN MOREHEAD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

**Employee Wages**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.15322　MATHEW JAMES KLEIN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15323　MATHEW JAMES LARRIBAS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15324　MATHEW JAMES PRUETT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15325　MATHEW JOSEPH DEPHILLIPS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15326　MATHEW LEE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15327　MATHEW LEE WORKMAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15328　MATHEW PAUL RIGHETTI<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15329　MATHEW R LAWSON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15330　MATHEW RYAN GEPHART<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15331　MATHILDA F TANNEHILL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15332　MATILDE ELIZABETH GARCIA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

Case: 19-30088　Doc# 906-2　Filed: 03/14/19　Entered: 03/14/19 23:02:08　Page 20 of 686

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **2.15333** MATT ALAN MACPHERSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15334** MATT BURNES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15335** MATT D WHITE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15336** MATT DAVID GERLACH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15337** MATT DAVID JOHNSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15338** MATT ELLIOTT LECAR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15339** MATT HEITZMANN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15340** MATT J SCHNEIDER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15341** MATT KUNKEL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15342** MATT LEEDY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15343** MATT LEMLEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|

### Employee Wages

| 2.15344 | MATT PHILLIP SIELING CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15345 | MATT SANDERS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15346 | MATT SMITH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15347 | MATT SULLIVAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15348 | MATT TABLIT JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15349 | MATT TOLLEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15350 | MATT TUCK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15351 | MATT VACCAREZZA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15352 | MATT VANDE VOORDE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15353 | MATT WILLIAM HEITNER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15354 | MATTEO GIOVANNI ROSSI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **2.15355** MATTHEW A FRITZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15356** MATTHEW A GIESECKE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15357** MATTHEW A PETTEYS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15358** MATTHEW A. BRIEL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15359** MATTHEW A. SCHNEIDERMAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15360** MATTHEW ADAM LEVY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15361** MATTHEW ALBIAR PRENDEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15362** MATTHEW ALLEN LANDRE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15363** MATTHEW ANDREWS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15364** MATTHEW ARMSTRONG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15365** MATTHEW AUGUST LUTZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- |
| 2.15366　MATTHEW B GRAMLING CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15367　MATTHEW B MCDONALD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15368　MATTHEW BALDWIN GIBSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15369　MATTHEW BENJAMIN PACE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15370　MATTHEW BERGH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15371　MATTHEW BIRKEL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15372　MATTHEW BLAKE LANG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15373　MATTHEW BONNEAU CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15374　MATTHEW BRADY JOHNSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15375　MATTHEW BRANDON CARRILLO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15376　MATTHEW BRECHLIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.15377 MATTHEW BRECKEL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15378 MATTHEW BRIAN MOORE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15379 MATTHEW BRIAN TENCATI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15380 MATTHEW BROWN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15381 MATTHEW BRYAN GILLETT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15382 MATTHEW BRYANT HEDGES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15383 MATTHEW BUDRAITIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15384 MATTHEW BUSBY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15385 MATTHEW C. JOHNSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15386 MATTHEW C. NAUMAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15387 MATTHEW CARMELO SCHILLE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages** | | | | | | | |
| **2.15388** MATTHEW CHARLES IMEL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15389** MATTHEW CHARLES SCHOENWETTER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15390** MATTHEW CHOA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15391** MATTHEW CLARK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15392** MATTHEW CLAY MONTANA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15393** MATTHEW COLLINS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15394** MATTHEW COWARD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15395** MATTHEW CRAIG HAWKINS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15396** MATTHEW CREEDON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15397** MATTHEW CULLINS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15398** MATTHEW D ANDERSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.15399 MATTHEW D BOGERT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15400 MATTHEW D GOODWIN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15401 MATTHEW D PLEASANT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15402 MATTHEW D QUARESMA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15403 MATTHEW D REED<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15404 MATTHEW D. BELL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15405 MATTHEW D. DEVITA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15406 MATTHEW D. MILLS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15407 MATTHEW D. WOLESLAGLE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15408 MATTHEW DALIDA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15409 MATTHEW DANIEL EDGAR<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.15410  MATTHEW DAVID ARCHER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15411  MATTHEW DAVID ARMSTRONG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15412  MATTHEW DAVID CLAYTON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15413  MATTHEW DAVID FREUDENBERGER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15414  MATTHEW DAVID WEEKS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15415  MATTHEW DAVIS WOODMANSEE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15416  MATTHEW E GERSPACHER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15417  MATTHEW E NOXON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15418  MATTHEW EDWIN DAVIDSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15419  MATTHEW ELLIS BUECHNER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15420  MATTHEW FAGA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.15421　MATTHEW FECTEAU<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15422　MATTHEW FISH<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15423　MATTHEW FRANSZ<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15424　MATTHEW FREDERICK DAVIS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15425　MATTHEW FRYE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15426　MATTHEW G JACOBS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15427　MATTHEW GARZA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15428　MATTHEW GJERTINE NELSON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15429　MATTHEW GLEN FRASER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15430　MATTHEW GO FERNANDEZ<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15431　MATTHEW GONCALVES<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| **Employee Wages** | | | | | |
| 2.15432  MATTHEW HALL BARRINGTON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15433  MATTHEW HAYDN VINICKY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15434  MATTHEW HAYES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15435  MATTHEW HERMAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15436  MATTHEW HOEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15437  MATTHEW HORACE KWAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15438  MATTHEW I. KANTER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15439  MATTHEW ISAAC DRAKE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15440  MATTHEW J HILL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15441  MATTHEW J HUSZARIK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15442  MATTHEW J JANET CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

Case: 19-30088    Doc# 906-2    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 30 of 686

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.15443 MATTHEW J RETTAGLIATA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15444 MATTHEW J ROBBINS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15445 MATTHEW J VUCUROVICH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15446 MATTHEW J WILSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15447 MATTHEW JAMES BRADY SR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15448 MATTHEW JAMES CONNERS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15449 MATTHEW JAMES FURULI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15450 MATTHEW JAMES MEPHAM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15451 MATTHEW JAMES NELSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15452 MATTHEW JAMES RAU CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15453 MATTHEW JAMES SHORT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.15454　MATTHEW JAMES SMITH<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15455　MATTHEW JASON MOORE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15456　MATTHEW JEROME SHEPARD<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15457　MATTHEW JOEL MCLAUGHLIN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15458　MATTHEW JOHN ATKINS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15459　MATTHEW JOHN BAKER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15460　MATTHEW JOHN MCCRUMMEN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15461　MATTHEW JOHN PACINI<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15462　MATTHEW JOHN THORNTON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15463　MATTHEW JOHN-PAUL WELLS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15464　MATTHEW JON COFFMAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 1:** | **List All Creditors with PRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages** | | | | | | | |
| **2.15465** MATTHEW JON PAUL DI SALVO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15466** MATTHEW JONATHAN ELFORD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15467** MATTHEW JORDAN VIORGE-KOIDE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15468** MATTHEW JOSEPH BANDONI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15469** MATTHEW JOSEPH BLOCK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15470** MATTHEW JOSEPH BULA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15471** MATTHEW JOSEPH HERRON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15472** MATTHEW JOSEPH HOLSTEIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15473** MATTHEW JOSEPH JACKSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15474** MATTHEW JOSEPH LOPEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15475** MATTHEW JOSEPH SHEETS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|----------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| 2.15476 | MATTHEW KRMPOTIC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15477 | MATTHEW KYLE JOHNSON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15478 | MATTHEW L BROWN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15479 | MATTHEW L VENTURA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15480 | MATTHEW L ZIEBELL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15481 | MATTHEW L. PEDREIRO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15482 | MATTHEW LAND<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15483 | MATTHEW LANE WALL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15484 | MATTHEW LANGSETH<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15485 | MATTHEW LAU<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15486 | MATTHEW LAWRENCE BUSA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.15487 MATTHEW LEE TAVARE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15488 MATTHEW LEWIS CARTER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15489 MATTHEW LEWIS WILKINS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15490 MATTHEW LOPEZ MORENO JR.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15491 MATTHEW LOREN BENSON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15492 MATTHEW LUCAS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15493 MATTHEW LUCIAN TAYLOR<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15494 MATTHEW LYLE ELLIOTT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15495 MATTHEW M MCLANE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15496 MATTHEW MANUEL NASCIMENTO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15497 MATTHEW MARK SAGE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages** | | | | | | | |
| 2.15498 MATTHEW MARTIN MCCOY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15499 MATTHEW MCCOMB CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15500 MATTHEW MCGETTIGAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15501 MATTHEW MCPHEETERS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15502 MATTHEW MICHAEL PEROTTI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15503 MATTHEW MICHAEL RAMIREZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15504 MATTHEW MILLER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15505 MATTHEW MIZE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15506 MATTHEW MOEHLENKAMP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15507 MATTHEW MONAGHAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15508 MATTHEW MONTEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

**Employee Wages**

| 2.15509 | MATTHEW N KRILETICH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15510 | MATTHEW N. REDDELL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15511 | MATTHEW NEUMAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15512 | MATTHEW NOEL BATEMAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15513 | MATTHEW NOLAN MOULIOT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15514 | MATTHEW NORDSTROM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15515 | MATTHEW OLIVER DUQUETTE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15516 | MATTHEW P PEREZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15517 | MATTHEW P. HAZEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15518 | MATTHEW PARKHURST CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15519 | MATTHEW PATRICK MARCHANT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.15520  MATTHEW PAUL BRAUNWARTH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15521  MATTHEW PAUL MILLER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15522  MATTHEW PEDNEAULT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15523  MATTHEW PETER ANDREOLI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15524  MATTHEW PETER LOEHRER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15525  MATTHEW PHILIP BRAUN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15526  MATTHEW PLUMMER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15527  MATTHEW R DAVIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15528  MATTHEW R ZANDT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15529  MATTHEW R. WHORTON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15530  MATTHEW RAMEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|--------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.15531  MATTHEW RICHARD HORSFALL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15532  MATTHEW RICHARD KELLEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15533  MATTHEW RICHMOND CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15534  MATTHEW RILEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15535  MATTHEW ROBERT SAGE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15536  MATTHEW ROBERTSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15537  MATTHEW RONALD GONZALES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15538  MATTHEW RONALD NIEVE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15539  MATTHEW RYAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15540  MATTHEW RYAN ENS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15541  MATTHEW RYAN MCDANNALD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| | | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.15542  MATTHEW RYAN PEREZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15543  MATTHEW RYAN RIDDAGH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15544  MATTHEW RYAN SONSKY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15545  MATTHEW S BEDELL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15546  MATTHEW S TABLIT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15547  MATTHEW S. FRY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15548  MATTHEW S. SMITH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15549  MATTHEW SALAMANCA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15550  MATTHEW SAYERS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15551  MATTHEW SCOTT MILLER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15552  MATTHEW SHARP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

**Employee Wages**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- |
| 2.15553  MATTHEW SHAUN SILVA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15554  MATTHEW SHUM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15555  MATTHEW SIEGMUND CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15556  MATTHEW SMETAK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15557  MATTHEW SOUZA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15558  MATTHEW STEPHEN TUITE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15559  MATTHEW T GIBBS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15560  MATTHEW T KEITH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15561  MATTHEW T PUTNAM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15562  MATTHEW TAYLOR BROWN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15563  MATTHEW THEODORE JOHNSTON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages** | | | | | | | |
| 2.15564  MATTHEW THOMAS HOGG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15565  MATTHEW THOMAS PENDER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15566  MATTHEW THOMAS PHILLIPS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15567  MATTHEW TYLER GOMEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15568  MATTHEW V BROWN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15569  MATTHEW V. MELCHER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15570  MATTHEW W OLNEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15571  MATTHEW W. JOSEPH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15572  MATTHEW WADE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15573  MATTHEW WALKER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15574  MATTHEW WALLS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages** | | | | | | | |
| **2.15575** MATTHEW WALTER KURATNIK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15576** MATTHEW WALTERS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15577** MATTHEW WAVERLY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15578** MATTHEW WAYNE BEGLEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15579** MATTHEW WEBSTER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15580** MATTHEW WILLARD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15581** MATTHEW WILLIAM QUEEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15582** MATTHEW YEE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15583** MATTHEW ZALESKI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15584** MATTHIAS MONTEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15585** MATTHIEU ROBERT WYSOCKI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.15586 MAURA LYNN FLOURNOY MURPHY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15587 MAUREEN ANN NAISH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15588 MAUREEN BIRD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15589 MAUREEN MICHELE SOUZA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15590 MAUREEN QUINLAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15591 MAUREEN R ZAWALICK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15592 MAURICE B'JORN CRAYTON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15593 MAURICE CABREANA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15594 MAURICE CHARLEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15595 MAURICE FERNANDEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15596 MAURICE L BARKUS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.15597 MAURICE M. WILLIAMS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15598 MAURICE OLDHAM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15599 MAURICE S LI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15600 MAURICE TALTON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15601 MAURICE TRUMBO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15602 MAURICE WILKERSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15603 MAURICIO A RAMIREZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15604 MAURICIO E. PINEDA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15605 MAURICIO ERNESTO QUINTANILLA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15606 MAURICIO JESUS GARCIA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15607 MAURICIO MORQUECHO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages** | | | | | | | |
| **2.15608** MAURICIO T. MEDEIROS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15609** MAURICIO VALDOVINOS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15610** MAURION REASE V CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15611** MAURO CORTES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15612** MAURO F GASPARRO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15613** MAVIS ZENG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15614** MAX ALEXANDER PIRTLE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15615** MAX CARRERAS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15616** MAX CRAIG HILL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15617** MAX EDWIN ALLEN JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15618** MAX HAUETER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **2.15619** MAX HEFFINGER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15620** MAX HOYT RHODES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15621** MAX LEE MILLER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15622** MAX NEMKOVICH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15623** MAX PAUL STERNJACOB CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15624** MAX S HAMILTON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15625** MAX W NOLAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15626** MAXIM MAKAROV CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15627** MAXIMILIAN X. JENSEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15628** MAXIMILLIAN DAMIAN ECKEL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15629** MAXIMILLIAN JOSEPH ANTHONY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| 2.15630 | MAXIMO MEJIA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
|---|---|---|---|---|---|---|

| 2.15631 | MAXINE ELAINE STANLEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
|---|---|---|---|---|---|---|

| 2.15632 | MAXINE KELLY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
|---|---|---|---|---|---|---|

| 2.15633 | MAXWELL CHRISTOPHER KIRBY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
|---|---|---|---|---|---|---|

| 2.15634 | MAXWELL LEE COOPER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
|---|---|---|---|---|---|---|

| 2.15635 | MAXWELL SCOTT FELAND CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
|---|---|---|---|---|---|---|

| 2.15636 | MAXWELL TODI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
|---|---|---|---|---|---|---|

| 2.15637 | MAY CARMEN CHETCUTI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
|---|---|---|---|---|---|---|

| 2.15638 | MAY STEPHENS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
|---|---|---|---|---|---|---|

| 2.15639 | MAY T NGUYEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
|---|---|---|---|---|---|---|

| 2.15640 | MAY TSANG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
|---|---|---|---|---|---|---|

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.15641 MAY WONG<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15642 MAY YANG<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15643 MAYA BRAZIL BIERY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15644 MAYA ELIZABETH SPARK<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15645 MAYA PANNELL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15646 MAYBELYN SORIANO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15647 MAYKOU VANGYI<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15648 MAYLEN YUE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15649 MAYRA ALEJANDRA PALPALLATOC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15650 MAYRA RUBY RODRIGUEZ<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15651 MAYRA TOSTADO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **2.15652** MAYRA VARGAS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15653** MAYUR BASANTLAL SHAH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15654** MAZ YAR BIJAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15655** MAZIN JABBAR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15656** MCKAY GALOIA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15657** MCKENZIE R GOLDMAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15658** MCSUNNY JAMES FRANCISCO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15659** MEAGAN WILSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15660** MEE-FAH LEE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15661** MEENA RAMANATHAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15662** MEESAM RIZVI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.15663 MEGAN ARACELI FRANCO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15664 MEGAN CASTILLO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15665 MEGAN CYNTHIA PORTER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15666 MEGAN GERACI<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15667 MEGAN GILL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15668 MEGAN HUGHES LAWSON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15669 MEGAN J ARDELL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15670 MEGAN J HERTZLER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15671 MEGAN KRUSE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15672 MEGAN LONDA MERRITT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15673 MEGAN MCFARLAND<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages** | | | | | | | |
| **2.15674**  MEGAN NICOLE SAWYER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15675**  MEGAN REY ASP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15676**  MEGAN RODRIGUEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15677**  MEGAN ROSEMARY YOUNG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15678**  MEGAN SPENCER NOYES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15679**  MEGAN STANTON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15680**  MEGAN TILLISCH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15681**  MEGAN V. LUM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15682**  MEGGAN TARA MARKLEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15683**  MEGHAN K. DEWEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15684**  MEGHAN PATRICIA MURPHY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| 2.15685 | MEGHANA VYAS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15686 | MEGUMI KANG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15687 | MEHDI YAHYAVI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15688 | MEHMET CAN ANBARLILAR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15689 | MEHULKUMAR P PATEL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15690 | MEI CHEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15691 | MEI TEI WONG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15692 | MEI YUN LIU CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15693 | MEIMANAT MAHMOUDI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15694 | MELANIE ANNE SPENCER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15695 | MELANIE BAGNALL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.15696　MELANIE ELIZABETH PARISH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15697　MELANIE GLENNEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15698　MELANIE JEAN MCCUTCHAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15699　MELANIE JENSEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15700　MELANIE KITAZUMI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15701　MELANIE MEDINA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15702　MELANIE PRICE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15703　MELANY FORSGREN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15704　MELIA DIANE SUGUITAN GEE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15705　MELINA MADRIGAL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15706　MELINDA G WORSTEIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

**Employee Wages**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.15707 MELINDA L DENNIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15708 MELINDA MENDEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15709 MELINDA WOO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15710 MELISA MARIE GARCIA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15711 MELISA MORALES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15712 MELISSA A. CLARK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15713 MELISSA A. HINES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15714 MELISSA A. NORMAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15715 MELISSA ANN HAMILTON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15716 MELISSA ANN SNYDER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15717 MELISSA ANN WARNER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

Case: 19-30088　　Doc# 906-2　　Filed: 03/14/19　　Entered: 03/14/19 23:02:08　　Page 55 of 686

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    **List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages** | | | | | | | |
| **2.15718** MELISSA ANNE ALEXANDER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15719** MELISSA AP'E CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15720** MELISSA BLACK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15721** MELISSA BOVEE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15722** MELISSA CHRISTINE CARDENAS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15723** MELISSA COSTA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15724** MELISSA DIANE NORTON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15725** MELISSA DOROTHY SUBBOTIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15726** MELISSA DUNLAP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15727** MELISSA FERNANDEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15728** MELISSA GILL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.15729　MELISSA JARDINE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15730　MELISSA JOY SCHOLL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15731　MELISSA KATE WEITZEL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15732　MELISSA KIMSEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15733　MELISSA LANE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15734　MELISSA LAU CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15735　MELISSA LYNN MONTOYA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15736　MELISSA M DILLAHUNTY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15737　MELISSA M HAROUN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15738　MELISSA M LENNEX CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15739　MELISSA MADSEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

**Employee Wages**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- |
| 2.15740  MELISSA MARI MAYORGA-LAWSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15741  MELISSA MARIE FRANCO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15742  MELISSA MARTINEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15743  MELISSA MICHELLE ECHEVERRIA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15744  MELISSA OTERO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15745  MELISSA PANOO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15746  MELISSA PITCHFORD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15747  MELISSA RENEE HAYES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15748  MELISSA RODRIGUEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15749  MELISSA SUREY ELLIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15750  MELISSA SUZANNE BRAINARD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.15751 MELISSA TATLONGHARI LAXAMANA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15752 MELISSA YVETTE HERR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15753 MELITTA RORTY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15754 MELIZA TAPAYA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15755 MELLISA RENE BUCCELLATO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15756 MELODY AGUSTIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15757 MELODY CAROL GRIMES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15758 MELODY KHO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15759 MELONIE EVON LIRA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15760 MELQUIADES TORRES AYALA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15761 MELVIN COLOBONG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **2.15762** MELVIN G BYRD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15763** MELVIN J. CHRISTOPHER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15764** MELVIN JOHN LA FLAM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15765** MELVIN M. ESPERANZA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15766** MELVIN PONIO CASTRO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15767** MELVIN ROUSH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15768** MELVIN SIU CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15769** MELVIN THAXTON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15770** MELVIN WASHINGTON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15771** MELVIN WONG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15772** MELVINA LONG CHIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **2.15773** MELYNDA CAPPS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15774** MELYSSAJO MARTINEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15775** MENISHA SMITH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15776** MERCEDES FERRETTI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15777** MERCEDES G PANIAGUA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15778** MERCURY D PRICE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15779** MEREDITH ANN MORFORD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15780** MEREDITH ELIZABETH ALLEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15781** MEREDITH JOY RAVEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15782** MERIH TEKESTE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15783** MERLE T MERCADO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.15784  MERLIN A HENDRICKSON II CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15785  MERLYN CICILY XAVIER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15786  MERRIANN SHERWOOD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15787  MERRIE ANN WILLIAMS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15788  MERVIN D SOSA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15789  MIA GILBERT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15790  MICAH A JOHNSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15791  MICAH BANDERAS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15792  MICAH BENJAMIN PATTON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15793  MICAH BRANDON MADIRO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15794  MICAH BROSNAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.15795 MICAH D. VAN BOGELEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15796 MICAH J WILLIAMS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15797 MICAH L MAYNE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15798 MICAH SZE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15799 MICAH WILLIAMS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15800 MICALANDIS LESLIE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15801 MICHAEL A BURGESS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15802 MICHAEL A BURNETT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15803 MICHAEL A CAMERON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15804 MICHAEL A CHAVEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15805 MICHAEL A DOMINGUEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:       List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.15806  MICHAEL A EVANS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15807  MICHAEL A FLEMING CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15808  MICHAEL A GARCIA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15809  MICHAEL A GINN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15810  MICHAEL A HUNTER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15811  MICHAEL A HUSA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15812  MICHAEL A JACOBS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15813  MICHAEL A KOVIAK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15814  MICHAEL A LA FON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15815  MICHAEL A LONARDO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15816  MICHAEL A MARTINEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages** | | | | | | | |
| **2.15817** MICHAEL A MELLONI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15818** MICHAEL A PEARMAIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15819** MICHAEL A PONCE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15820** MICHAEL A RAAB CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15821** MICHAEL A SANCHEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15822** MICHAEL A SATTERLEE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15823** MICHAEL A SIMS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15824** MICHAEL A SPAMAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15825** MICHAEL A TRUEX CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15826** MICHAEL A. CAROTHERS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15827** MICHAEL A. CORBELL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.15828  MICHAEL A. DETMERS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15829  MICHAEL A. GLOVER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15830  MICHAEL A. ORNELAS JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15831  MICHAEL A. ROMERO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15832  MICHAEL AARON OAKES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15833  MICHAEL ADAM VIGIL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15834  MICHAEL ADAMS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15835  MICHAEL ADAYAN JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15836  MICHAEL ALAN BOHAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15837  MICHAEL ALAN MEYERS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15838  MICHAEL ALAN NIELSEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| **2.15839** MICHAEL ALAN SPEARMAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15840** MICHAEL ALBERT COMBS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15841** MICHAEL ALBERT SMITH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15842** MICHAEL ALBERT TANIGUCHI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15843** MICHAEL ALEXANDER HILL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15844** MICHAEL ALEXANDER TILDEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15845** MICHAEL ALLAN CARR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15846** MICHAEL ALLAN FANONI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15847** MICHAEL ALLEN GROMO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15848** MICHAEL ALLEN KRESS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15849** MICHAEL ALLEN LODIEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.15850 MICHAEL ALLEN MCDERMOTT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15851 MICHAEL ALLEN NOLTE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15852 MICHAEL ALLEN RAMEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15853 MICHAEL ANDERSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15854 MICHAEL ANDERSON LITTLE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15855 MICHAEL ANDREW KOHN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15856 MICHAEL ANDREW MASKARICH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15857 MICHAEL ANDREW SILVERIA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15858 MICHAEL ANDREW STEELE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15859 MICHAEL ANGEL ESTRADA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15860 MICHAEL ANGEL RAMIREZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.15861 MICHAEL ANGELO PELUSO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15862 MICHAEL ANGELO SAN JUAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15863 MICHAEL ANGELO SENTEIO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15864 MICHAEL ANGELO VALDIVIA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15865 MICHAEL ANTHONY CERVANTES SR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15866 MICHAEL ANTHONY CRAFTON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15867 MICHAEL ANTHONY DANDINI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15868 MICHAEL ANTHONY DOPORTO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15869 MICHAEL ANTHONY GOULDING CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15870 MICHAEL ANTHONY GUAJARDO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15871 MICHAEL ANTHONY JIMENEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **2.15872** MICHAEL ANTHONY KAMOKU-PEREZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15873** MICHAEL ANTHONY MARTIG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15874** MICHAEL ANTHONY NOVELLO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15875** MICHAEL ANTHONY PATCHIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15876** MICHAEL ANTHONY PENA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15877** MICHAEL ANTHONY POSEY JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15878** MICHAEL ANTHONY PRECIADO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15879** MICHAEL ANTHONY PRECIADO II CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15880** MICHAEL ANTHONY ROMELLI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15881** MICHAEL ANTHONY SMITH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15882** MICHAEL ARABIAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| | | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.15883　MICHAEL ARKLIND CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15884　MICHAEL ARREOLA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15885　MICHAEL B BURNHAM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15886　MICHAEL B HENSLEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15887　MICHAEL B KENNEDY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15888　MICHAEL B TAYLOR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15889　MICHAEL BACHILLER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15890　MICHAEL BAKER MARIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15891　MICHAEL BALLARD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15892　MICHAEL BANTON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15893　MICHAEL BELLIARDO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages** | | | | | | | |
| **2.15894** MICHAEL BENJAMIN ARONOFF CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15895** MICHAEL BENNETT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15896** MICHAEL BLATT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15897** MICHAEL BLOBAUM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15898** MICHAEL BOCKRATH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15899** MICHAEL BORELLO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15900** MICHAEL BOYD BAXTER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15901** MICHAEL BRANCH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15902** MICHAEL BRANDON BOGERT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15903** MICHAEL BRANDON GIL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15904** MICHAEL BRANDON STOUT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|

### Employee Wages

| 2.15905 | MICHAEL BRASS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15906 | MICHAEL BRIAN BEST CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15907 | MICHAEL BRIAN DOUGHERTY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15908 | MICHAEL BRIAN JANULESKI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15909 | MICHAEL BRICENO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15910 | MICHAEL BROCK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15911 | MICHAEL BROCKWAY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15912 | MICHAEL BRUCE KITT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15913 | MICHAEL BRYAN CARPENTER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15914 | MICHAEL C GAYHART CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15915 | MICHAEL C HERZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.15916 MICHAEL C NEER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15917 MICHAEL C SANCHEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15918 MICHAEL C SHEAR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15919 MICHAEL C. BARBOUR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15920 MICHAEL C. DYDIW CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15921 MICHAEL C. KNOX CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15922 MICHAEL CABANA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15923 MICHAEL CAIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15924 MICHAEL CALVILLO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15925 MICHAEL CAMARENA JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15926 MICHAEL CANDELARIA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **2.15927** MICHAEL CARL TAPELLA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15928** MICHAEL CARLTON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15929** MICHAEL CASTILLO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15931** MICHAEL CATANO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15930** MICHAEL CATANO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15932** MICHAEL CAUDILL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15933** MICHAEL CHANG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15934** MICHAEL CHARLES AGUILERA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15935** MICHAEL CHARLES COLE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15936** MICHAEL CHASE ZEARBAUGH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15937** MICHAEL CHAVELO SANDOVAL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages** | | | | | | | |
| **2.15938** MICHAEL CHAVEZ PEREZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15939** MICHAEL CHESHARECK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15940** MICHAEL CHIAPERO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15941** MICHAEL CHONG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15942** MICHAEL CHRISTOPHER BELL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15943** MICHAEL CLAYTON BRITT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15944** MICHAEL CLIFFORD PLEDGER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15945** MICHAEL CLIPPERTON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15946** MICHAEL COLLINS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15947** MICHAEL CONATSER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15948** MICHAEL CONRAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| 2.15949 MICHAEL CORY HENNESS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15950 MICHAEL COTY FAUSETT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15951 MICHAEL COX CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15952 MICHAEL CRAIG LANE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15953 MICHAEL CRISTEN MCDONALD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15954 MICHAEL CROPF CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15955 MICHAEL CROUSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15956 MICHAEL CULL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15957 MICHAEL CZABARANEK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15958 MICHAEL D BENVENUTI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15959 MICHAEL D COX CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **2.15960** MICHAEL D ECHEVERIA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15961** MICHAEL D FELLOWS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15962** MICHAEL D JACKSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15963** MICHAEL D KEELER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15964** MICHAEL D NASH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15965** MICHAEL D PLUMMER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15966** MICHAEL D SILVA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15967** MICHAEL D WRIGHT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15968** MICHAEL D. BABINEAU CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15969** MICHAEL D. BURGER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15970** MICHAEL D. CHIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.15971  MICHAEL D. THEIDE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15972  MICHAEL D. WILLIAMS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15973  MICHAEL DANIEL MCLAFFERTY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15974  MICHAEL DARREN EVANS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15975  MICHAEL DAVID ACCETTA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15976  MICHAEL DAVID ALBRIGHT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15977  MICHAEL DAVID CHENEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15978  MICHAEL DAVID JONES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15979  MICHAEL DAVID KIRK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15980  MICHAEL DAVID LOCKHART CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15981  MICHAEL DAVID MORLEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.15982　MICHAEL DAVID ROBERTS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15983　MICHAEL DAVID SUTTON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15984　MICHAEL DAVID THOMPSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15985　MICHAEL DAVID VILLANUEVA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15986　MICHAEL DEAN MATOUS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15987　MICHAEL DEAN TOWERY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15988　MICHAEL DEL GRANDE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15989　MICHAEL DELLA PENNA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15990　MICHAEL DELWIN CYPHERS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15991　MICHAEL DENNIS LENARDO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15992　MICHAEL DENNIS LORENTZEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.15993 MICHAEL DOMINGO MAYS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15994 MICHAEL DON MCCRACKEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15995 MICHAEL DOUGLAS BROWN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15996 MICHAEL DOUGLAS FLOYD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15997 MICHAEL DUANE DEGNER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15998 MICHAEL DUSTIN GREEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15999 MICHAEL E BOYD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16000 MICHAEL E CHISM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16001 MICHAEL E MIZE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16002 MICHAEL E RITTER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16003 MICHAEL E RUBIO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.16004 MICHAEL E STEDMAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16005 MICHAEL E. BRIONES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16006 MICHAEL EAVES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16007 MICHAEL EDMOND CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16008 MICHAEL EDWARD BELLO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16009 MICHAEL EDWARD BOCK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16010 MICHAEL EDWARD BROCCO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16011 MICHAEL EDWARD GRANING CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16012 MICHAEL EDWARD HARBICK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16013 MICHAEL EDWARD HARRIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16014 MICHAEL EDWARD MCBRIDE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

**Employee Wages**

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.16015  MICHAEL EDWARD METROVICH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16016  MICHAEL EDWARD SORRELS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16017  MICHAEL EDWARD YOUNG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16018  MICHAEL EDWIN SWANSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16019  MICHAEL EDWIN WEIR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16020  MICHAEL EDWIN WILLEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16021  MICHAEL ELIAS THOMAS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16022  MICHAEL ELROD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16023  MICHAEL ELTOR OLER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16024  MICHAEL ELWOOD DERICKSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16025  MICHAEL EMBICK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages** | | | | | | | |
| **2.16026** MICHAEL EMERY HATFIELD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16027** MICHAEL ERIK HANSEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16028** MICHAEL ERNEST BLATTLER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16029** MICHAEL ERNEST LEGER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16030** MICHAEL EUGENE MCKENNA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16031** MICHAEL EUGENE STEDMAN JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16032** MICHAEL EUGENE SUTHERLAND CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16033** MICHAEL F ARBUES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16034** MICHAEL F BURROUGHS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16035** MICHAEL F SULLIVAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16036** MICHAEL F THOMAS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

**Employee Wages**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- |
| **2.16037** MICHAEL F. BENNER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16038** MICHAEL FERNANDO BRUM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16039** MICHAEL FETZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16040** MICHAEL FITTING CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16041** MICHAEL FLETCHER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16042** MICHAEL FLORENCIO LOPEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16043** MICHAEL FLORES JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16044** MICHAEL FRANCIS BOWERS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16045** MICHAEL FRANCIS CAVANAUGH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16046** MICHAEL FRANCIS DION CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16047** MICHAEL FRANCIS ENWRIGHT IV CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.16048 MICHAEL FRANCIS JILICH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16049 MICHAEL FRANCIS VALENTI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16050 MICHAEL FRANK DAY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16051 MICHAEL FRANKLIN CALLOWAY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16052 MICHAEL FRANKS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16053 MICHAEL FUSARO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16054 MICHAEL FUSSELL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16055 MICHAEL G AVEDESIAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16056 MICHAEL G HUTCHESON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16057 MICHAEL G TEARE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16058 MICHAEL GABRIEL MCCORMICK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **2.16059**  MICHAEL GARLING CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16060**  MICHAEL GARRETT HALL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16061**  MICHAEL GARY GARNETT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16062**  MICHAEL GARY PINTACURA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16063**  MICHAEL GARY PORTER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16064**  MICHAEL GAVIN DANDRIDGE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16065**  MICHAEL GAYLON WARFORD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16066**  MICHAEL GAYTAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16067**  MICHAEL GENE CARTER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16068**  MICHAEL GENE REICHERT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16069**  MICHAEL GIOVANNETTI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **2.16070** MICHAEL GOGUEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16071** MICHAEL GONZALEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16072** MICHAEL GORDON LEWIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16073** MICHAEL GRADY MATHAI-JACKSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16074** MICHAEL GRANT ST. JOHN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16075** MICHAEL GRANT WHITE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16076** MICHAEL GRAY MILLER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16077** MICHAEL GREENBERG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16078** MICHAEL GREGORY CRISS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16079** MICHAEL GRIFFITH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16080** MICHAEL GROVES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

Case: 19-30088    Doc# 906-2    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 88 of 686

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.16081　MICHAEL HABEL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16082　MICHAEL HAWKINS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16083　MICHAEL HAWLEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16084　MICHAEL HEMBRA LIM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16085　MICHAEL HENRY AURE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16086　MICHAEL HENRY DOMINGUEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16087　MICHAEL HENSCEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16088　MICHAEL HERNANDEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16089　MICHAEL HOLZKAMP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16090　MICHAEL HOWARD MOSS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16091　MICHAEL HULBERT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**  List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | C U D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.16092 MICHAEL IRICK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16093 MICHAEL IWATA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16094 MICHAEL J ALLEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16095 MICHAEL J BALMY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16096 MICHAEL J BARNETT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16097 MICHAEL J BRAZIL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16098 MICHAEL J BUTURLA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16099 MICHAEL J CARDOSO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16100 MICHAEL J DAVIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16101 MICHAEL J DESCHAINE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16102 MICHAEL J FORIGE JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages** | | | | | | | |
| **2.16103** MICHAEL J FRANKS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16104** MICHAEL J GOURLEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16105** MICHAEL J GRIFFIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16106** MICHAEL J HAMMOND CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16107** MICHAEL J HARNER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16108** MICHAEL J HUNT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16109** MICHAEL J JONES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16110** MICHAEL J KOFFMAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16111** MICHAEL J LUCAS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16112** MICHAEL J MARTIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16113** MICHAEL J MCAVOY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages** | | | | | | | |
| **2.16114** MICHAEL J MILBURY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16115** MICHAEL J MITCHELL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16116** MICHAEL J MOMBER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16117** MICHAEL J MORENO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16118** MICHAEL J MORRISON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16119** MICHAEL J O'SHEA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16120** MICHAEL J RICHARDSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16121** MICHAEL J ROBEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16122** MICHAEL J SARANTOS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16123** MICHAEL J SAVAGE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16124** MICHAEL J SCHNEIDERS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 1:** | **List All Creditors with PRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Employee Wages** | | | | | | | |
| **2.16125** MICHAEL J SHAEFFER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16126** MICHAEL J SOLDANO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16127** MICHAEL J TAMBORNINI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16128** MICHAEL J YOUMANS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16129** MICHAEL J. BANDUCCI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16130** MICHAEL J. GONZALES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16131** MICHAEL J. KAHNS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16132** MICHAEL J. MOORE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16133** MICHAEL J. RODRIGUEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16134** MICHAEL J. TOVAR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16135** MICHAEL JACOB LUJAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| 2.16136 | MICHAEL JALDON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16137 | MICHAEL JAMES ANGEL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16138 | MICHAEL JAMES BRAND CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16139 | MICHAEL JAMES BURROW CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16140 | MICHAEL JAMES CHRISTENSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16141 | MICHAEL JAMES COX CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16142 | MICHAEL JAMES DEMELLO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16143 | MICHAEL JAMES DEPALMA JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16144 | MICHAEL JAMES DOLAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16145 | MICHAEL JAMES ENGLISH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16146 | MICHAEL JAMES HANGS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.16147  MICHAEL JAMES KOBLE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16148  MICHAEL JAMES LEE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16149  MICHAEL JAMES LOCATELLI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16150  MICHAEL JAMES MCCARTY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16151  MICHAEL JAMES MORRISSEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16152  MICHAEL JAMES MOTLEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16153  MICHAEL JAMES PATTERSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16154  MICHAEL JAMES RADLOFF CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16155  MICHAEL JAMES ROBINSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16156  MICHAEL JAMES SHERWOOD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16157  MICHAEL JARVIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.16158 MICHAEL JAVON CAMERON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16159 MICHAEL JEFFREY COLBORN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16160 MICHAEL JEFFREY MOON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16161 MICHAEL JEREMY O'GUIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16162 MICHAEL JOAQUIN SANTOS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16163 MICHAEL JOE ROBINSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16164 MICHAEL JOHN BOTTINI II CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16165 MICHAEL JOHN BRINK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16166 MICHAEL JOHN COLLVER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16167 MICHAEL JOHN CORDOVA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16168 MICHAEL JOHN FARMER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:     List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages** | | | | | | | |
| **2.16169** MICHAEL JOHN GIGLIOTTI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16170** MICHAEL JOHN LANE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16171** MICHAEL JOHN LEROY BAKER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16172** MICHAEL JOHN LEW CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16173** MICHAEL JOHN MAEHL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16174** MICHAEL JOHN MCDONOUGH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16175** MICHAEL JOHN MCLAUGHLIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16176** MICHAEL JOHN NORMILE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16177** MICHAEL JOHN PEIRANO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16178** MICHAEL JOHN STICH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16179** MICHAEL JOHN SYMENS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

Case: 19-30088     Doc# 906-2     Filed: 03/14/19     Entered: 03/14/19 23:02:08     Page 97 of 686

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.16180　MICHAEL JOHN UMAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16181　MICHAEL JOHN VASQUEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16182　MICHAEL JORDAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16183　MICHAEL JORDAN RODRIGUEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16184　MICHAEL JOSEPH BIEL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16185　MICHAEL JOSEPH BRUNELLE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16186　MICHAEL JOSEPH COOPER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16187　MICHAEL JOSEPH LAYFIELD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16188　MICHAEL JOSEPH LEWIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16189　MICHAEL JOSEPH MARINELLI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16190　MICHAEL JOSEPH MCLOUGHLIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| 2.16191 | MICHAEL JOSEPH MENARD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
|---|---|---|---|---|---|---|---|---|
| 2.16192 | MICHAEL JOSEPH MURMAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16193 | MICHAEL JOSEPH NIX CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16194 | MICHAEL JOSEPH RIDINO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16195 | MICHAEL JOSEPH SCHWOYER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16196 | MICHAEL JOSEPH SILVA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16197 | MICHAEL JOSEPH SILVEIRA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16198 | MICHAEL JOSEPH STOCKINGER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16199 | MICHAEL JOSEPH SULLIVAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16200 | MICHAEL JUSTIN RAQUINIO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16201 | MICHAEL K DEHART CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.16202　MICHAEL K DIEFENDERFER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16203　MICHAEL K TANG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16204　MICHAEL K WETZEL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16205　MICHAEL K. AMES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16206　MICHAEL KALUMBA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16207　MICHAEL KANOA BLODGETT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16208　MICHAEL KASMINSKIY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16209　MICHAEL KAUFMANN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16210　MICHAEL KEITH BISSELL JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16211　MICHAEL KEITH POSTON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16212　MICHAEL KELLY SNOW CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| 2.16213 | MICHAEL KEMP PRANGLEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16214 | MICHAEL KENNETH COYLE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16215 | MICHAEL KENNETH JEWETT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16216 | MICHAEL KENT WEAR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16217 | MICHAEL KEVIN CROOKS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16218 | MICHAEL KEVIN KAPLAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16219 | MICHAEL KIKUGAWA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16220 | MICHAEL KOLLMAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16221 | MICHAEL KRUMENAKER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16222 | MICHAEL L BADET CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16223 | MICHAEL L BAILEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.16224　MICHAEL L FARINSKY JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16225　MICHAEL L FORTIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16226　MICHAEL L SCHUTTE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16227　MICHAEL L SMITH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16228　MICHAEL L TOMASI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16229　MICHAEL L TRUMM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16230　MICHAEL L WILLIAMS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16231　MICHAEL L WOODS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16232　MICHAEL L ZELNICK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16233　MICHAEL L. GREEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16234　MICHAEL LABO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**     List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **2.16235** MICHAEL LAWRENCE SASSE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16236** MICHAEL LEE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16238** MICHAEL LEE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16237** MICHAEL LEE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16239** MICHAEL LEE JACKSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16240** MICHAEL LEE JENSEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16241** MICHAEL LEE KARTZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16242** MICHAEL LEE LACHINA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16243** MICHAEL LEE MCCARDLE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16244** MICHAEL LEE MEDEIROS JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16245** MICHAEL LEE PODESTA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.16246 MICHAEL LEE ROJAS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16247 MICHAEL LEE SANER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16248 MICHAEL LEE TAYLOR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16249 MICHAEL LEONARD LAFAYE III CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16250 MICHAEL LEWIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16251 MICHAEL LEWIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16252 MICHAEL LEWIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16253 MICHAEL LIGHTSTONE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16254 MICHAEL LIPARI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16255 MICHAEL LITT JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16256 MICHAEL LOUIE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.16257　MICHAEL LOUIS CLARK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16258　MICHAEL LOUIS KENNY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16259　MICHAEL LOVE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16260　MICHAEL LOWELL JONES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16261　MICHAEL LYNN THIBAULT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16262　MICHAEL M MEEKER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16263　MICHAEL MACLANE TEARE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16264　MICHAEL MAREK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16265　MICHAEL MARINACCIO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16266　MICHAEL MARTIN YBARRA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16267　MICHAEL MARTINEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.16268  MICHAEL MASON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16269  MICHAEL MASON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16270  MICHAEL MCCLUSKEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16271  MICHAEL MCDERMOTT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16272  MICHAEL MEAGHER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16273  MICHAEL MEDEIROS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16274  MICHAEL MEDINAS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16275  MICHAEL MESSNER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16276  MICHAEL MINH VO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16279  MICHAEL MOORE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16278  MICHAEL MOORE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| 2.16277 | MICHAEL MOORE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
|---|---|---|---|---|---|---|---|---|
| 2.16280 | MICHAEL MORRIS DEVLIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16281 | MICHAEL MULVEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16282 | MICHAEL MURRAY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16283 | MICHAEL N BINN III CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16284 | MICHAEL N KELLER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16285 | MICHAEL NELLIGAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16286 | MICHAEL NEWTON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16287 | MICHAEL NEWTON SR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16288 | MICHAEL NICHOLAS OLSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16289 | MICHAEL NONE NEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| 2.16290 | MICHAEL NORWITZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
|---|---|---|---|---|---|---|---|---|
| 2.16291 | MICHAEL NUNES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16292 | MICHAEL O. FRAME CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16293 | MICHAEL O'BRIEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16294 | MICHAEL ODELL WOFFORD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16295 | MICHAEL OLIVER VLADO PERRY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16296 | MICHAEL OLSEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16297 | MICHAEL ORBAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16298 | MICHAEL OWEN SANDIDGE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16299 | MICHAEL P DOMMER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16300 | MICHAEL P HICKS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

**Employee Wages**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.16301   MICHAEL P WISE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16302   MICHAEL P. HAMILL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16303   MICHAEL P. SRAJER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16304   MICHAEL PADILLA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16305   MICHAEL PAGAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16306   MICHAEL PAGE WITTIG<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16307   MICHAEL PALOMAR<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16308   MICHAEL PATRICK COAKLEY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16309   MICHAEL PATRICK O'LOUGHLIN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16310   MICHAEL PATRICK SCOTT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16311   MICHAEL PATRICK WALKO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.16312 MICHAEL PAUL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16313 MICHAEL PAUL DORAIS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16314 MICHAEL PAUL GONZALES<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16315 MICHAEL PAUL HARRIS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16316 MICHAEL PAUL LACHANCE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16317 MICHAEL PAUL SOLENO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16318 MICHAEL PETER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16319 MICHAEL PETER HAMILTON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16320 MICHAEL PEZONE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16321 MICHAEL PHILIP PALMER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16322 MICHAEL PHILLIPS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.16323  MICHAEL PIERCE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16324  MICHAEL PORTER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16325  MICHAEL POTTER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16326  MICHAEL PRALL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16327  MICHAEL PUCKETT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16328  MICHAEL Q ZHANG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16329  MICHAEL R JESSEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16330  MICHAEL R KLOTZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16331  MICHAEL R LOPES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16332  MICHAEL R MAROZICK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16333  MICHAEL R MOREN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| 2.16334 | MICHAEL R ROBERTSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16335 | MICHAEL R RUIZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16336 | MICHAEL R THOMPSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16337 | MICHAEL R. DALE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16338 | MICHAEL R. MORENO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16339 | MICHAEL RABY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16340 | MICHAEL RALPH OIEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16341 | MICHAEL RALPH QUITTER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16342 | MICHAEL RANK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16343 | MICHAEL RAY DOSIER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16344 | MICHAEL RAYMOND ARMSTRONG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Pacific Gas and Electric Company**                    Case Number:    19-30089 (DM)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| 2.16345 | MICHAEL RAYMOND MARTIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS / ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16346 | MICHAEL RAYNOLD OUELLETTE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS / ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16347 | MICHAEL REDMAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS / ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16348 | MICHAEL REEVES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS / ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16349 | MICHAEL RICE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS / ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16350 | MICHAEL RICHARD HAYS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS / ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16351 | MICHAEL RIORDAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS / ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16352 | MICHAEL ROBERT HEDGPETH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS / ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16353 | MICHAEL ROBERT PETERS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS / ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16354 | MICHAEL ROBERT SANCHEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS / ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16355 | MICHAEL ROBERT WOLF CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS / ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **2.16356** MICHAEL RODRIGUEZ SR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16357** MICHAEL ROESELER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16358** MICHAEL ROHRER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16359** MICHAEL ROSS GREEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16360** MICHAEL ROSS GULIZIA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16361** MICHAEL RUIZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16362** MICHAEL RYAN CUDD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16363** MICHAEL RYAN GRAHAM STIGER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16364** MICHAEL RYAN WONG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16365** MICHAEL S ANTINIW CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16366** MICHAEL S BOEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

**Employee Wages**

| | | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **2.16367** MICHAEL S BORRIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16368** MICHAEL S CARAVETTO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16369** MICHAEL S DONAHUE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16370** MICHAEL S GALLEGOS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16371** MICHAEL S HARRISON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16372** MICHAEL S SHEFFLER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16373** MICHAEL S ZUNIGA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16374** MICHAEL S. GLASS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16375** MICHAEL S. MASLIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16376** MICHAEL SAMERA FERNANDEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16377** MICHAEL SAMUEL CASEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.16378　MICHAEL SANCHEZ<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16379　MICHAEL SAPORITO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16380　MICHAEL SCAFANI<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16381　MICHAEL SCHECHT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16382　MICHAEL SCHMIDT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16383　MICHAEL SCOTT ALEXANDER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16384　MICHAEL SCOTT HENNINGTON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16385　MICHAEL SCOTT LANG<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16386　MICHAEL SCOTT ROMUAR<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16387　MICHAEL SCOTT THOMLISON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16388　MICHAEL SEAN REDFERN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.16389　MICHAEL SEAWELL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16390　MICHAEL SERPA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16391　MICHAEL SHAFE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16392　MICHAEL SHANE COOK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16393　MICHAEL SHAWN BELLINGHAM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16394　MICHAEL SHAWN HUNT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16395　MICHAEL SHERIDAN GAFFNEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16396　MICHAEL SIGNOROTTI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16397　MICHAEL SIMPSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16398　MICHAEL SOSINSKI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16399　MICHAEL STANLEY CRIGLER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.16400 MICHAEL STARR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16401 MICHAEL STEPHEN KOWALEWSKI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16402 MICHAEL STEPHEN LEHANE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16403 MICHAEL STEPHEN LUMM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16404 MICHAEL STEPHEN PELYPEC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16405 MICHAEL STEPHENS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16406 MICHAEL STEVEN SWATEK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16407 MICHAEL STEVEN WIGGINS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16408 MICHAEL STEVENS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16409 MICHAEL STEWART CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16410 MICHAEL STOKER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| Creditor | Date / Account | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.16411  MICHAEL SULLIVAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16412  MICHAEL SZE CHAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16413  MICHAEL T A CHINEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16414  MICHAEL T BOYLE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16415  MICHAEL T COX CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16416  MICHAEL T DORTON JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16417  MICHAEL T FRANTZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16418  MICHAEL T JONES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16419  MICHAEL T LIM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16420  MICHAEL T LUI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16421  MICHAEL T WAID CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.16422 MICHAEL TAGGART CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16423 MICHAEL TAMAYO SR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16424 MICHAEL TAYLOR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16425 MICHAEL THIFFAULT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16426 MICHAEL THOMAS DAIGRE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16427 MICHAEL THOMAS EAMES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16428 MICHAEL THOMAS JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16429 MICHAEL THOMAS MOORE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16430 MICHAEL THOMAS RYDZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16431 MICHAEL THOR ROSEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16432 MICHAEL THURSTON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.16433 MICHAEL TIMOTHY MOFFETT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16434 MICHAEL TODD BURCH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16435 MICHAEL TRAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16436 MICHAEL TREVINO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16437 MICHAEL TRUJILLO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16438 MICHAEL TYLER BRUN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16439 MICHAEL TYSON BROWN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16440 MICHAEL V CRATER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16441 MICHAEL V NETTLER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16442 MICHAEL VALERIO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16443 MICHAEL VAUGHN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

**Employee Wages**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.16444  MICHAEL VICTOR WAGONER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16445  MICHAEL VINCENT BODMAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16446  MICHAEL VINCENT CARBONE JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16447  MICHAEL VINCENT DUENAS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16448  MICHAEL VINCENT PAUSTIAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16449  MICHAEL VOLPE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16450  MICHAEL VON FRANCO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16451  MICHAEL VOSS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16452  MICHAEL W CASEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16453  MICHAEL W LEDERER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16454  MICHAEL W MCCARTHY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

Case: 19-30088    Doc# 906-2    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 122 of 686

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.16455 MICHAEL W MOORE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16456 MICHAEL W. BAILEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16457 MICHAEL WATANABE II CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16458 MICHAEL WATKINS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16459 MICHAEL WAYNE BOLES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16460 MICHAEL WAYNE COX CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16461 MICHAEL WAYNE HARMON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16462 MICHAEL WAYNE LOVETT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16463 MICHAEL WAYNE MCLELLAN JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16464 MICHAEL WAYNE MULLIKIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16465 MICHAEL WAYNE SULLIVAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.16466　MICHAEL WAYNE YATES<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16467　MICHAEL WELCH<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16468　MICHAEL WESLEY MCKEEN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16469　MICHAEL WHEELER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16470　MICHAEL WIDLUND ERBE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16471　MICHAEL WILLIAM COOPER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16472　MICHAEL WILLIAM DOWNEN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16473　MICHAEL WILLIAM KENYON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16474　MICHAEL WILLIAM MCPARTLAND<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16475　MICHAEL WILLIAM MURRAY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16476　MICHAEL WILLIAM PERKINS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.16477 MICHAEL WILLIAM SEITZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16478 MICHAEL WILLIAM SWAIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16479 MICHAEL WILLIAM WEAVER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16480 MICHAEL WINN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16481 MICHAEL WOLOSHANSKY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16482 MICHAEL WONG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16483 MICHAEL WOOD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16484 MICHAEL WRIGHT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16485 MICHAEL Y. LEE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16486 MICHAEL ZAMBOUKOS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16487 MICHAEL ZANE GRICE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.16488  MICHAELA R MCGLOIRY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16489  MICHAL PAUL MCGOLDRICK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16490  MICHEAL A SIRI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16491  MICHEAL ALLEN RICE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16492  MICHEAL D. HODGES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16493  MICHEAL ROBERT SANCHEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16494  MICHEAL SCOTTI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16495  MICHELE A KARIM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16496  MICHELE A WILLIAMS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16497  MICHELE C SCATENA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16498  MICHELE CATHY FUKADA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **2.16499** MICHELE CRISTINA MEDINA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16500** MICHELE DENISE POLLARD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16501** MICHELE DIONNE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16502** MICHELE ELIZABETH ALLEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16503** MICHELE EMILY TABARES-NOLAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16504** MICHELE FASSIO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16505** MICHELE FLORENCE BUTZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16506** MICHELE GLERO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16507** MICHELE KORPOS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16508** MICHELE KOSHABA-GARIBALDI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16509** MICHELE LEANNE GREEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.16510   MICHELE MARIE GALL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16511   MICHELE MARIE KENT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16512   MICHELE MARIE MARTELLO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16513   MICHELE P CHIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16514   MICHELE R SZABO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16515   MICHELE RENEE MORSE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16516   MICHELE TRECEK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16517   MICHELE Y CARACOL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16518   MICHELLE ABEJUELA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16519   MICHELLE ALVES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16520   MICHELLE ANN MERLO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.16521 MICHELLE ANNE CARPINO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16522 MICHELLE ANNETTE RICH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16523 MICHELLE BENJAMIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16524 MICHELLE CASTRO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16525 MICHELLE CHEDA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16526 MICHELLE CHENG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16527 MICHELLE CHIN LIM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16528 MICHELLE CONSTANCE SMITH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16529 MICHELLE COTTON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16530 MICHELLE D MITCHELL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16531 MICHELLE D REED CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- |
| 2.16532 MICHELLE DUVAUN MARSHALL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16533 MICHELLE ELIZABETH LOUGIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16534 MICHELLE FELMLEE-GARTNER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16535 MICHELLE FULLER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16536 MICHELLE GUEVARRA TOMINOV CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16537 MICHELLE HUNT MCCALL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16538 MICHELLE INGAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16539 MICHELLE IRENE UC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16540 MICHELLE JEAN WEDGE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16541 MICHELLE KATE SIMMER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16542 MICHELLE KATHERINE RICKNER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **2.16543** MICHELLE L BRASUELL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16544** MICHELLE L MCCOMBS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16545** MICHELLE LATSCH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16546** MICHELLE LE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16547** MICHELLE LEE CAFFERTY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16548** MICHELLE LEE LEKSE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16549** MICHELLE LENT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16550** MICHELLE LINDSAY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16551** MICHELLE MARIE PENNINGTON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16552** MICHELLE MARIE PIRO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16553** MICHELLE MARYANNA BANDY SAKAMOTO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

Case: 19-30088    Doc# 906-2    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 131 of 686

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

**Employee Wages**

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.16554   MICHELLE MCMENAMIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16555   MICHELLE MITCHENER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16556   MICHELLE MYLES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16557   MICHELLE PADILLA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16558   MICHELLE R KRUGER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16559   MICHELLE RENAE BANUELOS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16560   MICHELLE RENEE SPECHT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16561   MICHELLE ROCHA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16562   MICHELLE ROESLER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16563   MICHELLE S. GARZA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16564   MICHELLE SCHWARZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:    List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.16565  MICHELLE STEPHENS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16566  MICHELLE T BROWN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16567  MICHELLE TAMIKO MARIE VELASQUEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16568  MICHELLE VAN TIJEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16569  MICHELLE YOUNG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16570  MICHI WRIGHT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16571  MICK M LITTLE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16572  MICKIE JO ALLEMAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16573  MICKIE MARLIN MCARTHUR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16574  MICKY JHAWAR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16575  MICKY MA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

**Employee Wages**

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.16576 MIGLENA DIMITROVA DIMITROVA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16577 MIGUEL A ESTRADA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16578 MIGUEL A GOMEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16579 MIGUEL ANGEL JIMENEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16580 MIGUEL ANGEL MOLINA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16581 MIGUEL ANGEL PLASCENCIA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16582 MIGUEL ANGEL VELASQUEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16583 MIGUEL ANTONIO MENDEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16584 MIGUEL CABRERA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16585 MIGUEL CONTRERAS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16586 MIGUEL DESHONE JONES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.16587　MIGUEL GALVAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16588　MIGUEL GUTIERREZ<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16589　MIGUEL HERNANDEZ<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16590　MIGUEL LOZA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16591　MIGUEL MACIAS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16592　MIGUEL NUNEZ HERNANDEZ<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16593　MIGUEL OLIVAREZ<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16594　MIGUEL PAGAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16595　MIGUEL PARTIDA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16596　MIGUEL RAMIREZ<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16597　MIGUEL S LOPEZ<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **2.16598** MIGUEL VALDEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16599** MIGUEL VALENCIA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16600** MIGUEL ZAMORA III CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16601** MIHAIL BODEA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16602** MIKAYLA ANN IOANNOU CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16603** MIKE A BROKER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16604** MIKE A VIVEROS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16605** MIKE ALAN DIER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16606** MIKE ANTHONY ADAMS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16607** MIKE ANTHONY LOPEZ JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16608** MIKE BOMGARDNER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **2.16609** MIKE BRIAN MCCLENDON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16610** MIKE CARLTON ELLIOTT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16611** MIKE CHIHHAO KAO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16612** MIKE D DARDEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16613** MIKE DARREN HERNANDEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16614** MIKE E POWELL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16615** MIKE EDWARD KERANS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16616** MIKE FOUCHER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16617** MIKE GREGG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16618** MIKE HEALEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16619** MIKE HERNANDEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| **Employee Wages** | | | | | |
| **2.16620** MIKE J FORD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16621** MIKE J REYNOLDS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16622** MIKE L MEDEIROS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16623** MIKE LOUIS FARINSKY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16624** MIKE LYNN KANE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16625** MIKE MOLEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16626** MIKE MUSGROVE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16627** MIKE NELSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16628** MIKE PHILLIP SCADUTO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16629** MIKE R CRIVELLO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16630** MIKE ROBERT PALLADINO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages** | | | | | | | |
| **2.16631** MIKE RUBIO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16632** MIKE S MONTIEL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16633** MIKE S. GRIFFITH<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16634** MIKE SHEPHERD<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16635** MIKE TEKLE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16636** MIKE VALENCIA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16637** MIKE VINCENT COLLENBERG<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16638** MIKE W ARAGON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16639** MIKE W ESPINDOLA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16640** MIKE W. SETTLEMIRE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16641** MIKE WAYNE ENSLOW<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.16642 MIKE WISEMAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16643 MIKEAL P CULALA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16644 MIKEL DAVID BETTS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16645 MIKHAEL D CLEMENT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16646 MIKI ASHLEY MASUOKA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16647 MIKO BANKS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16648 MILAGRO RAMIREZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16649 MILES A PARRA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16650 MILES ERIC ALLER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16651 MILES ERIK RUUD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16652 MILES JOSEPH BARRETTA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.16653　MILES P HANSEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16654　MILES SPAMAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16655　MILES VAN BOCKEL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16656　MILES WILKINS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16657　MILLICENT H MAYS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16658　MILTON AMOS TEANEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16659　MILTON DAVIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16660　MILTON KIN MUI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16661　MILTON LUBOVISKI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16662　MILTON R. LEMUS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16663　MILTON THOMAS SAVIER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.16664 MILY GEORGE CHEMBAKASSERY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16665 MIMI A OEHMIGEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16666 MIMI NGUYEN NOMURA-WEINGROW CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16667 MIMY MARTINEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16668 MIN LIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16669 MIN XU CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16670 MINA AMIR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16671 MINCI HAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16672 MINDY DOWNUM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16673 MINDY GARCIA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16674 MINDY L BRESLIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.16675 | MINDY L MEYER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16676 | MINDY MARIE MCGARITY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16677 | MINDY REED<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16678 | MINERVA M TOMKA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16679 | MING HAO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16680 | MING JIANG<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16681 | MING-CHING TSAI<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16682 | MINGHSIEN LIN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16683 | MINH HY TRAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16684 | MINH LE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16685 | MINH NGUYEN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|

**Employee Wages**

| | | | | | |
|---|---|---|---|---|---|
| 2.16686 MINH VAN NGUYEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16687 MINHHANG NGUYEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16688 MINOR ERROL WAKEFIELD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16689 MINYARD MCCLURE III CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16690 MIRA LOPEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16691 MIRANDA HARRISON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16692 MIRANDA LYNN CROZIER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16693 MIRANDA MOY LUM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16694 MIRANDA RISING CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16695 MIRANDA TAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16696 MIRELLA QUANDT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 1:** | **List All Creditors with PRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.16697 MIRIAM ANGELA HUNTER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16698 MIRIAM GONZALEZ OROZCO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16699 MIRIAM GRANDA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16700 MIROSLAV RISTIC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16701 MIRSALEM DARWICHZADA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16702 MISS GRACIELA NUNEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16703 MISS JACQUELINE DELEON CARBAJAL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16704 MISSY CHO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16705 MISTY PAZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16706 MITCH HARRISON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16707 MITCH NUNES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Employee Wages** | | | | | | | |
| **2.16708** MITCHEL MICHAEL RODRIGUEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16709** MITCHEL RICHARD CODY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16710** MITCHELL A NOTT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16711** MITCHELL ANGELONI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16712** MITCHELL AVELINO SANDOVAL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16713** MITCHELL BROWNING YATES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16714** MITCHELL BRYANS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16715** MITCHELL CORNING CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16716** MITCHELL E WILLEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16717** MITCHELL J RUDNICK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16718** MITCHELL JACOBS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.16719　MITCHELL JENNINGS KUCHAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16720　MITCHELL JOHN BOWLES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16721　MITCHELL L SMITH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16722　MITCHELL L. MARTINEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16723　MITCHELL MADSEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16724　MITCHELL MONTERO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16725　MITCHELL ROBERT STUMPH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16726　MITCHELL RYAN MANAUSA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16727　MITCHELL RYAN PENA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16728　MITCHELL W AUSTIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16729　MITCHELL WILLIAMS JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| Creditor | Date / Account | C U D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.16730 MITH T. LO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16731 M'LEESA ASHLEY MABALOT ROGERS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16732 MOCHA M ALDRIDGE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16733 MODOC C ODOM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16734 MOHAMAD A CHOUKEIR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16735 MOHAMED A ABDULLAHI SR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16736 MOHAMED ELZAIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16737 MOHAMMAD ALI BARAZI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16738 MOHAMMAD ASLAM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16739 MOHAMMAD HAMED HABIBI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16740 MOHAMMED ALFAAZ ALI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

Case: 19-30088　　Doc# 906-2　　Filed: 03/14/19　　Entered: 03/14/19 23:02:08　　Page 148 of 686

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.16741 MOHAMMED I IDREES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16742 MOHAMMED RASHIDI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16743 MOHAN KEWALRAMANI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16744 MOHINDERJIT SINGH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16745 MOHSEN SHALBAF CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16746 MOIN KAZI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16747 MOISES ABAD CAMPANO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16748 MOISES FABIAN HERNANDEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16749 MOLLY BURTON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16750 MOLLY JANE HOYT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16751 MOLLY MAXINE PETERSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages** | | | | | | | |
| **2.16752** MOLLY RICHARD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16753** MONA MCCARTHY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16754** MONDALE EGO JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16755** MONICA ACOSTA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16756** MONICA BENAVIDEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16757** MONICA BONAFACIA MONTGOMERY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16758** MONICA BRACY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16759** MONICA CELENE MANRIQUEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16760** MONICA D MOSTAJO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16761** MONICA DURAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16762** MONICA E. B. KLEMANN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| | | C U D | Offset | | |
|---|---|---|---|---|---|
| 2.16763 MONICA GARCIA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16764 MONICA HASKINS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16765 MONICA HERNANDEZ<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16766 MONICA I GONZALEZ-GUTIERREZ<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16767 MONICA I ROSARIO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16768 MONICA KRYSTAL PEREZ<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16769 MONICA L KNOWLTON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16770 MONICA LIZETTE PINTO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16771 MONICA M ANDERSON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16772 MONICA M VALDEZ<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16773 MONICA MADRIGAL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| **Employee Wages** | | | | | |
| 2.16774　MONICA MARIE DIAS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16775　MONICA MICHELLE BARNBY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16776　MONICA MORENO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16777　MONICA MORRIS OAKES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16778　MONICA MUI HUEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16779　MONICA MULDROW CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16780　MONICA N COCHRAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16781　MONICA PHILLIPS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16782　MONICA SALINAS LEE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16783　MONICA SAMANIEGO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16784　MONICA SANTILLAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **2.16785** MONICA SEMOLIC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16786** MONICA SERRA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16787** MONICA SUZANNE HITZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16788** MONICA TELL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16789** MONICA V. YANKOWSKI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16790** MONIKA ANNA JESIONEK-POGGETTI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16791** MONIKA KACEY JONES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16792** MONIKA URSULA LANE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16793** MONIL PATEL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16794** MONIQUE A RODRIGUEZ-FLORES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16795** MONIQUE BORDEAUX CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.16796 MONIQUE CELESTE DOUGLAS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16797 MONIQUE CHERI STEVENS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16798 MONIQUE CHERRY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16799 MONIQUE FRANCOISE MENDOZA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16800 MONIQUE GRIFFIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16801 MONIQUE MARIE ALBARRAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16802 MONIQUE PALMER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16803 MONIQUE RAM CHAIDEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16804 MONIQUE RENEE BOUDREAUX CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16805 MONIQUE S LAU CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16806 MONIQUE Y. DRISKELL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.16807 MONTANA HENRY BURNS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16808 MONTE RENE LA DELLE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16809 MONTELL OLIVER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16810 MONTY DIZON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16811 MONTY DUNTON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16812 MONTY JOSEPH DUPIRE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16813 MOORE MCKISSICK JONES JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16814 MORE' YAMA CHERMAINE HEMPSTEAD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16815 MORGAN ALLEN SHARIF CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16816 MORGAN BUNONE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16817 MORGAN DAVIS METCALF CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

Case: 19-30088    Doc# 906-2    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 155 of 686

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **2.16818** MORGAN GRIFFITHS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16819** MORGAN GULYAS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16820** MORGAN HELM MILLS III CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16821** MORGAN JADAE FIELDS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16822** MORGAN KNIGHT HAMILTON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16823** MORGAN LUTHER WARREN III CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16824** MORGAN LYNN BYRNS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16825** MORGAN PERRY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16826** MORIAH LEIGH MCCARVEL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16827** MORISSA BIANCA CAPPEL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16828** MORRIE ALEX AMODU CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| Creditor | Date / Account | C U D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.16829 MORUAL J CHILDRESS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16830 MOSES CAIN III CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16831 MOSES GONZALES GASTELUM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16832 MOSES JONA CRUZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16833 MOSES MALDONADO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16834 MOSES MITI NSEREKO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16835 MOSES OVALLE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16836 MOSES RODRIGUEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16837 MOSHREQ MAMDOUH SOBHY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16838 MOSHRIQ NABEL JAMEL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16839 MOUA SENG VANG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.16840 MOUSTAFA SHAKER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16841 MR ADAM JOHN PATELLARO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16842 MR ADOLPH JAMES CENDRO III CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16843 MR BRANDON JAMES DYE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16844 MR BRIAN MICHAEL SHEA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16845 MR CHRISTIAN DAVID CALVIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16846 MR CHRISTOPHER W BONDIE-FACCIANI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16847 MR DAMIAN MARK SHIEL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16848 MR DAVID SAUL VARGAS-NILA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16849 MR DAVID W DILLON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16850 MR DEREK BRIAN LEMYRE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

Case: 19-30088    Doc# 906-2    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 158 of 686

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| 2.16851 | MR DUANE A. BAKER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 2.16852 | MR GREG FARTHING RACE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16853 | MR JASON THOMAS PEDERSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16854 | MR JEREMY JOHN FAST CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16855 | MR JESSE PATRICK O'ROURKE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16856 | MR JOHN CHEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16857 | MR LAWDELL LEE WILLIAMS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16858 | MR MATTHEW LUDY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16859 | MR MICHAEL ANTHONY ROBLES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16860 | MR MICHAEL LIU CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16861 | MR MITCHELL WILLIAM MOOTZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.16862 MR NELSON ARAUJO PEREIRA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16863 MR OWEN NORMAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16864 MR PHILIP DORADO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16865 MR ROBERT LEROY STEVENS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16866 MR RYAN ANTHONY WETMORE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16867 MR SHANE MICHAEL BRADFORD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16868 MR WILLIAM RANDALL ARMSTRONG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16869 MRINMOY BASU CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16870 MRUNALINI JOSHI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16871 MS LISA CHARLES-PADILLA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16872 MUHAMMAD AKMAL KHAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **2.16873** MUHAMMAD MOOSA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16874** MUHAMMAD QOHAR DAMANHURI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16875** MUKESH AGARWAL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16876** MUKUL SHEKHAR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16877** MUNISH KUMAR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16878** MURRY LITTLETON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16879** MUSA MUCTARR KAMARA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16880** MUSHTAQ ALI MOHAMMED CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16881** MUSIE TSEGAY TESFASILASSIE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16882** MUSTAFA B ROMEDAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16883** MUSTAFA KAGAN SENVARDARLI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.16884 MY LEE DUTCHOVER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16885 MY T CHAU CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16886 MY VUE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16887 MYDIKA REDDING CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16888 MYESHA KENDRIX CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16889 MYLES PATRICK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16890 MYLES S EVERETT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16891 MYLES WESTON DAVIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16892 MY-LINH NGUYEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16893 MYLO C HAUPTLI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16894 MYOUNG CHUNG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **2.16895** MYRA E CLAYTON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16896** MYRA M. PACHECO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16897** MYRALENE FLAKE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16898** MYRESHA TENIELLE GAINES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16899** MYRON BIGLEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16900** MYRON ELIJAH WILLIAMS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16901** MYRON KO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16902** NADEEM SHAUKAT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16903** NADIA HASSEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16904** NADIA TUGULEA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16905** NADIM KARKAR VIRANI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

Case: 19-30088　　Doc# 906-2　　Filed: 03/14/19　　Entered: 03/14/19 23:02:08　　Page 163 of 686

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **2.16906** NADINE TOWNE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16907** NADINE YVETTE MCDANIEL-ALLEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16908** NAEVON BAYHON ESPIRITU CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16909** NAFEESA DENISE LONDON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16910** NAGA JYOTHI SWAROOP AMULURU CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16911** NAGARAJAN RAMANUJAM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16912** NAGINDERJEET DHANDA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16913** NAHDIA BEST CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16914** NAI PAZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16915** NAILA SAMINA AHMED CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16916** NAJIB ABDOSH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **2.16917** NAJLA W MOORE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16918** NAJWA MAIWANDI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16919** NALEEN K MAHARAJ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16920** NALINI WEBSTER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16921** NALINIKANTH GUNUGANTI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16922** NAM HOAI TRINH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16923** NAM LAM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16924** NAM THE NGO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16925** NAMRATA SHARMA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16926** NANCE ANN DONATI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16927** NANCEELY NGUYEN DELEON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages** | | | | | | | |
| **2.16928** NANCY A ARROYOAVILA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16929** NANCY A SWEENEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16930** NANCY ANN REED CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16931** NANCY ANNE VARELLA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16932** NANCY B HOLMAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16933** NANCY C CABRELLIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16934** NANCY CHAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16935** NANCY DANA ESTEBEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16936** NANCY DE LA ROSA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16937** NANCY E FERRARA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16938** NANCY ELLEN DISCH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

Case: 19-30088　　Doc# 906-2　　Filed: 03/14/19　　Entered: 03/14/19 23:02:08　　Page 166 of 686

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.16939　NANCY GABRIELA BARCALA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16940　NANCY HUGHES DONNELLY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16941　NANCY J RIGHETTI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16942　NANCY J STAMM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16943　NANCY JO BRECKENRIDGE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16944　NANCY KAM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16945　NANCY KYUNGAE JE RIOJAS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16946　NANCY LEE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16947　NANCY LEE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16948　NANCY LI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16949　NANCY LOR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| | | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **2.16950** NANCY LOUISE PRATT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16951** NANCY M THAM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16952** NANCY MARTINEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16953** NANCY PASCALE HENDERSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16954** NANCY PETERSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16955** NANCY SANTE LOBAO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16956** NANCY TRINH YOUNG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16957** NANCY W MIRAMONTEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16958** NANCY Y EVANGELISTA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16959** NANDAN SURESH RANE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16960** NANETTE LOPEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.16961 NAOMI A TAMAYO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16962 NAOMI REBECCA VILLAMAR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16963 NAOMI TEO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16964 NAOMI WOERNER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16965 NAPALLO D. GOMEZ-SOMER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16966 NAPOLEON CONTRERAS JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16967 NARASIMHAN S KUMAR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16968 NARBIR HOTHI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16969 NARCISO MORFIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16970 NARITH YAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16971 NASH ZAMZOW CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **2.16972** NASHWON ALHOMADY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16973** NATALIE CHRISTENSEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16974** NATALIE GAY WEST CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16975** NATALIE GOLLOB CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16976** NATALIE JOAN SWIETANSKI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16977** NATALIE K HICKS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16978** NATALIE LYNN FRITZE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16979** NATALIE M KINGSLEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16980** NATALIE MARIE CAMILLERI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16981** NATALIE NEWMAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16982** NATALIE NGUYEN PHAM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.16983 NATALIE PEREZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16984 NATALIE SCHARDT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16985 NATALIE SUNSHINE CLARK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16986 NATALIE TEMPA JOUBERT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16987 NATALIE TKACHENKO-RAD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16988 NATALIE WYNN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16989 NATASHA MARIE MARINARO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16990 NATASHA ROSE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16991 NATASHA V HALVORSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16992 NATE S WARNER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16993 NATHALIA M. PRASETYO JO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.16994 NATHALIE FLOYD ORAM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16995 NATHAN A BORGO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16996 NATHAN A POLT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16997 NATHAN AHRENS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16998 NATHAN ALEXANDER LOZADA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16999 NATHAN ALLAN MORGAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17000 NATHAN ALLEN KOWAL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17001 NATHAN ALLEN YOUNGMAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17002 NATHAN ANDREW CASEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17003 NATHAN ANTHONY VON TUCHLINSKI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17004 NATHAN AUVILLE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages** | | | | | | | |
| **2.17005** NATHAN CHUNG JING TOY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17006** NATHAN D LONG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17007** NATHAN D SMITH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17008** NATHAN DANIEL RENSHAW CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17009** NATHAN DONALD DOUGLAS ANDREASEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17010** NATHAN DUTRA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17011** NATHAN EARLY SPIDELL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17012** NATHAN F. SCHOLL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17013** NATHAN FLOYD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17014** NATHAN GODFREY DALE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17015** NATHAN GOVI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 1:** | **List All Creditors with PRIORITY Unsecured Claims** |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages** | | | | | | | |
| 2.17016   NATHAN GREGORY BENGTSSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17017   NATHAN GUIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17018   NATHAN HART CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17019   NATHAN HOLLAND CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17020   NATHAN HUGHES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17021   NATHAN J ULRICH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17022   NATHAN JAMES LOCKE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17023   NATHAN JAMES LUCAS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17024   NATHAN JAY ROBINSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17025   NATHAN JULIAN RICCOMINI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17026   NATHAN K MASUDA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| **2.17027** NATHAN L CRYER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17028** NATHAN LEE DATUS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17029** NATHAN LEON AUSTIN SR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17030** NATHAN LINCICUM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17031** NATHAN MARSHALL GARRETT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17032** NATHAN MICHAEL WALKUP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17033** NATHAN MOTT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17034** NATHAN P JOHNSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17035** NATHAN P. WHITFORD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17036** NATHAN PATRICK LISHMAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17037** NATHAN R RUSH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

**Employee Wages**

| | | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **2.17038** NATHAN REON CHRISTMAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17039** NATHAN ROBERTS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17040** NATHAN ROSS BARBER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17041** NATHAN ROWE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17042** NATHAN SANDERS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17043** NATHAN SCOTT THOMAS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17044** NATHAN SKALICKY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17045** NATHAN SNEDDON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17046** NATHAN WAHL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17047** NATHAN WILLIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17048** NATHAN WUNNER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

Case: 19-30088　　Doc# 906-2　　Filed: 03/14/19　　Entered: 03/14/19 23:02:08　　Page 176 of 686

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| **2.17049** NATHANAEL JONES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17050** NATHANAEL JOSHUA OTT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17051** NATHANIAL ALLEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17052** NATHANIEL A BERNER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17053** NATHANIEL AGUIRRE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17054** NATHANIEL ALLEN JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17055** NATHANIEL BENJAMIN HARTNELL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17056** NATHANIEL DAVID LOPEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17057** NATHANIEL DESHON JACKSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17058** NATHANIEL DOUGLAS ANGUIANO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17059** NATHANIEL FUGMANN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **2.17060** NATHANIEL KIRK DOBIE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17061** NATHANIEL LEE NAYLOR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17062** NATHANIEL LEE PURDIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17063** NATHANIEL M JOSEPH SR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17064** NATHANIEL NEIL CHAMBERLAIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17065** NATHANIEL RALPH STAPP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17066** NATHANIEL SHANE SNELL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17067** NATHANIEL T SYLVA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17068** NATHANIEL W HANSEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17069** NATHEN JAY FUCHS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17070** NATHNAEL MAEL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **2.17071** NATINAEL TOLLERA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17072** NATIVIDAD NMN CASTILLEJA JR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17073** NATORI SHANELLE COLEMAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17074** NATTAWUT CHANDHAKETH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17075** NAVDEEP S. SANDHU CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17076** NAVEEN KARUTURI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17077** NAVJIT KAUR DOSANJH GILL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17078** NAVJOT KAUR SINGH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17079** NAWAR FATTAH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17080** NAZIRA AHMADI JIMENEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17081** NAZZI YARAHMADI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| Creditor | Date / Account | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **2.17082** NEAL DESAI<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17083** NEAL JAMES CASTELLAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17084** NEAL ROGERS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17085** NEBIAT WOLDEGIORGIS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17086** NED PENDO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17087** NEDA OREIZY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17088** NEDRA ELAINE WILLIAMS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17089** NEELAMEGAM GOVINDSAMY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17090** NEELOFAR ANJUM<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17091** NEEMA YAZDI<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17092** NEHEMIAH DAVID THROWER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **2.17093** NEIL A. STUM<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17094** NEIL BARTLETT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17095** NEIL BHAKTA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17096** NEIL C FLAIZ<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17097** NEIL CALISIN GATAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17098** NEIL CHRISTOPHER FLEMMER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17099** NEIL ECHOLS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17100** NEIL EMRYS STONE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17101** NEIL F ORR JR.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17102** NEIL J NORRIS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17103** NEIL L ZIEMBA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

Case: 19-30088　　Doc# 906-2　　Filed: 03/14/19　　Entered: 03/14/19 23:02:08　　Page 181 of 686

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.17104 NEIL PETER JENEST<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17105 NEIL SINGH<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17106 NEIL WILLIAM KEAR<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17107 NEIL WONG<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17108 NELIJAH R. CARMINER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17109 NELLIE HALEY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17110 NELLY GARCIA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17111 NELSON FREDRITZ<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17112 NELSON KAO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17113 NESTOR JOSE CHAMORRO SR.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17114 NESTOR L. MENDOZA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.17115 NESTOR RAMOS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17116 NEVA MARIE GELDARD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17117 NEVEN TOLLEFSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17118 NEVIN ISMAIL HINDIYEH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17119 NEWTON CHOU CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17120 NEWTON WONG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17121 NEZAM HOSSEINI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17122 NGA SOUVANNASANH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17123 NGHI VAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17124 NGHIA HUU NGUYEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17125 NGHIA VU CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.17126  NGHIEU TRAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17127  NGOC KOTINE NGUYEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17128  NGUYEN CHAU CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17129  NHIA MAY LO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17130  NHON TRUONG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17131  NICANOR VALDEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17132  NICHELLE HAGEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17133  NICHOEL L. FARRIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17134  NICHOLAS A COOP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17135  NICHOLAS A FISHER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17136  NICHOLAS A JANSSEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **2.17137** NICHOLAS A LONG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17138** NICHOLAS AARON FERRIERA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17139** NICHOLAS AARON MELIGARI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17140** NICHOLAS ADAM FITTING CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17141** NICHOLAS ALLEN EMIGH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17142** NICHOLAS ANDRE CLOUTIER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17143** NICHOLAS ANDREW REAL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17144** NICHOLAS ANGELI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17145** NICHOLAS ANTONIO CHASE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17146** NICHOLAS ANTUZZI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17147** NICHOLAS B EVANGELO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| | | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **2.17148** NICHOLAS B. SIGLE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17149** NICHOLAS BABB CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17150** NICHOLAS BACKENS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17151** NICHOLAS BIBEAU CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17152** NICHOLAS C PETRAKIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17153** NICHOLAS C. JORDAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17154** NICHOLAS C. WONG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17155** NICHOLAS CHRISTOPHER CASTLE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17156** NICHOLAS CLINTON DE LA PAZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17157** NICHOLAS CRAMER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17158** NICHOLAS D STEPHENS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.17159 NICHOLAS DANIEL LANG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17160 NICHOLAS DAVID ANDERSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17161 NICHOLAS DAVID DATA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17162 NICHOLAS DAVID FORRETTE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17163 NICHOLAS E DEPEW CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17164 NICHOLAS E. FOOTRACER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17165 NICHOLAS EMILIO VELO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17166 NICHOLAS ESCALANTE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17167 NICHOLAS EUGENE BANTZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17168 NICHOLAS EUGENE PAGNUCCI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17169 NICHOLAS F CAPSALIARIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.17170 NICHOLAS FERRELL HUMPHREY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17171 NICHOLAS G BALDWIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17172 NICHOLAS G ESLINGER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17173 NICHOLAS G STEEMERS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17174 NICHOLAS GONZALES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17175 NICHOLAS GUERRA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17176 NICHOLAS H SAUERWEIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17177 NICHOLAS IAN VOGEL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17178 NICHOLAS J KREMER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17179 NICHOLAS J MARKEVICH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17180 NICHOLAS J ZIMNICKI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| 2.17181 | NICHOLAS J. SEELEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
|---|---|---|---|---|---|---|
| 2.17182 | NICHOLAS JOHN SCIOLETTI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17183 | NICHOLAS JOSEPH DUJMOVICH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17184 | NICHOLAS JOSEPH QUINONES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17185 | NICHOLAS JOSEPH SOLDAVINI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17186 | NICHOLAS JOSEPH SOUZA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17187 | NICHOLAS KLEIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17188 | NICHOLAS KRAMER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17189 | NICHOLAS L COATES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17190 | NICHOLAS LEE WILLEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17191 | NICHOLAS LEVAS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:     List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.17192  NICHOLAS MARK JOHNSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17193  NICHOLAS MARKS BIJUR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17194  NICHOLAS MICHAEL CUTHBERT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17195  NICHOLAS MICHAEL NORIEGA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17196  NICHOLAS MINAS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17197  NICHOLAS MORAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17198  NICHOLAS MORLOCK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17199  NICHOLAS NEWMAN JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17200  NICHOLAS NONE NAPOLI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17201  NICHOLAS NORRIS SQUIERS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17202  NICHOLAS NOYER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.17203　NICHOLAS PAUL LAURITSEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17204　NICHOLAS PEPPER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17205　NICHOLAS PERRUCCI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17206　NICHOLAS PETERS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17207　NICHOLAS PHILLIP MORETTO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17208　NICHOLAS R. BALLEW CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17209　NICHOLAS R. KNAGGS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17210　NICHOLAS RADEMACHER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17211　NICHOLAS RAY SMITH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17212　NICHOLAS RAY SUTTON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17213　NICHOLAS RAYMOND SMITHERS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.17214 NICHOLAS RICHARD PEREZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17215 NICHOLAS RICHARD STELLA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17216 NICHOLAS ROBERT DALBIANCO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17217 NICHOLAS ROBERT MEDINA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17218 NICHOLAS ROBERT VALDOVINOS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17219 NICHOLAS ROTTA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17220 NICHOLAS RUSSELL MAXWELL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17221 NICHOLAS RYAN BURKE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17222 NICHOLAS RYAN GEORGEADIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17223 NICHOLAS RYAN MANUEL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17224 NICHOLAS S WALKER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**      **List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **2.17225** NICHOLAS STARKEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17226** NICHOLAS STEWART REED CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17227** NICHOLAS THOMAS MOLNAR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17228** NICHOLAS W ALLGOOD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17229** NICHOLAS WILLIAM DENNISON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17230** NICHOLAS WUKASINOVICH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17231** NICHOLAUS HUNZIKER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17232** NICHOLE CATHERINE PEJORO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17233** NICHOLE CLICHE DIXON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17234** NICHOLE MAE BROOKS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17235** NICHOLE REYES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **2.17236** NICHOLUS CHAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17237** NICK ALAN BLACKWELL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17238** NICK ANTHONY LIGHTLE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17239** NICK DALEO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17240** NICK ESTAKHRI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17241** NICK G SCOPAS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17242** NICK J CALVAN JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17243** NICK JAMES STARZER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17244** NICK KANABROCKI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17245** NICK LAM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17246** NICK LAWRENCE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**     List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **2.17247** NICK MINIELLO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17248** NICK O'NEILL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17249** NICK ROGERS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17250** NICK SOUDIPOUR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17251** NICK TOVAR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17252** NICK V MENDOZA JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17253** NICK X CHIA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17254** NICKEY DILLARD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17255** NICKOLAS A FERRARI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17256** NICKOLAS ALEXANDER HALE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17257** NICKOLAS JACOB KIRBY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| **2.17258** NICKOLAS JAMES MICHALAK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17259** NICKOLAS RAY HESTEAD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17260** NICKOLE JEANNE ROVELLA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17261** NICO JOESPH BRUNNER CALDEIRA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17262** NICOL SPILLER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17263** NICOLA ANTONIO GAUDIUSO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17264** NICOLAS CHARLES BURKETT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17265** NICOLAS CONSTANTIN HARIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17266** NICOLAS D STARKEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17267** NICOLAS L EVANGELISTA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17268** NICOLAS L. VIGHI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages** | | | | | | | |
| **2.17269** NICOLAS LOCKWOOD KUROCZKO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17270** NICOLAS MICHAEL GALVAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17271** NICOLAS MIRANDA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17272** NICOLAS Q. MARAVILLA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17273** NICOLAS ROMERO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17274** NICOLAS VALDEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17275** NICOLAUS J GLERO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17276** NICOLAUS K ROTHENEDER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17277** NICOLAUS WILLIAM THOMY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17278** NICOLE B VITALE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17279** NICOLE BRIDGETTE PESCE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.17280　NICOLE CHERYL LIEBELT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17281　NICOLE CHRISTINE VEGA SAO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17282　NICOLE COLLETTE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17283　NICOLE DE LA TORRE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17284　NICOLE DUBE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17285　NICOLE EFRON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17286　NICOLE ELISE FLANIGAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17287　NICOLE ELIZABETH GLAZIER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17288　NICOLE EMMA CLEVELAND CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17289　NICOLE FRAZIER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17290　NICOLE HARRIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.17291  NICOLE HOOTON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17292  NICOLE IVETTE INIGUEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17293  NICOLE JOETTE RUBIO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17294  NICOLE K. WATKINS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17295  NICOLE LEPAGE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17296  NICOLE LEW CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17297  NICOLE LONGLEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17298  NICOLE LYNN LOWATER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17299  NICOLE M JONES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17300  NICOLE M VALLEE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17301  NICOLE MARIE KIBILDIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| | | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **2.17302** NICOLE MARIE SENTEIO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17303** NICOLE MARIE TAYLOR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17304** NICOLE MATA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17305** NICOLE MEDINA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17306** NICOLE MELISSA REESE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17307** NICOLE MIREILLE ADDISON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17308** NICOLE NISHA LOVE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17309** NICOLE OLIVIA ASHWELL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17310** NICOLE PRUITT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17311** NICOLE RENEE FERREIRA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17312** NICOLE RICHARDSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.17313 NICOLE S MARKOWITZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17314 NICOLE SIMONE WALKER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17315 NICOLE THUMAI NGUYEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17316 NICOLETTE MARIE LONG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17317 NICOLYN D. HERNANDEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17318 NIDA BERNHARDT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17319 NIEL FISCHER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17320 NIELSON D JONES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17321 NIESHA LYNN DORN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17322 NIEVELISA CANETE MALINAO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17323 NIKISHA KUMAR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.17324 NIKKI HERRMANN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17325 NIKKI HIROKO SEID CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17326 NIKKI KUWAYAMA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17327 NIKKI MARIE BALLARD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17328 NIKKI NEAL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17329 NIKKI NHUE MCKINNIE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17330 NIKOL MACPHERSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17331 NIKOLA CIMBUR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17332 NIKOLA IVANOVIC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17333 NIKOLAI PETROVICH BALITSKY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17334 NIKOLAS TKACHENKO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 1:** | **List All Creditors with PRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **2.17335** NILDA GARCIA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17336** NILES OWEN FREEMAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17337** NILESH BURICHA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17338** NILESHMI MISHRA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17339** NIMA SHIRKHANI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17340** NIN KA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17341** NINA BUBNOVA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17342** NINA HANNAWALT BERCHTOLD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17343** NINA LUECK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17344** NINA LYSYTSIA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17345** NINA RENEE WATSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

Case: 19-30088    Doc# 906-2    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 203 of 686

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.17346 NINAH RHODES HARTLEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17347 NIRMALA MALIREDDY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17348 NIRUP SHETTY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17349 NIRUPAMA GUPTA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17350 NISHA H. PATEL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17351 NISHAL GUPTA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17352 NISIM AYUN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17353 NITASHA RAZDAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17354 NIVEDITA TIWARY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17355 NIZAMUDDIN SHAIKH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17356 NKIRUKA IFUNANYA AVILA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **2.17357** NNEKA MOLLY UZOH<br>CONFIDENTIAL - AVAILABLE UPON<br>REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT<br>AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17358** NNEKA T. ANDERSON<br>CONFIDENTIAL - AVAILABLE UPON<br>REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT<br>AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17359** NOAH CHRISTOPHER SILER<br>CONFIDENTIAL - AVAILABLE UPON<br>REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT<br>AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17360** NOAH DAVID STUDEBAKER<br>CONFIDENTIAL - AVAILABLE UPON<br>REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT<br>AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17361** NOAH KEKUANAOA KUNIMUNE<br>CONFIDENTIAL - AVAILABLE UPON<br>REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT<br>AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17362** NOAH WILLIAM BREHIO<br>CONFIDENTIAL - AVAILABLE UPON<br>REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT<br>AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17363** NOAL DAVID CHILDS<br>CONFIDENTIAL - AVAILABLE UPON<br>REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT<br>AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17364** NOBERT JOSEPH RAM<br>CONFIDENTIAL - AVAILABLE UPON<br>REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT<br>AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17365** NOBLE PADINJATH<br>CONFIDENTIAL - AVAILABLE UPON<br>REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT<br>AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17366** NOE ALEJANDRO RODRIGUEZ<br>CONFIDENTIAL - AVAILABLE UPON<br>REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT<br>AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17367** NOE ESTRADA<br>CONFIDENTIAL - AVAILABLE UPON<br>REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT<br>AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **2.17368** NOEL GLENN GRANADA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17369** NOEL RAMOS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17370** NOEL STEVEN MCCARTHY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17371** NOELLE DAWN ATTOUN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17372** NOELLE HARMONY VARGAS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17373** NOELLE JANELLA MORGAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17374** NOELLE RENEE FORMOSA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17375** NOEMI TREVINO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17376** NOEVEEN CORDBACHE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17377** NOLAN DALE SPRAIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17378** NOLAN RYAN WARE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| **2.17379** NOLEN ROBERT REGE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17380** NOLEY C BAKER III CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17381** NOOR HASAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17382** NORA DELEHANTY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17383** NORA JOE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17384** NORA KHACHATUROVA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17385** NORA LOUISE AVANZATO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17386** NORA MARIE WINN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17387** NORA RENZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17388** NORA ZAMORA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17389** NORABELITA J. BARKSDALE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:      List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **2.17390** NORDA CHOU-KIU FONG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17391** NOREEN KAE ANDERSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17392** NORMA ALEJANDRA CHAVEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17393** NORMA ALICIA ROMERO VELLA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17394** NORMA ANGELICA ORTIZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17395** NORMA DE LEON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17396** NORMA JEAN JAY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17397** NORMA M GUERRERO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17398** NORMA RAYGOZA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17399** NORMA RODRIGUEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17400** NORMA SILVA TRAVERSO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|--------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.17401 NORMAN BRUCE POLLARD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17402 NORMAN C. LARA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17403 NORMAN DARRYL STEWART CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17404 NORMAN DEAN LOPEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17405 NORMAN EDWARD BANKS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17406 NORMAN ERNESTO AVILES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17407 NORMAN GUEVARRA RODEO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17408 NORMAN HANK HARRIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17409 NORMAN HIGA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17410 NORMAN JAY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17411 NORMAN KAM YOUNG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages** | | | | | | | |
| 2.17412  NORMAN L CHEUNG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17413  NORMAN RAY CHINDLUND CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17414  NORMAN REID CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17415  NORMAN SCOTT MYERS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17416  NORMAN SCOTT NAIL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17417  NORMAN SOARES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17418  NORMAN TKACHENKO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17419  NORMAN WESLEY COX CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17420  NORMAND BRUNELLE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17421  NORRELL PATTERSON JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17422  NOWZAR JAHANGIR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.17423 NTANDO CHUMA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17424 NUOR G FARGAM-CASTRO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17425 NURIA SHAIKH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17426 NYMA CL HOSSEINI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17427 NYSON THAO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17428 OBAID KAZI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17429 OBIANUJU NDUAKA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17430 OCIEANNA NICOLLE TAPIA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17431 OCTAVIA RIGGS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17432 OCTAVIO L HARO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17433 OCTAVIO ROSEL MARTINEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**　　List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **2.17434** ODE MARIN BERNSTEIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17435** ODEH BASSAM ALTWAL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17436** ODIR MATA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17437** ODIS REED CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17438** ODOARDO LOPEZ-YANES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17439** OKSANA V. MASTER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17440** OLAIDE LAMIDI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17441** OLAMIDE TESLIM OLADEJI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17442** OLE D OLSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17443** OLEG A ZARETSKI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17444** OLEKSANDR ANATOLYEVICH IVAKHNENKO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| **2.17445** OLGA ABARCA V CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17446** OLGA GONZALES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17447** OLGA MALEVA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17448** OLGA SHIMOLINA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17449** OLGA V SLUKOVSKAYA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17450** OLGA VOLSKAYA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17451** OLGA YAKOVLEVA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17452** OLGU TANRIVERDI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17453** OLISA MALAIKA BOYKIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17454** OLISA MICHELE SPEAKER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17455** OLIVER ARREOLA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **2.17456** OLIVER CHUANG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17457** OLIVER DAVID CLARKE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17458** OLIVERIO CESAR SANCHEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17459** OLIVIA CISNEROS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17460** OLIVIA LAUREN TRINKO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17461** OLIVIA LY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17462** OLIVIA MCBRIDE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17463** OLIVIA ROSE TSEGELETOS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17464** OLIVIA VILLANUEVA SANCHEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17465** OLLEN ERICH HUNT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17466** OLUFELA ODEYEMI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages** | | | | | | | |
| **2.17467** OLUFEMI ANTHONY OLALEYE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17468** OLUWAKEMI ADEOYE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17469** OLYA ANGUELOV CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17470** OMAR A AGUAYO MENDEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17471** OMAR ALBERTO MACAY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17472** OMAR ALVARADO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17473** OMAR CLEMENTE HERNANDEZESTRADA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17474** OMAR GUTIERREZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17475** OMAR JESUS ANGUIANO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17476** OMAR MARQUEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17477** OMAR RUBALCABA RIOS SR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.17478 OMAR S. IQBAL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17479 OMAR SCOTT BATALLA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17480 OMAR STEVEN ABDULLA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17481 OMAR T. FIEL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17482 OMAR TANNEHILL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17483 OMAR THUDE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17484 OMELI MARTINEZ TAGOILELAGI JR.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17485 ONECIMO SOLIS JR.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17486 ONOFRE JOSEPH CUNHA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17487 ONTARIO JOHNSON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17488 ORBIE DAVIS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages** | | | | | | | |
| **2.17489** ORENTHAL RUSHTON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17490** ORIANA SARAC TIELL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17491** ORLANDO CRUZ TALAVERA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17492** ORLANDO FRANCISCO RUVALCABA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17493** ORLANDO GARCIA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17494** ORLANDO MENOR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17495** ORLANDO MORFIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17496** ORLANDO PEREZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17497** ORLANDO RAY PHILLIPS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17498** ORLANDO ROCHA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17499** ORLANDO SABI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.17500 ORVILLE GERARDO VENTURA JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17501 OSAMA HEGAZY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17502 OSAMA MOHAMMAD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17503 OSAMI TAKESHIMA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17504 OSBALDO MARTINEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17505 OSCAR ADRIAN RODULFO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17506 OSCAR ANTONIO GUZMAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17507 OSCAR AYALA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17508 OSCAR CHAVEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17509 OSCAR D ISLETA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17510 OSCAR GUTIERREZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.17511  OSCAR MARQUEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17512  OSCAR MARTINEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17513  OSCAR MEDEL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17514  OSCAR MIRANDA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17515  OSCAR MONTOYA JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17516  OSCAR RICARDO RENTERIA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17517  OSCAR VALENCIA-ORTIZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17518  OSCAR VILLAR NAZARENO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17519  OSMAN SEZGEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17520  OSVALDO FLORES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17521  OSVALDO PEREZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| 2.17522 | OSVALDO RIVERA JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 2.17523 | OSVALDO RODRIGUEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17524 | OSVALDO TRUJILLO GARAY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17525 | OSWALDO BADILLA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17526 | OSWALDO GUZMAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17527 | OTHON EDDY CASTILLO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17528 | OU T. SAETERN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17529 | OWEN DOUGLAS HUMPHREY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17530 | OWEN JUSTIN PURDY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17531 | OWEN ODELL MCCOY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17532 | OWEN TSENG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

Case: 19-30088    Doc# 906-2    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 220 of 686

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

**Employee Wages**

| | | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.17533 OZAIR MIRZA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17534 PA HOUA VANG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17535 PA NHIA VANG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17536 PABLO ISAAC GRANILLO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17537 PABLO PEDRO TORRES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17538 PABLO SEBASTIAN TACCIOLI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17539 PABLO URIBE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17540 PACIFICO D PANIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17541 PADMAJA GULLA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17542 PAIGE SMITH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17543 PAIGIE LIGHT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.17544 PALANIVEL KARUPPAIAH RAJU CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17545 PALOMA WETMORE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17546 PAM ALTHAUSEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17547 PAMALET ALESHIA MACKEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17548 PAMELA D PENDLETON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17549 PAMELA D SCOTT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17550 PAMELA HALL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17551 PAMELA J DEBRUIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17552 PAMELA J GALLIAZZO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17553 PAMELA J. WILLIAMSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17554 PAMELA JEAN GOODMAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

Case: 19-30088　　Doc# 906-2　　Filed: 03/14/19　　Entered: 03/14/19 23:02:08　　Page 222 of 686

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| Creditor | Date / Account | C U D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| **2.17555** PAMELA JEAN RUSS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17556** PAMELA JEAN TURPEN JOHNSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17557** PAMELA L BARAZOTO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17558** PAMELA MARIA KING CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17559** PAMELA MERCEDES SINGH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17560** PAMELA MICHELLE PENA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17561** PAMELA R BOYD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17562** PAMELA R MITCHELL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17563** PAMELA R MONEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17564** PAMELA RAYLEEN RAYMOND CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17565** PAMELA RICHARDSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **2.17566** PAMELA RIVERA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17567** PAMELA RIVERA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17568** PAMELA S RAMIREZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17569** PAMELA S TOM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17570** PAMELA SUSAN PERDUE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17571** PAMELA TREVINO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17572** PAMELA VINNY COOKSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17573** PANCHO LEWIS IVIE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17574** PAO LOR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17575** PAO VUE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17576** PAOLA BENASSI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:    List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| **2.17577**  PAOLO BIONDI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17578**  PAOLO PECORA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17579**  PARAMJIT JHUTTI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17580**  PARDEEP SINGH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17581**  PARIS E BREAUX CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17582**  PARK HUEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17583**  PARKER JAMES GEISINGER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17584**  PARKER RICHARD CHENEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17585**  PARMJIT S. BAINS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17586**  PARRIS D DAVIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17587**  PARTHA MALVADKAR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| 2.17588 PASCHELLE WHITE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17589 PASCUAL S BANUELOS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17590 PASCUAL VELASCO JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17591 PASQUINEL GUERRINO MARCHIONDO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17592 PAT ARNESON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17593 PAT FEDOR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17594 PATE MCKISSACK JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17595 PATRICE A WELLS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17596 PATRICE DANIELLE BROWN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17597 PATRICE L AGOSTINO MARTIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17598 PATRICE MILLER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| **Employee Wages** | | | | | |
| **2.17599** PATRICE MONTEMAYOR RAMOS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17600** PATRICIA A ABNEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17601** PATRICIA A BELTRAMO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17602** PATRICIA A CONE-ONORO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17603** PATRICIA A NOWELL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17604** PATRICIA A TURNER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17605** PATRICIA A WINTERHALDER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17606** PATRICIA ANDERSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17607** PATRICIA ANN KOKASON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17608** PATRICIA ANN SADAYA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17609** PATRICIA ANN VALIM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.17610  PATRICIA ANNE BRESLIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17611  PATRICIA BERG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17612  PATRICIA C. YU CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17613  PATRICIA CANDIA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17614  PATRICIA CAROL GIDEON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17615  PATRICIA COAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17616  PATRICIA CULVER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17617  PATRICIA D WRIGHT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17618  PATRICIA DOBALES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17619  PATRICIA DOMINGUEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17620  PATRICIA ELAINE MUNRO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **2.17621** PATRICIA ELENA DEL VALLE-HELTON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17622** PATRICIA FLORES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17623** PATRICIA G LYONS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17624** PATRICIA GOMEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17625** PATRICIA GUZMAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17626** PATRICIA IMAZUMI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17627** PATRICIA JEAN MCLEOD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17628** PATRICIA JEAN RIDGE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17629** PATRICIA JIMENEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17630** PATRICIA LANDRY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17631** PATRICIA LAUREN RUBY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **2.17632** PATRICIA LINN BRENNAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17633** PATRICIA LOPEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17634** PATRICIA LOUISE FYE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17635** PATRICIA LOUISE WILLIAMS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17636** PATRICIA LUM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17637** PATRICIA LYNN MOORE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17638** PATRICIA LYNN PEDRO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17639** PATRICIA M DEVI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17640** PATRICIA M LEWIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17641** PATRICIA M MORA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17642** PATRICIA M PERSKY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.17643 PATRICIA MARIE HEALY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17644 PATRICIA MARIE STEELE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17645 PATRICIA MAUREEN KELLY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17646 PATRICIA MONTOYA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17647 PATRICIA P CHIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17648 PATRICIA ROBERTSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17649 PATRICIA RODRIGUEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17650 PATRICIA ROWNEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17651 PATRICIA S DIDERO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17652 PATRICIA SOON LARSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17653 PATRICIA STUBBLEFIELD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **2.17654** PATRICIA VASQUEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17655** PATRICIA WILLIAMS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17656** PATRICIA WILSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17657** PATRICK A NUNEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17658** PATRICK ALAN AVIANI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17659** PATRICK ALAN WILLHOIT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17660** PATRICK ANDREW DUFFY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17661** PATRICK ANTHONY HUDDLESTON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17662** PATRICK AUGUSTINE COLLINS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17663** PATRICK AVILA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17664** PATRICK BOGGAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **2.17665**　PATRICK BUCKLES<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17666**　PATRICK CHAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17667**　PATRICK CHU<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17668**　PATRICK COLEMAN EGAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17669**　PATRICK CORPUS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17670**　PATRICK DALE FRENCH<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17671**　PATRICK DENNIS KIERNAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17672**　PATRICK E FORCIER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17673**　PATRICK EILERT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17674**　PATRICK ELLSWORTH<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17675**　PATRICK ESPIRITU<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.17676  PATRICK EUGENE MCDANIEL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17677  PATRICK FINLAY MURRAY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17678  PATRICK FINLEY JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17679  PATRICK FINN MACAULAY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17680  PATRICK GONZALEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17681  PATRICK HARDING CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17682  PATRICK HAYDEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17683  PATRICK HENRY CUTTS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17684  PATRICK HUGH DEIGNAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17685  PATRICK J CANADA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17686  PATRICK J THOMAS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **2.17687** PATRICK JAMES MCCABE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17688** PATRICK JAMES ROUANZOIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17689** PATRICK JAY BABASA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17690** PATRICK JOHN WOFFORD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17691** PATRICK JOSEPH CONNELLY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17692** PATRICK JOSEPH RODEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17693** PATRICK KAPUS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17694** PATRICK KELLY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17695** PATRICK KELLY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17696** PATRICK KELLY EPPS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17697** PATRICK LECELLE STANFORD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| 2.17698 | PATRICK LEE DENNEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17699 | PATRICK LEE GOODYEAR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17700 | PATRICK LUZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17701 | PATRICK LYNN MITCHELL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17702 | PATRICK M BRENNAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17703 | PATRICK M LUIZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17704 | PATRICK MICHAEL ATKINS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17705 | PATRICK MICHAEL BAINBRIDGE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17706 | PATRICK MICHAEL MCCARL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17707 | PATRICK MING CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17708 | PATRICK MONTGOMERY HODGSON SR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **2.17709** PATRICK MOORE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17710** PATRICK MULSHINE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17711** PATRICK PAUL WINDSCHITL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17712** PATRICK R BELL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17713** PATRICK RILEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17714** PATRICK RYAN FERRIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17715** PATRICK RYAN VENTO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17716** PATRICK SEAN DWYER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17717** PATRICK SHEEHAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17718** PATRICK STARK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17719** PATRICK STEPHEN HENNIGAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.17720 PATRICK T LUKES<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17721 PATRICK THOMAS NUGENT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17722 PATRICK VINTON SYMONS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17723 PATRICK W DOUGLAS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17724 PATRICK W MICK<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17725 PATRICK W MULLEN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17726 PATRICK W PRINE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17727 PATRICK W REEVES<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17728 PATRICK WALTER COUGHLIN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17729 PATRICK WONG<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17730 PATRICK Y LAM<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **2.17731** PATSY YEATES BAYNARD<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17732** PATTI D LEWIS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17733** PATTI M VOBORIL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17734** PATTY ANN TRINKLE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17735** PATTY CLARK PETERSON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17736** PATTY K NG<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17737** PATTY S HOM<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17738** PAUL A LIMON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17739** PAUL A LUCAS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17740** PAUL A MEADOWS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17741** PAUL A NOCE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.17742  PAUL A REED<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17743  PAUL A SIVLEY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17744  PAUL ALBERTO HANDAL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17745  PAUL ANDERSEN RODRIGUES<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17746  PAUL ANDREW NIELSEN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17747  PAUL ANTHONY WILLENS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17748  PAUL ANTONE BELL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17749  PAUL ASCHE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17750  PAUL AVANOV<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17751  PAUL BEDELL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17752  PAUL BERGMANN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.17753  PAUL BERNARD FOLLETT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17754  PAUL BEZNER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17755  PAUL BRIAN DYMKE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17756  PAUL BRIAN LARSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17757  PAUL BRYAN ROLAND CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17758  PAUL BURKE COSTAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17759  PAUL BYRD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17760  PAUL CAMARENA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17761  PAUL CAMERON BISHOP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17762  PAUL CHRISTOPHER HUGHES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17763  PAUL CLARK BROOKS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages** | | | | | | | |
| **2.17764** PAUL COLLINS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17765** PAUL CORDOVA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17766** PAUL CRAIGON MORRISON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17767** PAUL D LINDERMAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17768** PAUL D MARKAVAGE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17769** PAUL DAVID HILLS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17770** PAUL DE SOUSA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17771** PAUL DESISTO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17772** PAUL DHESI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17773** PAUL DOUROS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17774** PAUL E DOERING CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.17775 PAUL E MILNE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17776 PAUL EDWARD HUNT JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17777 PAUL ESCALANTE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17778 PAUL EUGENE MARTIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17779 PAUL FALKENSTEIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17780 PAUL FARTHING RACE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17781 PAUL FRANCIS JUDE BONINI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17782 PAUL FRANK KUBICEK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17783 PAUL FREIWALD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17784 PAUL G WELCH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17785 PAUL GAITHER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages** | | | | | | | |
| **2.17786**  PAUL GAUNA JR.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17787**  PAUL GERARD LAMOURIA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17788**  PAUL GIBSON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17789**  PAUL GRANT SACKEWITZ<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17790**  PAUL H DEVINE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17791**  PAUL H KERN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17792**  PAUL HOWARD WHIPPLE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17793**  PAUL IAN ALLEN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17794**  PAUL INACIO BRUM<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17795**  PAUL J LOPEZ<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17796**  PAUL J MATHER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.17797  PAUL J PEARSON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17798  PAUL J SCHNEIDER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17799  PAUL J WONG<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17800  PAUL J. VENTRESCA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17801  PAUL JAMES EVANGELISTA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17802  PAUL JAMES MURRIETTA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17803  PAUL JEFFERY NELSON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17804  PAUL JOHN BUEB<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17805  PAUL JOHN REGALO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17806  PAUL JOHNSON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17807  PAUL JOSEPH FISICARO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **2.17808** PAUL KINGSLEY NELSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17809** PAUL KURIAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17810** PAUL L COLEMAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17811** PAUL LEON HANN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17812** PAUL LEONARD JOHNSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17813** PAUL LOUIS FRIDLEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17814** PAUL LUTICH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17815** PAUL M ESGUERRA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17816** PAUL MARSHALL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17817** PAUL MATTHEW KAVANAUGH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17818** PAUL MATTHEW MACKIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

**Employee Wages**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.17819  PAUL MCCORMICK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17820  PAUL MICHAEL CARR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17821  PAUL MICHAEL DANUSER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17822  PAUL MITCHELL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17823  PAUL MOORE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17824  PAUL MORENO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17825  PAUL NG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17826  PAUL NILES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17827  PAUL NORRIS HENDRICKSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17828  PAUL QUIJALVO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17829  PAUL R ESPINOLA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- |
| 2.17830  PAUL R FLECKLIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17831  PAUL R FRITH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17832  PAUL R KRUEGER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17833  PAUL R MOON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17834  PAUL R. GRIBIK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17835  PAUL RAYMOND MANLEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17836  PAUL REIMER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17837  PAUL RICHARD SYTSMA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17838  PAUL ROBERT BROWN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17839  PAUL ROBERT MAY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17840  PAUL ROCHON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| 2.17841 | PAUL RODGERS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17842 | PAUL RUSSELL RICHARD<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17843 | PAUL RYAN BURTON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17844 | PAUL RYAN HURD<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17845 | PAUL S HUNTER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17846 | PAUL S JABER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17847 | PAUL SABA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17848 | PAUL SCOFIELD DOHERTY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17849 | PAUL SENSIBAUGH III<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17850 | PAUL SIMS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17851 | PAUL STANDEN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.17852   PAUL STEPHEN TRETT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17853   PAUL STEVEN MAROTTO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17854   PAUL T HICKS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17855   PAUL T. VO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17856   PAUL TAKA IWAMASA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17857   PAUL TEREK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17858   PAUL THEODORE MARTING CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17859   PAUL THOMPSON OWEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17860   PAUL VINCENT BERGUIA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17861   PAUL VINCENT TURNIPSEED CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17862   PAUL W KARP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **2.17863** PAUL W STEWART CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17864** PAUL W. COVIELLO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17865** PAUL WENDELL OLSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17866** PAUL WILLIAM BLACKER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17867** PAUL WILLIAM CAFFERY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17868** PAUL WILLIAM PARSLOW CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17869** PAUL WILSON WALLIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17870** PAULA ANN GERFEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17871** PAULA ARHAR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17872** PAULA AVERY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17873** PAULA B KELLY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| 2.17874 | PAULA CONNER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
|---|---|---|---|---|---|---|
| 2.17875 | PAULA DENISE SANTERIOR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17876 | PAULA DICKINSON WOFFORD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17877 | PAULA EILEEN TAYLOR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17878 | PAULA F TUCKER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17879 | PAULA J DIFALCO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17880 | PAULA JEAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17881 | PAULA JEAN PASCHAL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17882 | PAULA LIPKA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17883 | PAULA M FORTHUBER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17884 | PAULA M LEWELLYN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.17885 PAULA MARIE RIVERA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17886 PAULETTE HARPER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17887 PAULINA PRA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17888 PAULINE B TAPIA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17889 PAULINE CHENG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17890 PAULINE FEAZELL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17891 PAULINE MOK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17892 PAULINE NICOLE ROSALES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17893 PAULINE P LUI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17894 PAULINE P. FONG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17895 PAULINE WALKER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

**Employee Wages**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.17896 PAULO ADRIAN OCAMPO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17897 PAULO FILIPE AMARAL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17898 PAULO MANUEL MENDES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17899 PAULO SERGIO F. BERNARDINO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17900 PAULO WALDO SARAZA ESCALADA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17901 PAULUS TJE-JOENG TJHIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17902 PAURAVI SHAH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17903 PAVAN KUMAR VUKKALKAR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17904 PAVANI MANTRAVADI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17905 PAVANI NAKIRIKANTI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17906 PAYAL MOHAN RASTOGI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:    List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| **Employee Wages** | | | | | |
| **2.17907** PAYAM SHEKARI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17908** PAYTON KEN YAMADA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17909** PEARL TIVONA TSAI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17910** PEARL WARD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17911** PEDRAM ARANI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17912** PEDRO BAUTISTA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17913** PEDRO FRANCO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17914** PEDRO LUIS GARCIA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17915** PEDRO RIOS JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17916** PEDRO SANDOVAL JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17917** PEG WENDLING GERDES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | C U D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| **2.17918** PEGGI DORENE KARES<br>CONFIDENTIAL - AVAILABLE UPON<br>REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT<br>AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17919** PEGGY LYNN DANIEL<br>CONFIDENTIAL - AVAILABLE UPON<br>REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT<br>AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17920** PEGGY S ROGERS-BUTLER<br>CONFIDENTIAL - AVAILABLE UPON<br>REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT<br>AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17921** PEI JUN CHEN<br>CONFIDENTIAL - AVAILABLE UPON<br>REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT<br>AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17922** PEI SUE ONG<br>CONFIDENTIAL - AVAILABLE UPON<br>REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT<br>AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17923** PEIXIN APRIL LI<br>CONFIDENTIAL - AVAILABLE UPON<br>REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT<br>AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17924** PENELOPE LABAT DESHIELDS<br>CONFIDENTIAL - AVAILABLE UPON<br>REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT<br>AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17925** PENG K ONG<br>CONFIDENTIAL - AVAILABLE UPON<br>REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT<br>AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17926** PENG-WEI CHEN<br>CONFIDENTIAL - AVAILABLE UPON<br>REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT<br>AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17927** PENNIE JEAN OAKES<br>CONFIDENTIAL - AVAILABLE UPON<br>REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT<br>AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17928** PENNY G PERKINS<br>CONFIDENTIAL - AVAILABLE UPON<br>REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT<br>AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

**Employee Wages**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- |
| **2.17929** PENNY HOWSLEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17930** PERCY EDWARD STOVALL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17931** PERCY SANDERSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17932** PERCY WILKES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17933** PERLA BARRIENTOS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17934** PERLA G. SALVADOR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17935** PERLA MARILOU DE LEON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17936** PERNELL A WILSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17937** PERNELL RASH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17938** PERRIN MARC BURG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17939** PERRIS ROBERTSON HALE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- |

**Employee Wages**

| 2.17940 | PERRY A BORRERO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17941 | PERRY B WONG<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17942 | PERRY BUMANLAG<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17943 | PERRY CARPENTER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17944 | PERRY DEAN SETTLEMOIR III<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17945 | PERRY L DURANT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17946 | PERRY MARK PICOU JR.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17947 | PERRY R AHRENS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17948 | PERRY TAYLOR<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17949 | PERRY VARGAS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17950 | PERRY X DAVALLOU<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages** | | | | | | | |
| **2.17951** PETE A WALSH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17952** PETE ALLEN JOHNSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17953** PETE ARMIJO MARTINEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17954** PETE BAGALAYOS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17955** PETE CANNAROZZI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17956** PETE DANG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17957** PETE E GRAHAM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17958** PETE JACOB CORENTE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17959** PETE JOHN MUFICH III CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17960** PETE L FREITAS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17961** PETE MANUEL DOMINGUEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| **2.17962** PETE N FRIESEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17963** PETE PORTLOCK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17964** PETE W HARDIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17965** PETER A BINGTAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17966** PETER A ESCOBAR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17967** PETER A LOPEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17968** PETER A PENCE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17969** PETER ABDELMISSEH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17970** PETER ANCHETA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17971** PETER ANDERSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17972** PETER ANTHONY BILICKI III CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| 2.17973 | PETER ANTHONY FIELD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
|---|---|---|---|---|---|---|

| 2.17974 | PETER ARRON WRIGHT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
|---|---|---|---|---|---|---|

| 2.17975 | PETER ARTHUR LOMBARDI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
|---|---|---|---|---|---|---|

| 2.17976 | PETER B TALUSIK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
|---|---|---|---|---|---|---|

| 2.17977 | PETER BAKER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
|---|---|---|---|---|---|---|

| 2.17978 | PETER BALITSKY V CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
|---|---|---|---|---|---|---|

| 2.17979 | PETER BARTOLOME SARINO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
|---|---|---|---|---|---|---|

| 2.17980 | PETER BECK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
|---|---|---|---|---|---|---|

| 2.17981 | PETER BEESLEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
|---|---|---|---|---|---|---|

| 2.17982 | PETER C GAGLIARDINI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
|---|---|---|---|---|---|---|

| 2.17983 | PETER CHAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
|---|---|---|---|---|---|---|

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- |
| **2.17984** PETER CHARLES MERFA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17985** PETER CHRISTIAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17986** PETER CHRISTIAN BIGLEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17987** PETER CHRISTOPHER SARNA JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17988** PETER CHRISTOPHER YANEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17989** PETER CHU CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17990** PETER DANIEL TANQUARY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17991** PETER DEMARTINI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17992** PETER DESMOND CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17993** PETER DOW MEADOWS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17994** PETER E GAGNE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.17995 PETER EMANUEL KOSZALKA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS / ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17996 PETER ESPINOZA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS / ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17997 PETER F COLPITTS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS / ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17998 PETER F DOMINGUEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS / ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17999 PETER FAEUSTLE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS / ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18000 PETER FEBO ARTHUR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS / ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18001 PETER FRANCIS GLEASON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS / ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18002 PETER H. GRIFFES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS / ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18003 PETER INGWARD JEPSEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS / ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18004 PETER J GABEL JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS / ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18005 PETER J SCIUCCHETTI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS / ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

**Employee Wages**

| 2.18006 | PETER J ZARATE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18007 | PETER JAMES SWANSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18008 | PETER JASON NELSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18009 | PETER JEROME JEREB CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18010 | PETER JOHN DANIELUK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18011 | PETER JOHN SANDER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18012 | PETER JOHN THOMPSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18013 | PETER JOSEPH COLES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18014 | PETER JOSEPH PICETTI SR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18015 | PETER JOSEPH ROA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18016 | PETER JOSEPH SHOEMAKER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| **2.18017** PETER JOSHUA BUCK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18018** PETER KENNY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18019** PETER L MENDEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18020** PETER L PEDERSEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18021** PETER LORENTZEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18022** PETER LUNDY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18023** PETER M MENDEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18024** PETER M. QUINLIVEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18025** PETER MARCUS ZIMMERMAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18026** PETER MARTINEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18027** PETER MATTHEW NARLESKY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **2.18028** PETER MOREY RIOS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18029** PETER OUBORG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18030** PETER P. TAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18031** PETER POON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18032** PETER RATKOVICH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18033** PETER RAYMOND GALLEGOS V CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18034** PETER REMICK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18035** PETER RODGER KIM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18036** PETER SHAWN LIAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18037** PETER SIU CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18038** PETER STEINIGER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **2.18039** PETER STEVEN THOMAS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18040** PETER T TRAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18041** PETER TALERI COSTA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18042** PETER TAM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18043** PETER TODD EMMEL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18044** PETER VAN MIEGHEM II CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18045** PETER VELASQUEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18046** PETER VONG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18047** PETER WILLIAM ELISHER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18048** PETER WILLIAM TURNBULL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18049** PETRA MESSNER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**　　List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.18050　PETRO SHEVTCHENKO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18051　PHA HER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18052　PHALENNA S HING CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18053　PHAM THI TRUC MAI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18054　PHANEENDRA K KOLLI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18055　PHAT DINH VU CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18056　PHENG LY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18057　PHENHNAPHA VONGNAKHONE CISMOWSKI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18058　PHIA CHA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18059　PHIL ALAN DERMOND CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18060　PHIL CIRELLI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **2.18061** PHIL L KRESS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18062** PHIL SUSOEV CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18063** PHILIP A FAZIO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18064** PHILIP A LIRA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18065** PHILIP ANTHONY GOSS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18066** PHILIP BERNARDEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18067** PHILIP BRIAN BAKER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18068** PHILIP C SHEPHERD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18069** PHILIP C. BROADDUS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18070** PHILIP CARLTON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18071** PHILIP CIAPPONI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

**Employee Wages**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.18072　PHILIP DOHERTY JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18073　PHILIP DWAYNE MARTIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18074　PHILIP FIDEL EDMONDSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18075　PHILIP HERNANDEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18076　PHILIP J STORMENT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18077　PHILIP JOHN MIRANDA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18078　PHILIP KENDRICK CAMPBELL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18079　PHILIP L THOMAS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18080　PHILIP LAWRENCE ZUNINO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18081　PHILIP LY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18082　PHILIP M JELLEFF CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.18083 PHILIP M LANG<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18084 PHILIP MICHAEL HARRISON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18085 PHILIP NONE MORRILL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18086 PHILIP P PAVANA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18087 PHILIP R STEEMERS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18088 PHILIP SIMPKINS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18089 PHILIP SOUZA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18090 PHILIP STEPHEN CHESNUTT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18091 PHILIP T MILAM<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18092 PHILIP VINCENT COLLA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18093 PHILIP W WASSON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

**Employee Wages**

| 2.18094 | PHILIP WARD ELLYSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 2.18095 | PHILIP WILTENS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18096 | PHILIPP ERNST HOLTKAMP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18097 | PHILIPPE ROBERT THOMAS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18098 | PHILIPPE SOENEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18099 | PHILLIP A ALLEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18100 | PHILLIP A ELCOCK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18101 | PHILLIP ANTHONY SANCHEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18102 | PHILLIP BENNING CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18103 | PHILLIP C. BRANSTETTER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18104 | PHILLIP CANTARINHA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:     List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages** | | | | | | | |
| **2.18105** PHILLIP CLYDE HUDSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18106** PHILLIP EDWARD MANNING CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18107** PHILLIP ERWIN LINDQUIST CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18108** PHILLIP G BALISTRIERI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18109** PHILLIP GRACE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18110** PHILLIP H COURSEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18111** PHILLIP HOSS MILLPOINTER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18112** PHILLIP JAMES MONTOYA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18113** PHILLIP JOHN GZYM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18114** PHILLIP JOHN PEZZOLA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18115** PHILLIP LAI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Employee Wages** | | | | | | | |
| **2.18116** PHILLIP LANE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18117** PHILLIP LEE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18118** PHILLIP LEE MARKS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18119** PHILLIP LYLE HENSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18120** PHILLIP MASARU COCKLE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18121** PHILLIP N. JONES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18122** PHILLIP NOEL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18123** PHILLIP ONG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18124** PHILLIP PHUNG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18125** PHILLIP RAY DOUGLAS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18126** PHILLIP RAY FARRIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **2.18127** PHILLIP RUDNICK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18128** PHILLIP TIMOTHY ROCHA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18129** PHILLIP TUNNAGE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18130** PHILLIP WAYNE NEARS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18131** PHILLIPA T MITCHELL-SMITH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18132** PHONG MINH HO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18133** PHU NGUYEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18134** PHU TAN TRAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18135** PHUOC H TRAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18136** PHUOC HOANG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18137** PHUONG KIM TRAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages** | | | | | | | |
| **2.18138** PHYLES TERESA LOPEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18139** PHYLLIS A JONES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18140** PHYLLIS D CABRERA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18141** PHYLLIS D CLARKE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18142** PHYLLIS HICKEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18143** PHYLLIS MAXINE ROBERTSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18144** PHYLLIS SAVARD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18145** PICHAYADA THANAMANGMEE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18146** PIER S BUTLER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18147** PIERRE BIGRAS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18148** PIERRE CRAWFORD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- |
| 2.18149  PIERRE GUOBADIA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18150  PIERRE NICHOLS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18151  PILAR R BUENO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18152  PILITA J ROWLAND<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18153  PINGLIN RONNIE LAU<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18154  PINGTHUNG ERIC TSAI<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18155  PIOTR MAJEWSKI<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18156  PIPER J. WAGNER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18157  PIU ONG<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18158  PIYUSHKUMAR T. SHAH<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18159  POLINA YING<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.18160 POLO M GONZALEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18161 POLO NOV CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18162 POONAM VARTAK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18163 PORFIRIO SAENZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18164 PORTER CARADINE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18165 POTRIADIAN SUBRAMANIAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18166 POU SUA JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18167 PRABHA WERNER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18168 PRABHJOT KAUR BRAR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18169 PRABODH BHUSAL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18170 PRADEEP BALAJI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages** | | | | | | | |
| **2.18171** PRADYUMNA DIKHIT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18172** PRAFUL ZALA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18173** PRAJESH BHATTACHARYA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18174** PRAKASH NAMBURU CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18175** PRAMOD V. UPADHYA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18176** PRANAV JHUMKHAWALA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18177** PRASANNA KUMARA WEGESINGHE MUDIYANSELAGE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18178** PRASHANTH DILIP PARATE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18179** PRATIBHA NIGAM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18180** PRAVEEN AGRAWAL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18181** PRAVEEN JOB LAWRENCE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages** | | | | | | | |
| 2.18182 PRAVEEN SINGH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18183 PRAVINKUMAR CHANDRASEKARAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18184 PREETHI KOLLA JOHNSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18185 PREETI GUERRERO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18186 PREETI MANDAL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18187 PREETI THOSANI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18188 PRESCOTT WAYNE BERNDT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18189 PRESLEY ERYN SANCHEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18190 PRESTON ALAN SANDERS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18191 PRESTON CAMERON DANIELI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18192 PRESTON L STUART JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|
| 2.18193 | PRESTON OWEN FORD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18194 | PRIMA D SMITH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18195 | PRINCESS JALEEN WASHINGTON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18196 | PRISCELLA THEPPANYA KING CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18197 | PRISCILLA ANN REYNOSA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18198 | PRISCILLA CHRISTIAN CANESA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18199 | PRISCILLA JOHNSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18200 | PRISCILLA MONIQUE MARQUEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18201 | PRISCILLA PERALES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18202 | PRISCILLA SALDUA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18203 | PRISCILLA TANG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- |
| 2.18204  PRITI KUMARI SHARMA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18205  PROPHET STANCIL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18206  PUI WAH HESLEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18207  QI MEI YANG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18208  QI SHANG CHEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18209  QING YU CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18210  QUALEN CHAVIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18211  QUEENA LIANG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18212  QUEENIE LAU CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18213  QUENTIN R HUNTER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18214  QUENTON HADLEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.18215 QUESS ELLIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18216 QUIENTON L. SMITH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18217 QUINN JUSTIN NAKAYAMA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18218 QUINNLAN LAIKE WEIL-DYE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18219 QUINTIN GAYOSO NAGRAMADA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18220 QUINTON WILLIAM CROCKER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18221 QUOC HOANG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18222 QURAISH Y DIWAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18223 QUYEN HA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18224 QUYENH HA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18225 QUYNH TIEN NGUYEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **2.18226** R A LOPEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18227** R A MCMANUS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18228** R E BROCK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18229** R KENT LAMBERT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18230** RA SJEON HINES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18231** RABIAH BINAT KHALID CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18232** RACHAEL GINA AGPOON LUZADAS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18233** RACHAEL MARIE ADAMS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18234** RACHEL A. FLAITH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18235** RACHEL ANN CRABTREE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18236** RACHEL ANN RAMIREZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

**Employee Wages**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.18237 RACHEL ANNE SMITH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18238 RACHEL ARLENE HALLSTROM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18239 RACHEL BARRIOS GONZALEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18240 RACHEL BRACAMONTE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18241 RACHEL C HULT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18242 RACHEL C YAPP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18243 RACHEL E KELLER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18244 RACHEL FRANCES MCMILLAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18245 RACHEL GRACE PETERSEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18246 RACHEL JOY MEANS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18247 RACHEL LENORA TIPTON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **2.18248** RACHEL LOUISE RODRIGUEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18249** RACHEL MAY MONTOYA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18250** RACHEL MERAZ PEREZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18251** RACHEL NATASHA PROFANT-TURNER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18252** RACHEL PAPA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18253** RACHEL PHILLIPS SMITH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18254** RACHEL RAMIREZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18255** RACHEL SACKMAN ALLEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18256** RACHEL SANCHEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18257** RACHELLE HWEE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18258** RACHELLE RENDON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- |
| **2.18259** RACHELLE SOPHIA SMITH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18260** RACHNA ARORA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18261** RADA CHARLES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18262** RADAI MASHRIQI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18263** RADAMES MADERA JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18264** RADHAKISHAN POTHARAJULA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18265** RADHAKRISHNA NAGARAJ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18266** RAFAEL A GONZALEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18267** RAFAEL ACHE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18268** RAFAEL ALBERTO GUEVARA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18269** RAFAEL ALEJANDRO MORALES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.18270 RAFAEL ANTONIO PINEDA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18271 RAFAEL BARAJAS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18272 RAFAEL CASTILLO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18273 RAFAEL DE JESUS AGUILERA PEREZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18274 RAFAEL JOSE SIERO III CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18275 RAFAEL LIM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18276 RAFAEL MACIAS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18277 RAFAEL MUNOZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18278 RAFAEL SOTO-AMARO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18279 RAFAEL VALENCIA ALVAREZ JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18280 RAFAEL WILKINS III CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.18281　RAFAEL ZERMENO JR.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18282　RAGHAVA RAMAMURTHY KUCHIBOTLA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18283　RAGHUNATH N RAO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18284　RAHMA A SAID<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18285　RAHUL LAKHANPAL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18286　RAHUL VASIREDDY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18287　RAIONA M WALKER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18288　RAJ BAINS-SOHAL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18289　RAJ PRAFUL BHULA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18290　RAJ SHEKHAR DUTTA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18291　RAJA BASU<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| | | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.18292　RAJASEKARAN JEYARAJAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18293　RAJAT HARJANI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18294　RAJBIR S BEASLA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18295　RAJESH ARORA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18296　RAJESH GUPTA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18297　RAJESH NARAYAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18298　RAJESH RAJANI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18299　RAJIV RANJAN CHOUDHARY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18300　RAJNI JOSHI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18301　RAJPREET PAMMA SHAH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18302　RAJPREET SINGH BASUTA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages** | | | | | | | |
| **2.18303**   RAJYALAKSHMI KANDURI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18304**   RAKESH JHA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18305**   RAKESH P NIGAM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18306**   RALPH A GUERRERO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18307**   RALPH A SEBAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18308**   RALPH C HANSEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18309**   RALPH COTA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18310**   RALPH COTA JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18311**   RALPH D FLORES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18312**   RALPH D. WILSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18313**   RALPH E TOBIAS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| **2.18314** RALPH EDWARD MEIER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18315** RALPH JONES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18316** RALPH JOSEPH COLIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18317** RALPH JOSEPH WALLER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18318** RALPH KENYON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18319** RALPH L. MEDINA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18320** RALPH LEE MARTIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18321** RALPH LEONARD CABLE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18322** RALPH M GOMEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18323** RALPH MCCALL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18324** RALPH MILLO NATIVIDAD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.18325 RALPH MURPHY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18326 RALPH N. BLAKE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18327 RALPH RICHARD THOMPSON II CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18328 RALPH ROBERTS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18329 RALPH STAN CANTRELL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18330 RAMA GOPI REDDY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18331 RAMA L ALAPATI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18332 RAMAKRISHNAIAH THATIPAMALA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18333 RAMANAIAH VELINENI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18334 RAMELLE RUFF CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18335 RAMEN MACDONALD SPEARS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.18336  RAMESH JAGANATHAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18337  RAMIKA MASON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18338  RAMIRO CASAS JR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18339  RAMIRO G. CEJA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18340  RAMIRO GARCIA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18341  RAMIRO ORTIZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18342  RAMIRO PEREZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18343  RAMIRO SEGUNDO CORONEL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18344  RAMON AGUILAR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18345  RAMON ALBERT MARIN II CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18346  RAMON ARTHUR WARE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.18347  RAMON BRIAN TAPIA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18348  RAMON CHAVEZ II CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18349  RAMON CHRISTOPHER AVILA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18350  RAMON CURVA TANCIOCO JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18351  RAMON D OJEDA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18352  RAMON DE VERA JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18353  RAMON E JUAREZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18354  RAMON F. MEDINA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18355  RAMON GOMEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18356  RAMON GONZALEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18357  RAMON GONZALEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | C | U | D | Offset | | |
|---|---|---|---|---|---|---|---|
| 2.18358 RAMON GRIJALVA SOTELO JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18359 RAMON JACIEL DOMINGUEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18360 RAMON JAIME ROSA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18361 RAMON LINTAG DELMUNDO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18362 RAMON LONSAME ARCINAS JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18363 RAMON O MALDONADO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18364 RAMON REYNAGA JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18365 RAMON S CHAVEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18366 RAMON THOMAS LLAMAS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18367 RAMON V. GUIRAO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18368 RAMONA ALEJANDRA REGALADO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **2.18369** RAMONA ALMAGUER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18370** RAMONA MARTIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18371** RAMONA PRIETO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18372** RAMONA R KITTLES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18373** RAMON-ANGEL M MARCELO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18374** RAMY F AYYAD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18375** RAMY UGARTE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18376** RAMYA GURUMURTHI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18377** RAMZI SARAMA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18378** RANALD PRYOR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18379** RANCE AUSTIN REGE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **2.18380** RANDAL A WALKER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18381** RANDAL ANTHONY ROYVAL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18382** RANDAL CLINTON ALLEN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18383** RANDAL JAMES LAFATA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18384** RANDAL LEE SCHROEDER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18385** RANDAL WADE FULMER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18386** RANDALL C HERBST<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18387** RANDALL CARTER COLE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18388** RANDALL COLE MARTIN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18389** RANDALL ERNEST KELLEY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18390** RANDALL GLENN WESTMORELAND<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**     List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **2.18391**   RANDALL GOODRICH<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18392**   RANDALL J LITTENEKER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18393**   RANDALL KEITH NG<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18394**   RANDALL KERRY WONG<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18395**   RANDALL L BARRICK<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18396**   RANDALL LEE BECKER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18397**   RANDALL LEIGH PFYL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18398**   RANDALL M CRUZ JR.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18399**   RANDALL M JOHNSON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18400**   RANDALL RAYMOND RISSO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18401**   RANDALL RICHARDSON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.18402　RANDALL ROBERT SILVA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18403　RANDALL S KOCA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18404　RANDALL SCOTT WONG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18405　RANDALL STEWART IRONS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18406　RANDALL TAYLOR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18407　RANDALL TYLER KIRK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18408　RANDALL WAYNE WARD JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18409　RANDALL WILLIAM HENDRIX CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18410　RANDALL WILSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18411　RANDALL WONG YUEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18412　RANDALL WRIGHT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- |
| **2.18413** RANDELL RANKIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18414** RANDHIR SHERGILL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18415** RANDHIR SINGH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18416** RANDI LYNN RILEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18417** RANDLE G ROBERTS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18418** RANDOLPH A WOODS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18419** RANDOLPH AUSTIN MORTIMER JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18420** RANDOLPH C TANCIOCO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18421** RANDOLPH K. CHIU CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18422** RANDOLPH KWOK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18423** RANDOLPH MICHAEL TORRES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

Case: 19-30088　　Doc# 906-2　　Filed: 03/14/19　　Entered: 03/14/19 23:02:08　　Page 301 of 686

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.18424  RANDOLPH WILSON JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18425  RANDY A BURKE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18426  RANDY A GERRARD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18427  RANDY A PATT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18428  RANDY A PUCKETT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18429  RANDY ADAMS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18430  RANDY BONEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18431  RANDY BRAATEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18432  RANDY BRIAN THOMPSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18433  RANDY BUCKLAND CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18434  RANDY C MAY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

Case: 19-30088    Doc# 906-2    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 302 of 686

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| 2.18435 RANDY CHARLES WALTON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18436 RANDY CRAIG UDA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18437 RANDY FOX CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18438 RANDY HOPKINS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18439 RANDY JAY LOEWEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18440 RANDY JETTER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18441 RANDY JOE HELMS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18442 RANDY K KIHARA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18443 RANDY KEITH LOCKHART CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18444 RANDY KEITH MAYO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18445 RANDY L GREER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages** | | | | | | | |
| 2.18446 RANDY LAYNE SMITH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18447 RANDY LEE BRINDLEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18448 RANDY LEGG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18449 RANDY LOU QUEENER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18450 RANDY MICHAEL CASTILLO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18451 RANDY MICHAEL VENEGAS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18452 RANDY ONTIVEROZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18453 RANDY ORDONEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18454 RANDY PERES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18455 RANDY PERRY REDMAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18456 RANDY POWERS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.18457 RANDY W CORRENTE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18458 RANDY WASSERMAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18459 RANDY WEBER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18460 RANDY WEHNER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18461 RANDY WILLIAMS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18462 RANELLE DENISE DUTRA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18463 RANVEER SINGH GREWAL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18464 RANVINDER - RENU SHARMA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18465 RAOUL BENJAMIN FRANCIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18466 RAOUL MATHEW MIJARES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18467 RAPHAEL MOTAGALLY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

**Employee Wages**

| | | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **2.18468** RAQUEL ANN ROJAS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18469** RAQUEL FLEMING<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18470** RAQUEL JENNIFER RIVERA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18471** RAQUEL NELL KELLY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18472** RAQUEL ORDEZ<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18473** RAQUEL ORTIZ<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18474** RASHAD TAYLOR<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18475** RASHEED ABDULLAH<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18476** RASHMI MATHUR JAIN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18477** RASOOL BARADARAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18478** RATNA VIJAYA RADHIKA JANJANAM<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**     **List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **2.18479** RAUF ADIL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18480** RAUL A SOTO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18481** RAUL ANGELO BARRON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18482** RAUL AYALA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18483** RAUL C RAMIREZ<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18484** RAUL CERNA DEGUZMAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18485** RAUL CRUZ SALINAS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18486** RAUL DANIEL FRANCO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18487** RAUL FERNANDEZ<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18488** RAUL GUTIERREZ<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18489** RAUL HERNANDEZ JR.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

Case: 19-30088    Doc# 906-2    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 307 of 686

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

**Employee Wages**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- |
| 2.18490　RAUL LOPEZ<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18491　RAUL NAVARETTE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18492　RAUL NAVARRO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18493　RAUL RICO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18494　RAUL ROBLES<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18495　RAUL RUBIO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18496　RAUL S. GUZMAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18497　RAUL SANCHEZ JR.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18498　RAUL TRIA LLANDA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18499　RAUL VARGAS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18500　RAUN WILLIAM OLSON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.18501 RAVI B GOEL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18502 RAVI CHANDAR YENEPALLI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18503 RAVI GUNTUPALLI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18504 RAVI K SUBRAMANIAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18505 RAVI KUNAPARAJU CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18506 RAVI MALHOTRA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18507 RAVI S NAIR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18508 RAVINDER K SANHOTRA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18509 RAVINDER KHANGURA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18510 RAVNEETA SINGH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18511 RAY A BROWN JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages** | | | | | | | |
| **2.18512** RAY A CAPELL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18513** RAY ANTHONY GRIPPO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18514** RAY ANTHONY RICHARDSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18515** RAY E FOX CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18516** RAY E. SIUBA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18517** RAY ENOCH HARWOOD JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18518** RAY FIGUEROA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18519** RAY GENE FINK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18520** RAY KING CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18521** RAY LALONDE CURNOW SR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18522** RAY MAN WONG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **2.18523** RAY OLIPHANT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18524** RAY OSWALD GRIESNER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18525** RAY TAMBUA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18526** RAY WARNE RAZON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18527** RAY WAYNE DOUGLAS II CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18528** RAYLEE GRIEGO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18529** RAYMOND A HANDYSIDE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18530** RAYMOND A JOHNSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18531** RAYMOND ABAD BAUTISTA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18532** RAYMOND ALEXANDER ACOSTA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18533** RAYMOND ANTHONY BAUTISTA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.18534　RAYMOND ANTHONY CHAVEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18535　RAYMOND ARREOLA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18536　RAYMOND ARTHUR SERNA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18537　RAYMOND B ALPAGO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18538　RAYMOND BATISTE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18539　RAYMOND BRUCE WILSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18540　RAYMOND CHAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18541　RAYMOND CHEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18542　RAYMOND CULLINS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18543　RAYMOND D HESTER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18544　RAYMOND D KATZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| **2.18545** RAYMOND E GISH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18546** RAYMOND E GUTIERREZ JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18547** RAYMOND E LINDLER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18548** RAYMOND E. MEYER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18549** RAYMOND FONG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18550** RAYMOND FU JEUNG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18551** RAYMOND GARCIA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18552** RAYMOND GLENN SMITH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18553** RAYMOND HA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18554** RAYMOND HAMILTON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18555** RAYMOND ISADORE ABRAMS III CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| 2.18556 | RAYMOND J MARCIANO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
|---|---|---|---|---|---|---|
| 2.18557 | RAYMOND J YAZZOLINO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18558 | RAYMOND JACOB FARMER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18559 | RAYMOND JOHN JENKINS III<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18560 | RAYMOND JOSEPH DUBITSKY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18561 | RAYMOND JOSEPH GRECH<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18562 | RAYMOND JOSEPH LUJAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18563 | RAYMOND JUAREZ<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18564 | RAYMOND LEE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18565 | RAYMOND LEE ROBINS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18566 | RAYMOND LIAO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| 2.18567 | RAYMOND MAH<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
|---|---|---|---|---|---|---|---|---|
| 2.18568 | RAYMOND MARAVILLA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18569 | RAYMOND MARCELINO ALMAGUER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18570 | RAYMOND MATTHEW MARIOLLE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18571 | RAYMOND MIRANDA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18572 | RAYMOND P ANTONUCCI<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18573 | RAYMOND PAUL BRETT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18574 | RAYMOND RUSSELL SHEHAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18575 | RAYMOND S COLE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18576 | RAYMOND SALVADORE SALGADO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18577 | RAYMOND SHAW RAWCLIFFE JR.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| 2.18578 | RAYMOND SHIH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
|---|---|---|---|---|---|---|---|---|
| 2.18579 | RAYMOND SING TRINH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18580 | RAYMOND SZETO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18581 | RAYMOND THEODORE LOUVIER JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18582 | RAYMOND THIERRY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18583 | RAYMOND WONG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18584 | RAYMOND WU CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18585 | RAYMOND X WELCH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18586 | RAYMUND I DATU CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18587 | RAYMUND R GALLIAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18588 | RAYMUND VOCAL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **2.18589** RAYSHAWN JEVON NEELY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18590** READ BROWN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18591** REBA REYES COMANDANTE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18592** REBECCA ANN DELOZIER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18593** REBECCA ANNE DI LORENZO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18594** REBECCA ANNE GREEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18595** REBECCA B PEREZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18596** REBECCA BORGHI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18597** REBECCA CALLAHAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18598** REBECCA CAMILLE SPENCER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18599** REBECCA D ROTHMAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**<u>Employee Wages</u>**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.18600 REBECCA DEL GRANDE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18601 REBECCA ELIZABETH CARDENAS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18602 REBECCA ELIZABETH SILVEIRA-KANE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18603 REBECCA FERNANDEZ<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18604 REBECCA GOFORTH<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18605 REBECCA GONZALEZ<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18606 REBECCA ILENE BEVERING<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18607 REBECCA JANE SCHLEY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18608 REBECCA JEAN MARSH<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18609 REBECCA JEAN WEBER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18610 REBECCA JOHNSON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.18611 REBECCA KAREN FORBES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18612 REBECCA KATERNDAHL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18613 REBECCA LANE DARRAH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18614 REBECCA LAU CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18615 REBECCA LEA STUART CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18616 REBECCA M FABELLA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18617 REBECCA MADSEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18618 REBECCA MARIE AMBRIFI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18619 REBECCA MARIE SINGLETON-WILLSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18620 REBECCA MARTINEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18621 REBECCA NAVARRO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- |
| **2.18622** REBECCA P RESPICIO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18623** REBECCA PAE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18624** REBECCA RALPH DOIDGE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18625** REBECCA ROBLES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18626** REBECCA S PROUTY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18627** REBECCA WALKER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18628** REBEKAH AHRENDES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18629** REDANTE RAKIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18630** REECE HUNTER ENDERSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18631** REECE LOGAN HAUF CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18632** REED NELSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.18633 | REED WILSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18634 | REEMA BAINS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18635 | REESE JOSEPH BOYES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18636 | REGGIE ALAN ENCALLADO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18637 | REGGIE BEARD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18638 | REGGIE JIMENEZ GREGORIO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18639 | REGGIE JOSEPH ODEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18640 | REGGIE VERIDIANO V CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18641 | REGINA BOTELLO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18642 | REGINA C HARRIS-NAU CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18643 | REGINA H CHAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.18644 REGINA JAMIE ALANIZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18645 REGINA MARCIANNA ALEC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18646 REGINA MARIE SORONDO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18647 REGINA PASYNKOVA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18648 REGINA PERSHAWN JAMES-ROSS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18649 REGINA S DEGUZMAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18650 REGINA SALDANA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18651 REGINA TONEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18652 REGINALD LAMAR BURGIN JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18653 REGINALD LLANDA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18654 REGINALD SCOTT BALLESTEROS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **2.18655** REGIS JOHN WEBER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18656** REHAN SHAHAB CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18657** REID DYLAN SAVIDGE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18658** REIGN CHESSE NELSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18659** REILLY RAY HENDRIX CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18660** REINA FURUYA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18661** REINA TSE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18662** REINA VITA EBRADA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18663** REINE GARCIA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18664** REINER WOLFF CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18665** REKHA AMER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.18666  REKHA KRISHNA RAO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18667  RELLI GENEZA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18668  REMMIE BOURGEOIS JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18669  REMZI MERTOGUL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18670  RENAE Y. MENDEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18671  RENALDO H HAFALIA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18672  RENALDO M BRADLEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18673  RENAN ROMERO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18674  RENATA BAKOUSSEVA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18675  RENATE H FOSTER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18676  RENATO M ABRACOSA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **2.18677** RENATO VERA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18678** RENATTA NAPIER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18679** RENDALL AGBULOS CABACCANG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18680** RENDELL WAYNE DURRANT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18681** RENE AGUIRRE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18682** RENE ALCARAZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18683** RENE CENTENO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18684** RENE CHAIDEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18685** RENE CRUZ MARTINEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18686** RENE DUBON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18687** RENE GABRIEL PERRY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- |
| 2.18688  RENE GONZALES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18689  RENE GUERRERO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18690  RENE J GARZA JR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18691  RENE JOSEPH GAGNE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18692  RENE LOPEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18693  RENE M HUSAKOW CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18694  RENE MENDOZA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18695  RENE PEREZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18696  RENE PICAZO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18697  RENE SHAFFER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18698  RENE VASQUEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.18699 RENEE A MACDONALD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18700 RENEE ANN SILVERIA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18701 RENEE CASTRO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18702 RENEE G CARLSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18703 RENEE ILONKA TOTH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18704 RENEE LUCILLE SMITH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18705 RENEE LUPE HENSLEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18706 RENEE RECORDS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18707 RENEE ROMO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18708 RENEE ROSE DOORLAG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18709 RENEE S MADU CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| 2.18710 | RENEE SIMONE WEAVER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18711 | RENEE TRICIA FERNANDEZ-LIPP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18712 | RENELLE LYNN HAYES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18713 | RENO WILLIAM MAY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18714 | RETINA SCHANNA SMITH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18715 | REX AVILA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18716 | REX B LYSDAHL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18717 | REX BENJAMIN SPEER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18718 | REX D WOODWARD JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18719 | REX HENRY SHOULET CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18720 | REX LARDNER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.18721 REX MENESES<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18722 REX VITUG<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18723 REX WARREN LANIER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18724 REXFORD DAVID REAVIS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18725 REY MARQUEZ<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18726 REYHANEH REYHANY ISFAHANY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18727 REYMUNDO CONTRERAS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18728 REYNA CARDENAS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18729 REYNALDO JESUS ONTIVEROS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18730 REYNALDO LUPIAN JR<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18731 REYNALDO OSORIO ALARCON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.18732  REYNOLD A AYERS  CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18733  REZA M SALEH  CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18734  RHAPHAELLE STEVENSON-DOWELL  CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18735  RHEA MAREEN LEE ARAJS  CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18736  RHEANNON AMANDA FULLER  CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18737  RHETT KIKUYAMA  CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18738  RHIANNA ILEAN THOMAS  CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18739  RHIANNON MAE KULHAVY  CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18740  RHODA JANEEN DAVIS  CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18741  RHODIE RENEE MACIAS  CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18742  RHONDA B SHIFFMAN  CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.18743 RHONDA C MARTINEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18744 RHONDA COOPER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18745 RHONDA DODGE BROWN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18746 RHONDA FIELDS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18747 RHONDA FLECK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18748 RHONDA JENEEN JOHNSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18749 RHONDA LEE MARTINEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18750 RHONDA MARIE WATKINS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18751 RHONDA RAE REDDITT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18752 RHONDA RAY FERGUSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18753 RHONDA SUZANNE REYNOLDS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.18754 RHONDA URETA-VILLALOS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18755 RHYANNA R. GARDNER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18756 RHYS L. MCMENAMIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18757 RICARDO A PENA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18758 RICARDO A REYES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18759 RICARDO AGUAYO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18760 RICARDO BARAJAS JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18761 RICARDO CANO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18762 RICARDO CASTANON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18763 RICARDO CHACE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18764 RICARDO CHAVES-TISCARENO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.18765  RICARDO DANIEL MIJARES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18766  RICARDO DE LOS COBOS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18767  RICARDO DODSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18768  RICARDO FRANCO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18769  RICARDO GARZA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18770  RICARDO GONZALEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18771  RICARDO HERNANDEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18772  RICARDO HERNANDEZ RANGEL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18773  RICARDO HORACIO VALDEZ JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18774  RICARDO J HERNANDEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18775  RICARDO J WASSMER III CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.18776　RICARDO J. HERNANDEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18777　RICARDO JESUS MORENO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18778　RICARDO LUNA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18779　RICARDO MEDINA SR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18780　RICARDO MIGUEL LUNA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18781　RICARDO NAVARRO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18782　RICARDO ONEIL CLARKE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18783　RICARDO OSUNA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18784　RICARDO RAUL GONZALEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18785　RICARDO SALINAS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18786　RICARDO SOLIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.18787　RICARDO T DIAZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18788　RICARDO TIRADO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18789　RICARDO TORRES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18790　RICCI MAYNARD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18791　RICCO NEL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18792　RICH DREWRY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18793　RICH DUANE TERRILL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18794　RICH FERNANDEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18795　RICH FREDERICK STOLZ JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18796　RICHAEL GARBIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18797　RICHARD A BACA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.18798  RICHARD A CERRO  CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18799  RICHARD A DANIELI  CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18800  RICHARD A DURAN  CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18801  RICHARD A FERRARI  CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18802  RICHARD A GRACIE  CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18803  RICHARD A HOLLISTER  CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18804  RICHARD A JENNINGS  CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18805  RICHARD A PERRY  CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18806  RICHARD A PHILLIPS  CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18807  RICHARD A SCORBY  CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18808  RICHARD A TREVINO  CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

**Employee Wages**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.18809  RICHARD A WALKE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18810  RICHARD A. PRATT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18811  RICHARD AARS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18812  RICHARD ADAM NORDERHAUG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18813  RICHARD ALAN ELLIS JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18814  RICHARD ALAN MATTOS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18815  RICHARD ALAN ROSS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18816  RICHARD ALAN SCHMITT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18817  RICHARD ALFRED SPINOLA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18818  RICHARD ALLAN ROBINSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18819  RICHARD ALLEN ETCHISON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.18820　RICHARD ALLEN PATTERSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18821　RICHARD ALLEN PAUL MEDEFESSER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18822　RICHARD ALLEN WALLACE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18823　RICHARD ANDREW MONTOYA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18824　RICHARD ANDREW ROCK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18825　RICHARD ANTHONY BARCELLOS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18826　RICHARD ANTHONY PETREE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18827　RICHARD ANTHONY TORRES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18828　RICHARD ANTON BREWSTER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18829　RICHARD ARMANDO VALLES JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18830　RICHARD ARNOLD EVANS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| 2.18831 | RICHARD B BOYLE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18832 | RICHARD BAIRD<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18833 | RICHARD BAKERIAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18834 | RICHARD BEARDSLEY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18835 | RICHARD BENNETT LOPP<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18836 | RICHARD BOBRICK III<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18837 | RICHARD BRIAN BIMSON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18838 | RICHARD BRIAN FONTEJON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18839 | RICHARD C BROWN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18840 | RICHARD C GUERRA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18841 | RICHARD C HALL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **2.18842** RICHARD C WARNER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18843** RICHARD C. RODRIGUEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18844** RICHARD CAMPOS GOMEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18845** RICHARD CARL BOEDER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18846** RICHARD CARVALHO TAYLOR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18847** RICHARD CHARLES FLETCHER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18848** RICHARD CLARENCE MAY III CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18849** RICHARD COLE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18850** RICHARD CORDOVA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18851** RICHARD COTO TORRES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18852** RICHARD CRUZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages** | | | | | | | |
| **2.18853**　RICHARD D JOHNSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18854**　RICHARD D KAUZER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18855**　RICHARD D TRIPP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18856**　RICHARD D WHITE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18857**　RICHARD D WILLIAMS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18858**　RICHARD DALE BENEFIEL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18859**　RICHARD DANIEL MCKINNEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18860**　RICHARD DAVID ASLIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18861**　RICHARD DAVID CAPALDI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18862**　RICHARD DAVID LLORENTE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18863**　RICHARD DAVID RATHS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.18864  RICHARD DAVIS WILSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18865  RICHARD DEAN FLOWERS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18866  RICHARD DEAN PARNELL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18867  RICHARD DEL THORLA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18868  RICHARD DOYLE JOHNSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18869  RICHARD DWIGHT HAGLER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18870  RICHARD DYE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18871  RICHARD DYLAN AUGUST CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18872  RICHARD E WITT JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18873  RICHARD EARL LE BLANC JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18874  RICHARD EDWARD YARNELL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

Case: 19-30088    Doc# 906-2    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 342 of 686

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| | | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **2.18875** RICHARD ELLORY NEWZELL JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18876** RICHARD ERICKSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18877** RICHARD ETO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18878** RICHARD EUGENE RIDDICK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18879** RICHARD F RAULINO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18880** RICHARD FABER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18881** RICHARD FRANCIS BENTLER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18882** RICHARD FRANCO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18883** RICHARD FRANK SALAZ JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18884** RICHARD FREDERICK DRAEGER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18885** RICHARD G HO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

**Employee Wages**

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.18886  RICHARD G LLACUNA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18887  RICHARD G MOHR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18888  RICHARD G ZABALA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18889  RICHARD GARRETT MORTON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18890  RICHARD GENE GONZALEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18891  RICHARD GERALD SIMMONS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18892  RICHARD GILES AUBERY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18893  RICHARD GOMEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18894  RICHARD GREGORY MONTANA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18895  RICHARD GREGORY RENN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18896  RICHARD GUOXIONG CHEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **2.18897**　RICHARD GUY MORRIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18898**　RICHARD HALL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18899**　RICHARD HANDLEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18900**　RICHARD HARRY APFEL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18901**　RICHARD HERNANDEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18902**　RICHARD HIGH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18903**　RICHARD HO CHAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18904**　RICHARD J BULA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18905**　RICHARD J FETRO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18906**　RICHARD J GARIBALDI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18907**　RICHARD J HALEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.18908　RICHARD J HALLMARK JR.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18909　RICHARD J LYNCH<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18910　RICHARD JAMES CONTRERAS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18911　RICHARD JAMES DIXON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18912　RICHARD JAMES LAWSON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18913　RICHARD JOE BELL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18914　RICHARD JOE GUTIERREZ<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18915　RICHARD JOHN BERTEL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18916　RICHARD JOHN DOBLE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18917　RICHARD JOHN ESMERIAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18918　RICHARD JOHN MCLEOD<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| | | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.18919　RICHARD JOHNNY ARCHULETA SR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18920　RICHARD JOSEPH ABINANTE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18921　RICHARD JOSEPH LOGAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18922　RICHARD JOSEPH MALINS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18923　RICHARD JOSEPH REYES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18924　RICHARD JULIAN LOPEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18925　RICHARD K CRISWELL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18926　RICHARD K VERNIER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18927　RICHARD KEITH ANDERSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18928　RICHARD KEITH HATA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18929　RICHARD KEITH TRIMBLE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

Case: 19-30088　　Doc# 906-2　　Filed: 03/14/19　　Entered: 03/14/19 23:02:08　　Page 347 of 686

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

**Employee Wages**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.18930  RICHARD KELSEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18931  RICHARD KEVIN BONNER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18932  RICHARD KIM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18933  RICHARD KOLODZIE JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18934  RICHARD KREZMAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18935  RICHARD L BEAUREGARD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18936  RICHARD L COOPER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18937  RICHARD L FIELDS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18938  RICHARD LAJARA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18939  RICHARD LEE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18940  RICHARD LEE FILIPPO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.18941 RICHARD LEE HADLEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18942 RICHARD LEE ZAGRZEBSKI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18943 RICHARD LEO PRIDE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18944 RICHARD LESLIE STORER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18945 RICHARD LEWIS BLEVINS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18946 RICHARD LOREN SHERWOOD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18947 RICHARD LOUIS HELZER JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18948 RICHARD LOUIS HUNT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18949 RICHARD M CODY JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18950 RICHARD M LISA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18951 RICHARD M MALDONADO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **2.18952** RICHARD M MCKENNA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18953** RICHARD M NELSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18954** RICHARD M. PIMENTAL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18955** RICHARD MA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18956** RICHARD MATTHEW SURINA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18957** RICHARD MAXWELL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18958** RICHARD MICHAEL BOGAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18959** RICHARD MICHAEL LASKOWSKI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18960** RICHARD MICHAEL LLEWELLYN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18961** RICHARD MICHAEL QUIROZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18962** RICHARD MICHAEL STOCKAND CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**  List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.18963  RICHARD MICHAEL SURGES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18964  RICHARD MROFKA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18965  RICHARD MULLER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18966  RICHARD N PURVIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18967  RICHARD NEUMANN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18968  RICHARD OLGUIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18969  RICHARD ORDEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18970  RICHARD P GARCIA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18971  RICHARD P MENOR JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18972  RICHARD PADILLA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18973  RICHARD PATRICK MCDOWELL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

Case: 19-30088    Doc# 906-2    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 351 of 686

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.18974  RICHARD PAUL SERNA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18975  RICHARD PERRY JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18976  RICHARD PETER FIGUEROA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18977  RICHARD PETTINGILL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18978  RICHARD PON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18979  RICHARD PROVANCE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18980  RICHARD QUIROZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18981  RICHARD R GONZALEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18982  RICHARD R POMPATI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18983  RICHARD RENE GONZALES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18984  RICHARD ROBERT CARRASCO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| | | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **2.18985**  RICHARD ROCHA  CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18986**  RICHARD ROCHA JR.  CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18987**  RICHARD ROLAND HILLIARD III  CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18988**  RICHARD ROYAL KNOEBER  CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18989**  RICHARD S BRACAMONTE  CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18990**  RICHARD S ENRIQUEZ  CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18991**  RICHARD S REYES  CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18992**  RICHARD S VILLAGOMEZ  CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18993**  RICHARD SALCEDO  CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18994**  RICHARD SAMUEL PETINAK  CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18995**  RICHARD SARTINI  CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **2.18996** RICHARD SAUNDERS HUNTER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18997** RICHARD SCOTT DAUER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18998** RICHARD SCOTT GARVEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18999** RICHARD SCOTT MYATT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19000** RICHARD SILVIN VAN NOY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19001** RICHARD STERLING HARRIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19002** RICHARD STEVEN CROWE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19003** RICHARD STEWARD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19004** RICHARD T HONG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19005** RICHARD T RAMIREZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19006** RICHARD T. YOUNGER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **2.19007** RICHARD TANKERSLEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19008** RICHARD THOMAS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19009** RICHARD THOMAS BRUNING CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19010** RICHARD TODD EVANSIZER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19011** RICHARD TODD KELLENBERGER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19012** RICHARD TODD THORNE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19013** RICHARD TRACY FRYER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19014** RICHARD TREINEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19015** RICHARD TREJO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19016** RICHARD VASQUEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19017** RICHARD VASQUEZ II CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 2.19018 | RICHARD W HARVEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19019 | RICHARD W MORGAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19020 | RICHARD W PIPER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19021 | RICHARD W ROGERS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19022 | RICHARD W ROPER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19023 | RICHARD W SAVERIEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19024 | RICHARD W SUMABAT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19025 | RICHARD W YAMAGUCHI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19026 | RICHARD WAYNE LEOPARD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19027 | RICHARD WAYNE LOVECCHIO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19028 | RICHARD WAYNE VIAU JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| 2.19029 | RICHARD WHEELER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
|---|---|---|---|---|---|---|
| 2.19030 | RICHARD WILL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19031 | RICHARD WILLIAM JOHNSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19032 | RICHARD WILLIAM STAFFORD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19033 | RICHARD Z RODGERS II CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19034 | RICHELLE DERONNE GALLEGOS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19035 | RICHEY HARRISON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19036 | RICHONE FARRIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19037 | RICK A BEZANSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19038 | RICK ALAN PASALAKIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19039 | RICK ALLIN DETWILER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| 2.19040 | RICK ANDREW CARRASCO<br>CONFIDENTIAL - AVAILABLE UPON<br>REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT<br>AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19041 | RICK ANTHONY MOYANO<br>CONFIDENTIAL - AVAILABLE UPON<br>REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT<br>AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19042 | RICK ANTHONY TAFOYA<br>CONFIDENTIAL - AVAILABLE UPON<br>REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT<br>AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19043 | RICK ARIAS<br>CONFIDENTIAL - AVAILABLE UPON<br>REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT<br>AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19044 | RICK B CHADBAND<br>CONFIDENTIAL - AVAILABLE UPON<br>REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT<br>AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19045 | RICK BRIDE<br>CONFIDENTIAL - AVAILABLE UPON<br>REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT<br>AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19046 | RICK DUANE AYALA<br>CONFIDENTIAL - AVAILABLE UPON<br>REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT<br>AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19047 | RICK H LAGUNA<br>CONFIDENTIAL - AVAILABLE UPON<br>REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT<br>AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19048 | RICK J LOPEZ<br>CONFIDENTIAL - AVAILABLE UPON<br>REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT<br>AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19049 | RICK JASON SPANGLER<br>CONFIDENTIAL - AVAILABLE UPON<br>REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT<br>AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19050 | RICK JOEL TILTON<br>CONFIDENTIAL - AVAILABLE UPON<br>REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT<br>AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages** | | | | | | | |
| **2.19051** RICK KEONE SANTOS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19052** RICK L LYKINS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19053** RICK LYNN KILLOUGH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19054** RICK MURPHY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19055** RICK NEISHI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19056** RICK PERRY DAYTON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19057** RICK RAYMOND JAIME CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19058** RICK SAORATH MUOK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19059** RICK SAUNDERS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19060** RICK V. SANNE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19061** RICK VILLAPANDO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| **Employee Wages** | | | | | |
| **2.19062** RICK W LEE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19063** RICK WITTE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19064** RICKEY DEAN HOLCOMBE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19065** RICKEY M BUSSEY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19066** RICKY BATES<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19067** RICKY ERNEST GRUETZMACHER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19068** RICKY JEW<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19069** RICKY JOE AUTHIER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19070** RICKY L SLUSHER JR.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19071** RICKY LEHNERTZ<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19072** RICKY LEN STRICKLAND<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **2.19073** RICKY LEON SMALL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19074** RICKY LOUIS GOMES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19075** RICKY M. BRITT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19076** RICKY MARINO SR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19077** RICKY MARTIN FRITZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19078** RICKY NEIL PERRY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19079** RICKY PANG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19080** RICKY RAY AGBULOS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19081** RICKY WOLFE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19082** RICO C RAMIREZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19083** RICO CORDINI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.19084 RICO GARCILLANO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19085 RIGOBERTO ORNELAS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19086 RIGOBERTO ORTIZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19087 RIGOBERTO RUIZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19088 RILEY ANDREW GUASCO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19089 RILEY C FEWELL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19090 RILEY OWEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19091 RILEY SCHMIDTKE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19092 RILEY STEVENS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19093 RILEY W PERKINS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19094 RILEY YOUNG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

Case: 19-30088    Doc# 906-2    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 362 of 686

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|----------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages** | | | | | | | |
| **2.19095** RINLY JOSEPH MOOLAKATT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19096** RINNA MAE DEL ROSARIO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19097** RIO J. ROGADOR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19098** RISHI SINGH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19099** RISI AGBABIAKA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19100** RITA ANN DEMPSEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19101** RITA ENG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19102** RITA J BARFIELD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19103** RITA MARIE GARCIA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19104** RITA SALINA PINON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19105** RITAMYRA MANZANA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| 2.19106 | RITCHIE C GAGUI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19107 | RITU CHADHA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19108 | RIZALDY EBARVIA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19109 | RIZWAN PASHA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19110 | ROB BUDINGER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19111 | ROB LUKE IV CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19112 | ROB M BREMAULT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19113 | ROB RAMAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19114 | ROB S WAGNER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19115 | ROBB THOMAS RUDLUFF CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19116 | ROBBY A KENNEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | C U D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| **2.19117** ROBBY DEAN RIEDLINGER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19118** ROBEH S ESEED CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19119** ROBERT A BAIRD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19120** ROBERT A CARVEL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19121** ROBERT A FINATO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19122** ROBERT A GUTIERREZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19123** ROBERT A HANSEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19124** ROBERT A LAMBERT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19125** ROBERT A LEE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19126** ROBERT A MURPHY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19127** ROBERT A VILLAGOMEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.19128  ROBERT A VOGT  CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19129  ROBERT A WALTOS  CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19130  ROBERT A. BURT  CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19131  ROBERT A. CAMPBELL  CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19132  ROBERT A. DALEY  CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19133  ROBERT A. MILLER  CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19134  ROBERT AARON GRAVES  CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19135  ROBERT AARON MANN  CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19136  ROBERT ABEL FLORES  CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19137  ROBERT ALAN EGGER  CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19138  ROBERT ALAN OLDENKAMP  CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **2.19139** ROBERT ALAN WHYTE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19140** ROBERT ALCANTOR JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19141** ROBERT ALDEN HAYES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19142** ROBERT ALDO ARNAUDO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19143** ROBERT ALLAN BARRETT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19144** ROBERT ALLAN MERRICK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19145** ROBERT ALLEN BURRIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19146** ROBERT ANDREW GILSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19147** ROBERT ANGELO SPADONI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19148** ROBERT ANTHONY BELL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19149** ROBERT ANTHONY GONZALEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | C U D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| **2.19150** ROBERT ANTHONY GONZALEZ JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19151** ROBERT ANTHONY GREENE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19152** ROBERT AUSTIN SAND CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19153** ROBERT AVERY HAYNIE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19154** ROBERT B MORSE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19155** ROBERT B QUIJALVO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19156** ROBERT B. MCDOUGALL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19157** ROBERT BEAVER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19158** ROBERT BEBOUT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19159** ROBERT BLAIR MILLER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19160** ROBERT BOGDAN ZIMKOWSKI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.19161 ROBERT BORELLO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19162 ROBERT BOWERS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19163 ROBERT BRADY PATE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19164 ROBERT BRISKY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19165 ROBERT BURRELL KINPORTS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19166 ROBERT C BYRD<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19167 ROBERT C CAJITA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19168 ROBERT C CHANDLER SR.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19169 ROBERT C DE MELLO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19170 ROBERT C HANSEN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19171 ROBERT C HAUB<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- |
| **2.19172** ROBERT C RODRIGUES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19173** ROBERT C SEVERSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19174** ROBERT C WATTS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19175** ROBERT CAINE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19176** ROBERT CANALES LEAL JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19177** ROBERT CARY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19178** ROBERT CASTILLO JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19179** ROBERT CHARLES DAVIES III CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19180** ROBERT CLARENCE CARDOZA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19181** ROBERT CLEVELAND CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19182** ROBERT CONRAD YEVERINO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**      List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| **Employee Wages** | | | | | |
| **2.19183**   ROBERT D BALDERSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19184**   ROBERT D CARTER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19185**   ROBERT D CRAIG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19186**   ROBERT D GLYNN III CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19187**   ROBERT D MARTIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19188**   ROBERT D MITCHELL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19189**   ROBERT D RICCOMINI JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19190**   ROBERT D TAYLOR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19191**   ROBERT D VAN NIEUWBURG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19192**   ROBERT D. CONNELL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19193**   ROBERT DALE LININGER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

**Employee Wages**

| | | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.19194 ROBERT DALE SHARETTE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19195 ROBERT DANIEL CALDERON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19196 ROBERT DANIEL ESCAJEDA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19197 ROBERT DANIEL FINN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19198 ROBERT DANIEL MUSGROVE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19199 ROBERT DANIEL VILLASENOR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19200 ROBERT DANIEL WEST II CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19201 ROBERT DAVID AGEE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19202 ROBERT DAVID BYTHEWAY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19203 ROBERT DAVID FRANKS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19204 ROBERT DAVIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **2.19205** ROBERT DEAN CAMPBELL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19206** ROBERT DECIUS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19207** ROBERT DEE OLSEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19208** ROBERT DEHAAS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19209** ROBERT DENNIS LASSELL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19210** ROBERT DIAZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19211** ROBERT DON MORRIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19212** ROBERT DONALD HORTON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19213** ROBERT DONOVAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19214** ROBERT DOUGLAS BROCK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19215** ROBERT DOUGLAS ENGLEHART CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |

Case: 19-30088    Doc# 906-2    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 373 of 686

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages** | | | | | | | |
| **2.19216**　ROBERT DOUGLAS SNYDER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19217**　ROBERT E GERINGER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19218**　ROBERT E LEE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19219**　ROBERT E MORRIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19220**　ROBERT E RAEL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19221**　ROBERT E SMITH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19222**　ROBERT EARL BEACH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19223**　ROBERT EARL JONES JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19224**　ROBERT EDWARD DEFORGE III CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19225**　ROBERT EDWARD FIORI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19226**　ROBERT EDWARD HARRIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| **Employee Wages** | | | | | |
| **2.19227** ROBERT EDWARD KIRK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19228** ROBERT EDWARD LUNA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19229** ROBERT EDWARD PIETROWSKI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19230** ROBERT EGENIAS CERECA JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19231** ROBERT EGGERT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19232** ROBERT ERIC GIRGA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19233** ROBERT ERNEST AIGNER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19234** ROBERT EVAN KASMAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19235** ROBERT F CORDA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19236** ROBERT F HERNANDEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19237** ROBERT F LISKEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **2.19238** ROBERT F MUDD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19239** ROBERT F SMITH JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19240** ROBERT FIFE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19241** ROBERT FITCH KITCHELL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19242** ROBERT FORREST PEARSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19243** ROBERT FRANKLIN ABSTON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19244** ROBERT FULTON BRYAN III CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19245** ROBERT G MATIAS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19246** ROBERT G ROSS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19247** ROBERT G. HARRIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19248** ROBERT G. NIEHUSER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages** | | | | | | | |
| **2.19249** ROBERT GARY DUNCAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19250** ROBERT GENE ORTUA ROSERO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19251** ROBERT GEORGE FRIEND CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19252** ROBERT GEORGE PURNELL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19253** ROBERT GERALD MATIAS SR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19254** ROBERT GERALD OLAGUE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19255** ROBERT GERALD SMITH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19256** ROBERT GERARD ARMSTRONG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19257** ROBERT GEROME WRIGHT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19258** ROBERT GIBBONS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19259** ROBERT GLENN FULTON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **2.19260** ROBERT GLENN GROGAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19261** ROBERT GOMEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19262** ROBERT GOODWIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19263** ROBERT GRAY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19264** ROBERT GREGG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19265** ROBERT GUIDO METTALIA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19266** ROBERT H CRAWFORD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19267** ROBERT H ROGINA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19268** ROBERT H. MOORE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19269** ROBERT HALE MILLER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19270** ROBERT HALFORD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| 2.19271 | ROBERT HENRY BOWERSOX CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
|---|---|---|---|---|---|---|

| 2.19272 | ROBERT HENRY JONES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
|---|---|---|---|---|---|---|

| 2.19273 | ROBERT HENRY STUBBS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
|---|---|---|---|---|---|---|

| 2.19274 | ROBERT HILL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
|---|---|---|---|---|---|---|

| 2.19275 | ROBERT HILL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
|---|---|---|---|---|---|---|

| 2.19276 | ROBERT HIROSHI YAMAMOTO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
|---|---|---|---|---|---|---|

| 2.19277 | ROBERT HOANG NGUYEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
|---|---|---|---|---|---|---|

| 2.19278 | ROBERT HOUSEHOLDER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
|---|---|---|---|---|---|---|

| 2.19279 | ROBERT HUNT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
|---|---|---|---|---|---|---|

| 2.19280 | ROBERT J ANTHONY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
|---|---|---|---|---|---|---|

| 2.19281 | ROBERT J BROWNE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
|---|---|---|---|---|---|---|

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| **Employee Wages** | | | | | |
| 2.19282  ROBERT J JEFFRIES  CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19283  ROBERT J KLAEGE  CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19284  ROBERT J PIPIS  CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19285  ROBERT J RICCI  CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19286  ROBERT J SAVALA JR.  CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19287  ROBERT J USCHMANN  CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19288  ROBERT J WATSON  CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19289  ROBERT J. GARCIA  CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19290  ROBERT J. PORTER  CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19291  ROBERT J. SAUNDERS JR.  CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19292  ROBERT JACK ANDERSON  CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Pacific Gas and Electric Company**　　　　　　　　　　Case Number:　19-30089 (DM)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:　List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.19293　ROBERT JAMES BUHRER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19294　ROBERT JAMES CARMAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19295　ROBERT JAMES CHAPNICK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19296　ROBERT JAMES MARTIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19297　ROBERT JAMES MAXWELL SADLER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19298　ROBERT JAMES MCLAUGHLIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19299　ROBERT JAMES NARRAMORE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19300　ROBERT JAMES SNOOK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19301　ROBERT JAMES WOOTEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19302　ROBERT JANKOWSKI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19303　ROBERT JAY RAFTERY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

Case: 19-30088　　Doc# 906-2　　Filed: 03/14/19　　Entered: 03/14/19 23:02:08　　Page 381 of 686

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **2.19304** ROBERT JAY WESELOH<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19305** ROBERT JEFFRIES<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19306** ROBERT JEREMY CHAMNISS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19307** ROBERT JOE PARSONS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19308** ROBERT JOHN BENDELE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19309** ROBERT JOHN DAY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19310** ROBERT JOHN FEDERMEYER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19311** ROBERT JOHN GREENWOOD<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19312** ROBERT JOHN JOHNSON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19313** ROBERT JOHN RIBBENS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19314** ROBERT JOHN SAWATZKY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.19315 ROBERT JOHNSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19316 ROBERT JOSEPH CARTER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19317 ROBERT JOSEPH MEYR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19318 ROBERT JOSEPH SHUTTLEWORTH JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19319 ROBERT JOSEPH SILICANI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19320 ROBERT JOSHUA WITTWER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19321 ROBERT JURACICH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19322 ROBERT JUSTIN HOWARD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19323 ROBERT K CHAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19324 ROBERT K HUYNH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19325 ROBERT K O'HARA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **2.19326** ROBERT KATELY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19327** ROBERT KEVIN RENFRO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19328** ROBERT KRIEGER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19329** ROBERT KUHNS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19330** ROBERT KYLE RAPICH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19331** ROBERT L ALICEA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19332** ROBERT L DIETERICH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19333** ROBERT L JOGA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19334** ROBERT L JOHNSTON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19335** ROBERT L JONES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19336** ROBERT L KAPUS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| **2.19337** ROBERT L SCHILLING CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19338** ROBERT L SILVA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19339** ROBERT L STEIGMEYER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19340** ROBERT LAWRENCE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19341** ROBERT LAWRENCE ANDERSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19342** ROBERT LAWRENCE DUECK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19343** ROBERT LEDBETTER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19344** ROBERT LEE BALLEW CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19345** ROBERT LEE KANDARIAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19346** ROBERT LEE WEBER JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19347** ROBERT LEFAVE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.19348 ROBERT LENARD MULDER JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19349 ROBERT LEO WOERNER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19350 ROBERT LEON PACE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19351 ROBERT LEROY SEEVERS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19352 ROBERT LEWIS BARRY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19353 ROBERT LOFTON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19354 ROBERT LOMBOY CRUZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19355 ROBERT LOPEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19356 ROBERT LOUIS MARTIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19357 ROBERT LOUIS RIDING JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19358 ROBERT LUCADELLO II CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **2.19359** ROBERT M FITCH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19360** ROBERT M FORD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19361** ROBERT M HAMMILL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19362** ROBERT M JAUREGUI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19363** ROBERT M MASUOKA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19364** ROBERT M MILLER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19365** ROBERT M MONTALVO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19366** ROBERT M NOGARE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19367** ROBERT M STEELE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19368** ROBERT M. TAPIA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19369** ROBERT MARK ANGELASTRO II CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **2.19370** ROBERT MARK MCLEAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19371** ROBERT MARTIN JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19372** ROBERT MATA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19373** ROBERT MATAMOROS JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19374** ROBERT MCCRACKEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19375** ROBERT MEAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19376** ROBERT MICHAEL BARLESI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19377** ROBERT MICHAEL BELTRAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19378** ROBERT MICHAEL BUSH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19379** ROBERT MICHAEL CARRELL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19380** ROBERT MICHAEL DAINOWSKI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

Case: 19-30088    Doc# 906-2    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 388 of 686

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**     List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **2.19381** ROBERT MICHAEL O'SULLIVAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19382** ROBERT MICHAEL SMITH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19383** ROBERT MICHAEL VARA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19384** ROBERT MORRIS BURKE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19385** ROBERT MUNGIA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19386** ROBERT MURRAY CRANE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19387** ROBERT N CUPP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19388** ROBERT N. HALL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19389** ROBERT NEIL STUART CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19390** ROBERT NERI JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19391** ROBERT NEVILLE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|--------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **2.19392** ROBERT O BERRY JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19393** ROBERT O ELLIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19394** ROBERT O. BECKER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19395** ROBERT P INGRAM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19396** ROBERT P SANTOYO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19397** ROBERT P VELASQUEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19398** ROBERT P. RUBIO JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19399** ROBERT PARKS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19400** ROBERT PATRICK ORLANDO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19401** ROBERT PAUL KREBS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19402** ROBERT PAUL VIENNEAU CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.19403 ROBERT PEDLAR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19404 ROBERT PHILIP FURNISS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19405 ROBERT PINOTTI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19406 ROBERT PIVA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19407 ROBERT PORTIS JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19408 ROBERT PUTS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19409 ROBERT R GALLIGANI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19410 ROBERT R HAASE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19411 ROBERT R LONGO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19412 ROBERT R MAHAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19413 ROBERT R MCANDREW CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.19414  ROBERT RAISKUP  CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19415  ROBERT RAY  CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19416  ROBERT RAYMOND MURACH  CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19417  ROBERT RAYMOND PRECIADO  CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19418  ROBERT REGE  CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19419  ROBERT RODRIGUEZ  CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19420  ROBERT ROLAND ENGEL  CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19421  ROBERT ROMERO  CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19422  ROBERT ROSS FIGUEROA  CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19423  ROBERT ROUSE  CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19424  ROBERT S BERRIOS  CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **2.19425** ROBERT S COWDEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19426** ROBERT S DEA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19427** ROBERT S HULGAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19428** ROBERT S MARSH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19429** ROBERT S SPELL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19430** ROBERT S. KENNEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19431** ROBERT SAMUEL RIGLEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19432** ROBERT SAPPINGTON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19433** ROBERT SAUR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19434** ROBERT SCHUBERT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19435** ROBERT SCOTT BREESE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| Creditor | Date / Account | C U D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| **2.19436** ROBERT SCOTT MCBRIDE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19437** ROBERT SCOTT NYLANDER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19438** ROBERT SCOTT SECREST CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19439** ROBERT SEARL RAMOS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19440** ROBERT SHANE GORDON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19441** ROBERT SIMMONS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19442** ROBERT SORATOS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19443** ROBERT SOUCIE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19444** ROBERT SPANYOL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19445** ROBERT STEPHEN EZELL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19446** ROBERT STEVEN JONES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages** | | | | | | | |
| **2.19447** ROBERT STILLWELL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19448** ROBERT STRICKELL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19449** ROBERT STRICKLAND CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19450** ROBERT SULLIVAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19451** ROBERT SURPRENANT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19452** ROBERT SYMS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19453** ROBERT T CANNON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19454** ROBERT T COLEMAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19455** ROBERT T CONTRERAS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19456** ROBERT T NIELSEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19457** ROBERT T STANNARD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.19458 ROBERT TENNIGKEIT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19459 ROBERT THOMAS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19460 ROBERT THOMAS GANCH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19461 ROBERT THOMAS GAULT JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19462 ROBERT THOMAS MOHLER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19463 ROBERT THOMS EMMERING CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19464 ROBERT TORGERSEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19465 ROBERT TOWNSEND CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19466 ROBERT TURNEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19467 ROBERT TYLER CLARK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19468 ROBERT UNSWORTH MARTIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|

**Employee Wages**

| | | | | | |
|---|---|---|---|---|---|
| **2.19469** ROBERT VACA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19470** ROBERT VANNATTA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19471** ROBERT VERNON COSMERO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19472** ROBERT W BELL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19473** ROBERT W BRANNAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19474** ROBERT W DAVIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19475** ROBERT W GREEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19476** ROBERT W MURCHISON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19477** ROBERT W STEPHENS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19478** ROBERT W TRUMBULL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19479** ROBERT W. COLLINS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**　　List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.19480　ROBERT WADE FRY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19481　ROBERT WALLACE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19482　ROBERT WILLIAM ANDERSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19483　ROBERT WILLIAM BOHN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19484　ROBERT WILLIAM DALE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19485　ROBERT WILLIAM FRANCIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19486　ROBERT WILLIAM HENLEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19487　ROBERT WILLIAM MICHAEL JAMES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19488　ROBERT WILLIAM RAIBLEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19489　ROBERT WILLIAM SAGGESE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19490　ROBERT WILLIAM SILVA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.19491 ROBERT WILLIS RINEHART CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19492 ROBERT ZANE TURGEON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19493 ROBERTA JAHNS KEEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19494 ROBERTA KESSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19495 ROBERTA L PENA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19496 ROBERTA L WATSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19497 ROBERTA LOPEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19498 ROBERTA MORETTI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19499 ROBERTO ANTONIO HELENA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19500 ROBERTO ARTURO CACERES MARCIAL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19501 ROBERTO B QUIJALVO JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:　List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages** | | | | | | | |
| **2.19502** ROBERTO CARLOS MARTIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19503** ROBERTO DIZON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19504** ROBERTO GODINEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19505** ROBERTO GONZALEZ-RAMOS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19506** ROBERTO H SALDIVAR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19507** ROBERTO HERNANDEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19508** ROBERTO MARTIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19509** ROBERTO MARTIN LUNA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19510** ROBERTO MONDRAGON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19511** ROBERTO MORALES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19512** ROBERTO N BALISTRERI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| 2.19513 | ROBERTO NOLASCO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19514 | ROBERTO RAMIREZ<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19515 | ROBERTO REYES CHAVEZ<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19516 | ROBERTO RODRIGUEZ<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19517 | ROBERTO S. ESTRADA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19518 | ROBERTO TORREZ<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19519 | ROBIN CHRISTENSEN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19520 | ROBIN DALE WIBETO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19521 | ROBIN DEAN ANDERSON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19522 | ROBIN DUBAY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19523 | ROBIN E DEAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|

### Employee Wages

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.19524 | ROBIN GAIL SHATTO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19525 | ROBIN GANDOLFO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19526 | ROBIN GREENE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19527 | ROBIN JANE REILLY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19528 | ROBIN KIRKPATRICK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19529 | ROBIN L DROTLEFF CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19530 | ROBIN LEA WESTCOTT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19531 | ROBIN LORENE WIX CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19532 | ROBIN LOUIS SOARES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19533 | ROBIN MERRITT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19534 | ROBIN R HARRIGER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| 2.19535 | ROBIN R JENKINS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
|---|---|---|---|---|---|---|---|---|
| 2.19536 | ROBIN ROSE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19537 | ROBIN STRICKLAND CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19538 | ROBIN TRAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19539 | ROBYN A GOFF CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19540 | ROBYN A. BRIGGS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19541 | ROBYN CHUNG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19542 | ROBYN GRIFFIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19543 | ROBYN MACIAS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19544 | ROBYN MARLENE MEJORADO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19545 | ROBYNN MARISSA FLORES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.19546 ROCHELLE ANN GOLLAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19547 ROCHELLE L ADKINS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19548 ROCHELLE SMITH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19549 ROCIO ALVAREZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19550 ROCIO BARBA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19551 ROCIO JIMENEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19552 ROCIO V. OUTLAW CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19553 ROCKY ANDREWS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19554 ROCKY SANTOS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19555 ROCKY SCHLUMBOHM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19556 RODEL BRIAN SARMIENTO GRAVADOR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **2.19557** RODERICK BLAINE HARRINGTON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19558** RODERICK EBALO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19559** RODERICK MILLS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19560** RODERICK ROBINSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19561** RODERICK WAYNE VAHLE SR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19562** RODGER WILSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19563** RODICA BOTAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19564** RODNEY A WETMORE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19565** RODNEY BLAINE CROZIER SR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19566** RODNEY CHEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19567** RODNEY CHRISTOPHER ALCANTOR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| 2.19568 | RODNEY D WILLIAMS JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
|---|---|---|---|---|---|---|---|---|
| 2.19569 | RODNEY DALE HEARNE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19570 | RODNEY DOUGLAS MILLER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19571 | RODNEY E CUMMINGS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19572 | RODNEY ERIC BRIONES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19573 | RODNEY EUGENE WILLIAMS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19574 | RODNEY GOEHRING CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19575 | RODNEY HESS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19576 | RODNEY HILTON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19577 | RODNEY J DEL BONO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19578 | RODNEY JACKSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **2.19579** RODNEY KEITH CROWDER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19580** RODNEY KENNETH STEWART CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19581** RODNEY L FRYER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19582** RODNEY L SIMON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19583** RODNEY LAMAR COOK SR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19584** RODNEY LAMONT BLAND CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19585** RODNEY LAMONT FRYER JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19586** RODNEY LEE CUMMINS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19587** RODNEY LEE THORMAHLEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19588** RODNEY LOUIS PREHEIM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19589** RODNEY MARTINEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **2.19590** RODNEY MICHELE LYNCH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19591** RODNEY NEIL JONES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19592** RODNEY ROBERT DARLING CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19593** RODNEY STEELE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19594** RODNEY THORPE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19595** RODNEY WATERS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19596** RODNEY WAYNE HALL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19597** RODNEY WAYNE RIBEIRO JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19598** RODOLFO ANTION TORRES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19599** RODOLFO B CAMINS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19600** RODOLFO C MONTIEL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.19601 RODOLFO E EZEQUIEL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19602 RODOLFO LAVALLE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19603 RODOLFO MARTINEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19604 RODRIGO LEON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19605 RODRIGO LOPEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19606 RODRIGO MARQUEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19607 RODRIGO ROBILLO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19608 RODRIGO RUIZ MARTINEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19609 ROENNA ALEGRE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19610 ROGELIO ARMANDO RODRIGUEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19611 ROGELIO MORFIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **2.19612** ROGER A ASHLOCK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19613** ROGER A DAVIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19614** ROGER A DEARING CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19615** ROGER A LEATHERMAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19616** ROGER ALDERETE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19617** ROGER ANDREW GRAHAM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19618** ROGER ANPANG CHENG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19619** ROGER ARTHUR CLINE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19620** ROGER CHARLES RINEHART CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19621** ROGER D SMART CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19622** ROGER DALE PARKISON JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| | | C U D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.19623 ROGER DALE SHARP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19624 ROGER DOYLE WILSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19625 ROGER E LOPEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19626 ROGER EUGENE CASTLE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19627 ROGER HARVEY JACKSON JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19628 ROGER HERNANDEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19629 ROGER KAIULANI SANTOS III CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19630 ROGER KENNETH MORSHEAD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19631 ROGER KO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19632 ROGER L BROWN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19633 ROGER L TRUONG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **2.19634** ROGER L. REED CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19635** ROGER L. SANCHEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19636** ROGER M BALLESTEROS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19637** ROGER M CABONCE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19638** ROGER R MCCULLOCH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19639** ROGER S SMITH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19640** ROGER SAMSON LAPINA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19641** ROGER SHIELDS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19642** ROGER WALLACE CRULL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19643** ROGER WILLIAMS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19644** ROHIT SALVE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **2.19645** ROLAND CUONG NGUYEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19646** ROLAND E GARNER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19647** ROLAND JOSEPH HINDSMAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19648** ROLAND LANUZA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19649** ROLAND LEE BURKS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19650** ROLAND THOMAS DAVIES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19651** ROLAND WONG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19652** ROLAND YBARRA CORONADO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19653** ROLANDO ALMAGUER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19654** ROLANDO ARREOLA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19655** ROLANDO CESAR SANCHEZ SALAZAR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **2.19656** ROLANDO I. TREVINO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19657** ROLANDO SANCHEZ VALDEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19658** ROLANDO SOLIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19659** ROLANDO SUAREZ SALAZAR JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19660** ROLANDO VILLARREAL JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19661** ROLANDO YBIERNAS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19662** ROMA DELOS SANTOS LOW CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19663** ROMAN A SCOGGINS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19664** ROMAN DANIEL MIRANDA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19665** ROMAN J MORALES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19666** ROMAN MIRANDA JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **2.19667** ROMANIC MARTINEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19668** ROME REESE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19669** ROMELITO LADAO JOSE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19670** ROMELL D BYRD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19671** ROMEO CHING CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19672** ROMEO JOSE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19673** ROMEO PALMA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19674** ROMI CEREGHINO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19675** ROMIE BELENZO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19676** ROMUALD LAURENT CHORON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19677** RON A GUTIERREZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 2.19678 | RON A HORNER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19679 | RON CHARLES WEISS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19680 | RON F. HERNANDEZ<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19681 | RON FORTIER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19682 | RON G. HICKS JR.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19683 | RON GRANT MARTINE JR.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19684 | RON J MAZZONE JR.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19685 | RON J SPINETTI<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19686 | RON J. MILLER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19687 | RON KERSEY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19688 | RON L CHAPMAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| **2.19689** RON L DODSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19690** RON M LAYUGAN JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19691** RON MARTIN MILLER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19692** RON OLSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19693** RON R. ROSE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19694** RON RAMSEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19695** RON RAY THORNTON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19696** RON T STUHLER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19697** RON VILLA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19698** RON YAMASHITA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19699** RONALD A BASQUES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

Case: 19-30088　　Doc# 906-2　　Filed: 03/14/19　　Entered: 03/14/19 23:02:08　　Page 417 of 686

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **2.19700** RONALD A BUTLER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19701** RONALD A SIMPSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19702** RONALD ALDEN FORT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19703** RONALD ALLEN LAUGHLIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19704** RONALD ANTHONY BENENATO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19705** RONALD BENAE GARNETT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19706** RONALD BOHANAN JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19707** RONALD BRIAN LITTLE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19708** RONALD C ABELLANA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19709** RONALD C ANGELONI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19710** RONALD CHARLES GLENDON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:    List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.19711 RONALD CHAVEZ<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19712 RONALD D FONG<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19713 RONALD D HEDDINGER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19714 RONALD DALE SOULLIERE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19715 RONALD DAVID GREENLEE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19716 RONALD DEAN FLETCHER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19717 RONALD DEAN SOULLIERE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19718 RONALD E COFFER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19719 RONALD EARL DANIEL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19720 RONALD EDWARD CORAH<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19721 RONALD ENRIQUE VASQUEZ-SIBRIAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages** | | | | | | | |
| **2.19722** RONALD G JONES<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19723** RONALD GIN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19724** RONALD GLENN PATTY JR.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19725** RONALD GREG WILLIAMS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19726** RONALD H KIND II<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19727** RONALD HIENKLE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19728** RONALD J BRAATEN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19729** RONALD JAMES GIANNETTA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19730** RONALD JAMES ROSSI JR.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19731** RONALD JESUS CARRILLO SR.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19732** RONALD JOSEPH KNEPPER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.19733 RONALD JOSEPH SIMON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19734 RONALD JOSHUA BONIFACIO ACADEMIA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19735 RONALD K HOGAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19736 RONALD K IVERSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19737 RONALD K WILLIAMS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19738 RONALD K WOON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19739 RONALD KEITH SLATE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19740 RONALD KENNEDY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19741 RONALD KENNETH HAREN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19742 RONALD LOUIS MIRANDA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19743 RONALD LOUIS PACHECO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.19744 RONALD MALTOS JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19745 RONALD MARKO LANCE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19746 RONALD MILTON JOHNSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19747 RONALD NUNEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19748 RONALD OWYANG JANG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19749 RONALD P LOPEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19750 RONALD P. MORENO JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19751 RONALD PAUL ERLWEIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19752 RONALD PERKINS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19753 RONALD PERRY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19754 RONALD PLUMMER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages** | | | | | | | |
| **2.19755** RONALD R BENNETT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19756** RONALD R JONES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19757** RONALD RICHARDS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19758** RONALD RICHARDSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19759** RONALD ROBERT MARKHAM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19760** RONALD ROBERTS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19761** RONALD S. TORRES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19762** RONALD SCOTT COLLINS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19763** RONALD SCOTT WHYTE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19764** RONALD SIUKWAN HUEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19765** RONALD SMITH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    **List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages** | | | | | | | |
| **2.19766** RONALD STEPHEN CLEAVER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19767** RONALD STEPHEN HUTCHINSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19768** RONALD STEWART JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19769** RONALD SYTICO SIMMONS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19770** RONALD VOLPATO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19771** RONALD W KIRBY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19772** RONALD WAYNE FRIESEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19773** RONALD WAYNE NIXON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19774** RONALD WILLIAM BEEBE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19775** RONALD WILLIAM HUGGINS JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19776** RONALD WILLIAM MAIER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

Case: 19-30088    Doc# 906-2    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 424 of 686

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.19777 RONDA SHUPERT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19778 RONG YAO GUAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19779 RONGLI ZHU CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19780 RONIKA DUKES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19781 RONN W WIK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19782 RONNALYN BORDON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19783 RONNIE CHOW CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19784 RONNIE CHRISS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19785 RONNIE D KNEIKO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19786 RONNIE GENE JACKSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19787 RONNIE HAROLD KIGGINS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.19788 RONNIE M LEYNO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19789 RONNIE SHORES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19790 RONNY JOSEPH HASHIM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19791 RONNY LAM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19792 RONONDO T COOPER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19793 RONVI KHABAGNOTE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19794 ROOPA SRIRAMA REDDY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19795 ROOZBEH AHMADIJAZI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19796 ROOZBEH MOVAFAGH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19797 ROOZBEH NAKHAEE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19798 ROQUE GUZMAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| Creditor | Date / Account | C U D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| **2.19799** RORTVEAKTEY RAFFETY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19800** RORY ANDREW ANDERSEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19801** RORY DOUGLAS COSTA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19802** RORY DUNCAN MORGAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19803** RORY G. DIMICK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19804** RORY G. KEARNEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19805** RORY J CUNEO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19806** RORY W. PARKS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19807** ROSA ASBRA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19808** ROSA B NAVARRO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19809** ROSA DIAZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages** | | | | | | | |
| **2.19810** ROSA DUENAS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19811** ROSA FLORES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19812** ROSA GUERRERO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19813** ROSA M GUTIERREZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19814** ROSA MARIA BARAJAS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19815** ROSA MARIA GALLARDO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19816** ROSA MARIA MALTOS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19817** ROSA MARIA MARTINEZ-GARZA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19818** ROSA MARIA SERRANO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19819** ROSA MARIE BARBA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19820** ROSA WONG-CHIE TRUONG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**      List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.19821  ROSALBA MENDOZA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19822  ROSALBA MOLNAR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19823  ROSALIE EICHERMUELLER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19824  ROSALIE GONZALES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19825  ROSALIND C GRISBY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19826  ROSALIND G DE LA VEGA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19827  ROSALIND KEETON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19828  ROSALIND RASBERRY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19829  ROSALIND WILEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19830  ROSALINDA M PASCUA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19831  ROSALINE DENISE BROWN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

#### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.19832  ROSANA DUMLAO POSADA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19833  ROSANA SALINAS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19834  ROSANNA D SILVA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19835  ROSARIO M CARBAJAL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19836  ROSE ANN TERRY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19837  ROSE ANTONY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19838  ROSE CHANG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19839  ROSE KLOOSE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19840  ROSE NUNG LEE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19841  ROSE VELASQUEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19842  ROSEANN CERVANTEZ-DELA O CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| 2.19843 | ROSEANN MARIE MOTT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19844 | ROSEANNA AMEZCUA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19845 | ROSEANNE HOO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19846 | ROSELLA CAMELLE CELESTINE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19847 | ROSELLA J HANSEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19848 | ROSELYN KHAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19849 | ROSEMARIE GUMPAL O'CONNOR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19850 | ROSEMARIE O PAPADOPOULOS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19851 | ROSEMARIE ROBINSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19852 | ROSEMARIE S VERIDIANO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19853 | ROSEMARIE SIX CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| 2.19854 | ROSEMARIE VALENCERINA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19855 | ROSEMARY CUEVAS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19856 | ROSEMARY EILEEN RENTSCHLER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19857 | ROSENDO HERRERA JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19858 | ROSIE A GALAM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19859 | ROSIE LEYBA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19860 | ROSIE TAYS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19861 | ROSLYNN BRICKNER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19862 | ROSS A MILLER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19863 | ROSS ALAN GEISSEL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19864 | ROSS ALAN LEVERETT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **2.19865** ROSS BRADSHAW CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19866** ROSS BUTLER GILLELAND CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19867** ROSS D LINDBLOM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19868** ROSS D THURSTON JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19869** ROSS DAVID KANAWYER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19870** ROSS EVAN OZANNE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19871** ROSS GRIFFIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19872** ROSS MARSHALL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19873** ROSS MCNALL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19874** ROSS PATRICK COLLIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19875** ROSS TERRY STRMISKA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| 2.19876 | ROSSANE MA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
|---|---|---|---|---|---|---|

| 2.19877 | ROTANAK PEL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
|---|---|---|---|---|---|---|

| 2.19878 | ROWAN DOW<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
|---|---|---|---|---|---|---|

| 2.19879 | ROWDY RUSSELL SHAW<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
|---|---|---|---|---|---|---|

| 2.19880 | ROWELL L MATT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
|---|---|---|---|---|---|---|

| 2.19881 | ROWENA GARCIA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
|---|---|---|---|---|---|---|

| 2.19882 | ROWENA ROSE JEFFERSON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
|---|---|---|---|---|---|---|

| 2.19883 | ROWLAND SCHROEDER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
|---|---|---|---|---|---|---|

| 2.19884 | ROXANNE DE OCAMPO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
|---|---|---|---|---|---|---|

| 2.19885 | ROXANNE ELIZABETH CRUZ<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
|---|---|---|---|---|---|---|

| 2.19886 | ROXANNE FONG<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
|---|---|---|---|---|---|---|

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| 2.19887 ROXANNE MARIE KOCH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
|---|---|---|---|---|---|
| 2.19888 ROXANNE S LUTTER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19889 ROXANNE SANCHEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19890 ROXANNE T PICCILLO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19891 ROY A SURGES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19892 ROY ALLEN KISNER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19893 ROY ALLEN KORTUS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19894 ROY CHANCE CENTER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19895 ROY CHRISTOPHER GREEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19896 ROY D MOORE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19897 ROY DANIEL CABRAL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **2.19898** ROY DEAN SCHELLENGER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19899** ROY DEE RODGERS III CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19900** ROY F ARNOLD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19901** ROY I PARDEE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19902** ROY LEE EWIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19903** ROY LUM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19904** ROY M KUGA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19905** ROY MAROEVICH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19906** ROY MARVIN HARJU CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19907** ROY OCHOA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19908** ROY OWEN GILLHAM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.19909  ROY REGALA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19910  ROY RICHARD TRUITT JR.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19911  ROY S GAEBEL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19912  ROY VLAOVICH JR.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19913  ROY W BARRUN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19914  ROY W WHITE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19915  ROY W WONG<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19916  ROY W. ARMSTRONG III<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19917  ROYA ELIZABETH BORMAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19918  ROZZEL M GUTIERREZ<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19919  RRING G MOHR<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.19920 RUALDO P DUMALAG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19921 RUBEN ALTAMIRANO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19922 RUBEN ANTUNEZ PEREZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19923 RUBEN CONTRERAS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19924 RUBEN CORTEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19925 RUBEN D COLON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19926 RUBEN D SUNIGA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19927 RUBEN GIL JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19928 RUBEN GODOY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19929 RUBEN GUILLERMO LUGO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19930 RUBEN HERNANDEZ HERRERA JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.19931　RUBEN I MILLENA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19932　RUBEN JOHN RUIZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19933　RUBEN JOSE MIRELEZ JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19934　RUBEN KUANA SMITH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19935　RUBEN L SOTO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19936　RUBEN LOPEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19937　RUBEN MARTINEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19938　RUBEN MIRANDA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19939　RUBEN OCAMPO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19940　RUBEN OCTAVIO SOTO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19941　RUBEN OLIVER HINTON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **2.19942** RUBEN PARRA JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19943** RUBEN R MARTINEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19944** RUBEN RAMIREZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19945** RUBEN REYNA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19946** RUBEN RODRIGUEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19947** RUBEN ROMERO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19948** RUBEN SILVA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19949** RUBEN SIMON QUESADA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19950** RUBY DENISE GARZA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19951** RUBY MARIE JIMENEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19952** RUDIGER WOLF CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.19953 | RUDOLPH ACOSTA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19954 | RUDOLPH F. BREEDT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19955 | RUDOLPH J BARTLEY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19956 | RUDY A. SANCHEZ<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19957 | RUDY ARAGON PEREZ<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19958 | RUDY C CANNON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19959 | RUDY C DUENAS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19960 | RUDY DIAZ<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19961 | RUDY MENDOZA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19962 | RUDY PINEDA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19963 | RUDY R MALDONADO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **2.19964** RUDY R PASION CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19965** RUDY TONY RODRIGUEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19966** RUDY VICTOR VALENZUELA II CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19967** RUFINO SALDATE RANGEL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19968** RUHUL AMIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19969** RULDIP SINGH JAMMU CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19970** RUONG NGUYEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19971** RUPACHANDRAN GANGADHARAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19972** RUPERTO SALINAS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19973** RUPERTSON ESPINOSA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19974** RUSS JACOB IRIART CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **2.19975** RUSS O'BANNON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19976** RUSSELL A DAY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19977** RUSSELL A PRENTICE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19978** RUSSELL A RYAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19979** RUSSELL ALLEN FAIRBANKS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19980** RUSSELL ANTHONY LO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19981** RUSSELL ANTHONY MINGES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19982** RUSSELL BARRON THOMPSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19983** RUSSELL CONWELL MARTIN II CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19984** RUSSELL CRINER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19985** RUSSELL CRUZEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |

Case: 19-30088    Doc# 906-2    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 443 of 686

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **2.19986** RUSSELL CURTIS CRACKNELL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19987** RUSSELL D BRYAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19988** RUSSELL DEE LEATHAM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19989** RUSSELL EDWIN GLINES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19990** RUSSELL EUGENE PERRY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19991** RUSSELL FRITCH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19992** RUSSELL G. BARRETT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19993** RUSSELL GARDNER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19994** RUSSELL HARRIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19995** RUSSELL HEDDINGER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19996** RUSSELL HIGGINS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |

**Pacific Gas and Electric Company**                                    Case Number:    19-30089 (DM)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:     List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **2.19997** RUSSELL J CHIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19998** RUSSELL JAMES MELLO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19999** RUSSELL L MARTINO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20000** RUSSELL LAU CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20001** RUSSELL LOUIS SANCHEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20002** RUSSELL M CHIU CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20003** RUSSELL MELVIN GILES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20004** RUSSELL N LOEFFLER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20005** RUSSELL OKUMURA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20006** RUSSELL P SMITH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20007** RUSSELL PITTMAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

Case: 19-30088    Doc# 906-2    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 445 of 686

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

**Employee Wages**

| 2.20008 | RUSSELL ROCO ROMERO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20009 | RUSSELL S BREED<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20010 | RUSSELL S KOLSTAD<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20011 | RUSSELL SCOTT COLLAZO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20012 | RUSSELL SCOTT HOPPER SR.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20013 | RUSSELL SKEAHAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20014 | RUSSELL STEWART GRIFFITH<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20015 | RUSSELL STIREMAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20016 | RUSSELL W HEYL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20017 | RUSSELL WILLIAM THORNTON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20018 | RUSTEY DALE PEDIGO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**　　List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages** | | | | | | | |
| **2.20019** RUSTOM JAMSHEED DESSAI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20020** RUSTY E VANCE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20021** RUSTY L RAMILO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20022** RUSTY SIMPSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20023** RUTA PATEL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20024** RUTH ALICIA SANDOVAL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20025** RUTH ANN LAFFOND CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20026** RUTH C LEUNG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20027** RUTH E OSCAR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20028** RUTH ESTHER SANTIAGO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20029** RUTH FUALAAU CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

Case: 19-30088　　Doc# 906-2　　Filed: 03/14/19　　Entered: 03/14/19 23:02:08　　Page 447 of 686

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.20030  RUTH LOUISE MAYS-TURNER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20031  RUTH T HELOT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20032  RUTH VALIQUETTE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20033  RX CLOUD UY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20034  RY CALIFORNIA BEARDSLEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20035  RYAN A HORN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20036  RYAN A MINICK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20037  RYAN ADAIR PEAKE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20038  RYAN ADAM EKIZIAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20039  RYAN ALAN WALTER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20040  RYAN ALBERT MADDUX CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.20041　RYAN ALEX WEST<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20042　RYAN ALEXANDER DURANT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20043　RYAN ALEXANDER HOGAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20044　RYAN ALLEN ARTHUR DAVIS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20045　RYAN ANDRE STANLEY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20046　RYAN ANGELO ARMENTA BARRAMEDA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20047　RYAN ANTHONY DYBA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20048　RYAN ARELLANO YBIERNAS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20049　RYAN ARTHUR RODRIGUEZ<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20050　RYAN AVENDANO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20051　RYAN B UNION<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.20052　RYAN BEACH HALSEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20053　RYAN BONEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20054　RYAN BORBA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20055　RYAN BORDESSA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20056　RYAN BURNETT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20057　RYAN C BERRY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20058　RYAN C YAMASAKI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20059　RYAN C. OLSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20060　RYAN CARROLL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20061　RYAN CHARLES BRAY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20062　RYAN CHRISTIAN TEEPLE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

Case: 19-30088　　Doc# 906-2　　Filed: 03/14/19　　Entered: 03/14/19 23:02:08　　Page 450 of 686

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.20063 RYAN CHRISTOPHER FUSARO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20064 RYAN CHRISTOPHER NUICH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20065 RYAN CHRISTOPHER WAKE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20066 RYAN COTTA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20067 RYAN COWELL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20068 RYAN D ADAMS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20069 RYAN D NORRIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20070 RYAN D. MATULKA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20071 RYAN D. WILSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20072 RYAN DAVID GUTIERREZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20073 RYAN DAVID POWERS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

**Employee Wages**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- |
| 2.20074 RYAN DAVID RICHARDS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20075 RYAN DAVIS LAGOW CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20076 RYAN DEAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20077 RYAN DEEDS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20078 RYAN DONALD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20079 RYAN DORRIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20080 RYAN E MESSINGER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20081 RYAN E STOOPS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20082 RYAN EDWARD THOMPSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20083 RYAN FLOWERS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20084 RYAN FRANKLIN BLAKE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **2.20085** RYAN GARBER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20086** RYAN GIBBS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20087** RYAN GLENN REVHEIM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20088** RYAN GUERRERO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20089** RYAN H. WILLIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20090** RYAN HAYES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20091** RYAN HENRY BARROW CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20092** RYAN HUCKINS SR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20093** RYAN I ALBONICO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20094** RYAN ILIKAI KAUI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20095** RYAN INGRAM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**  List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.20096  RYAN J BERNAL  CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20097  RYAN J PENNER  CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20098  RYAN J WEBER  CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20099  RYAN JAMES CLARK  CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20100  RYAN JAMES TRAPP  CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20101  RYAN JAMES WICKHAM  CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20102  RYAN JENKINS  CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20103  RYAN JOSEPH ALCON  CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20104  RYAN JOSEPH HENDRIX  CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20105  RYAN JOSEPH PICCHI  CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20106  RYAN K ESSKEW  CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages** | | | | | | | |
| **2.20107** RYAN K THOMAS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20108** RYAN KANE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20109** RYAN KEITH THEIMER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20110** RYAN KOOISTRA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20111** RYAN KYLE SMITH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20112** RYAN LAMBERT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20113** RYAN LEBARON MARLETT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20114** RYAN LEV BRANNAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20115** RYAN LOUIE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20116** RYAN LUIS BETTENCOURT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20117** RYAN M HANSON-SAMBLE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| **2.20118**　RYAN M JENSON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20119**　RYAN M JOHNSON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20120**　RYAN M MORETTI<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20121**　RYAN M. CHAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20122**　RYAN M. IBARRA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20123**　RYAN M. KENNEDY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20124**　RYAN MANZANA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20125**　RYAN MARTIN HORTON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20126**　RYAN MATTHEW BROWN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20127**　RYAN MAYS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20128**　RYAN MELVIN MITCHELL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.20129 RYAN MICHAEL COTTENGIM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20130 RYAN MICHAEL HARBICK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20131 RYAN MULLIKIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20132 RYAN N HARRIMAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20133 RYAN N KITCHEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20134 RYAN NATHAN RODRIGUEZ GUERRERO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20135 RYAN NEIL JENKINS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20136 RYAN NICHOLAS OLIVIER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20137 RYAN NICOLE GRAHAM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20138 RYAN OLNICK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20139 RYAN ONG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| 2.20140 | RYAN PATRICK COOK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
|---|---|---|---|---|---|---|---|---|
| 2.20141 | RYAN PATRICK ROHR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20142 | RYAN PATRICK WALSH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20143 | RYAN PAUL LOEWEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20144 | RYAN PETER GRIFFIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20145 | RYAN PORTER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20146 | RYAN R SHELLITO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20147 | RYAN RAMON FLORES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20148 | RYAN REBISKIE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20149 | RYAN REED CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20150 | RYAN ROBERT BLANQUIE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.20151  RYAN ROBERT BOYD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20152  RYAN ROBERT ROBISON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20153  RYAN ROBERT SHAMP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20154  RYAN ROBERT SHINE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20155  RYAN RODRIGUEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20156  RYAN ROSE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20157  RYAN ROUSSEL ZISK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20158  RYAN S SHROPSHIRE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20159  RYAN S. WOOD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20160  RYAN SCOTT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20161  RYAN SCOTT HAMLET CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.20162 RYAN SCOTT JOHNSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20163 RYAN SCOTT KATRIC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20164 RYAN SCOTT LAUER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20165 RYAN SKELTON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20166 RYAN SMITH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20167 RYAN SPARACINO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20168 RYAN STEPHEN LYNCH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20169 RYAN STROUPE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20170 RYAN SURESH KOWDLEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20171 RYAN SUSANTO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20172 RYAN T RODELLO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.20173   RYAN TAYLOR HUNT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20174   RYAN TAYLOR PRITCHARD<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20175   RYAN THEODORE EDZIAK<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20176   RYAN THOMAS BROWN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20177   RYAN THOMPSON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20178   RYAN TULLIS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20179   RYAN VINCENT GUARALDI<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20180   RYAN W MOORE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20181   RYAN WALTON HARKINS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20182   RYAN WAYNE MCMAHON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20183   RYAN WEAVER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages** | | | | | | | |
| **2.20184** RYAN WELCH MARRUFFO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20185** RYAN WILLIAM SULLIVAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20186** RYAN WILLIAM WILLIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20187** RYAN WILLIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20188** RYAN WOODSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20189** RYLEY PEDERSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20190** S R TITUS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20191** SABIN A MORENO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20192** SABINA KRIVENKO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20193** SABINA SUBEDI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20194** SABRIN MOHAMED CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **2.20195** | SABRINA BORALHO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20196** | SABRINA CHIU<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20197** | SABRINA D SILVA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20198** | SABRINA D WOODFORD<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20199** | SABRINA L LYNCH<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20200** | SABRINA LASHAWN THOMPSON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20201** | SABRINA LAWRENCE-GOMEZ<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20202** | SABRINA LEE LEAL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20203** | SABRINA LORRAINE GONZALES<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20204** | SABRINA PICKETT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20205** | SABRINA STEPHANIE TOLENTINO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.20206 SABRINA VONDERAHE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20207 SABRINA WILLENE BRUNO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20208 SACHIKO KOJIRO QUINIONES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20209 SADAF QAZI ALI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20210 SAEED SANATKAR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20211 SAEID NAJAFI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20212 SAFI HAIDER RIZVI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20213 SAHAR ALAVI OSWALD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20214 SAHAR SYED AHMED CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20215 SAID KACEM BELEMLIH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20216 SAIPRIYA CHOUDHURI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

Case: 19-30088   Doc# 906-2   Filed: 03/14/19   Entered: 03/14/19 23:02:08   Page 464 of 686

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Employee Wages** | | | | | | | |
| **2.20217** SAJJAD AZHAR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20218** SAL A VALENTI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20219** SALAIMON AMINYAR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20220** SALEENA K COTTON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20221** SALICE RENEE MAGUIRE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20222** SALINA GONZALEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20223** SALLI L O'NEIL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20224** SALLY A BURK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20225** SALLY BELMONTEZ VALENCIA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20226** SALLY FRANCO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20227** SALLY LOUISE WONG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

**Employee Wages**

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.20228 SALLY M ROMERO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20229 SALLY REGALADO REA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20230 SALLYANN YEE ABORDO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20231 SALMAN MASHAYEKH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20232 SALVADOR ALVAREZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20233 SALVADOR ARAUJO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20234 SALVADOR BRAVO LERMA JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20235 SALVADOR CAMPOS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20236 SALVADOR CORTEZ JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20237 SALVADOR DELGADILLO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20238 SALVADOR DIAZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- |
| 2.20239  SALVADOR ESCAMILLA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20240  SALVADOR FLORENTIN BATERINA III CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20241  SALVADOR GODINEZ JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20242  SALVADOR GOMEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20243  SALVADOR GRACILIANO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20244  SALVADOR HERNANDEZ CANO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20245  SALVADOR J SANCHEZ JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20246  SALVADOR L LOPEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20247  SALVADOR LEDESMA JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20248  SALVADOR LOPEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20249  SALVADOR MONTANEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.20250 SALVADOR NAVARRO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20251 SALVADOR P PAJA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20252 SALVADOR PELAYO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20253 SALVADOR REYES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20254 SALVADOR SALCEPUEDES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20255 SALVADOR T. GALVAN JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20256 SALVADORE DEAN MESA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20257 SALVATORE A CULCASI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20258 SALVATORE CULCASI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20259 SALVATORE HOLCOMB CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20260 SALVATORE JOHN GUIDONE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|--------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.20261 SALVATORE TURANO III CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20262 SAM GUTIERREZ JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20263 SAM HUANG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20264 SAM KHAIRI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20265 SAM MYLES RENFREE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20266 SAM NEWMAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20267 SAM WRAY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20268 SAMANTHA A GLASS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20269 SAMANTHA ALLEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20270 SAMANTHA BONALES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20271 SAMANTHA C SAECHAO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

**Employee Wages**

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.20272 SAMANTHA CALDWELL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20273 SAMANTHA HASH<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20274 SAMANTHA JEANNE WHITE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20275 SAMANTHA LOUISE STEVENS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20276 SAMANTHA N LEWIS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20277 SAMANTHA PAULINE FRANCO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20278 SAMANTHA PIELL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20279 SAMANTHA UVELL BREAUX<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20280 SAMANTHA VARKEY ALAPAT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20281 SAMANTHA WOLLISTON-FLOOD<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20282 SAMAR SATPALKAR<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **2.20283** SAMEER KALRA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20284** SAMEH G ALI<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20285** SAMIRA SAFFARZADEH<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20286** SAMMIE ANDREA CLOSE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20287** SAMMY CARTER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20288** SAMOCKI HOWARD<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20289** SAMSON LIU<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20290** SAMUEL AARON SEE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20291** SAMUEL AARON WELLS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20292** SAMUEL ALLEN MCCORD<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20293** SAMUEL ANTHONY TROUT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| 2.20294 | SAMUEL BARRAZA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
|---|---|---|---|---|---|---|
| 2.20295 | SAMUEL BISMUTH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20296 | SAMUEL C ROMBAOA II CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20297 | SAMUEL CHANG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20298 | SAMUEL CHENGCHUNG CHEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20299 | SAMUEL CHRISTOPHER CLAUDIO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20300 | SAMUEL CONDON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20301 | SAMUEL COX CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20302 | SAMUEL DAVID MOORE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20303 | SAMUEL E VELAZQUEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20304 | SAMUEL FUJII CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.20305 SAMUEL G. LAWHON SR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20306 SAMUEL GARCIA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20307 SAMUEL GOMEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20308 SAMUEL HELBERG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20309 SAMUEL HERBERT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20310 SAMUEL HOWE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20311 SAMUEL J PADILLA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20312 SAMUEL JOE BAILEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20313 SAMUEL JOHN PINE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20314 SAMUEL KING CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20315 SAMUEL KINGSBURY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.20316 SAMUEL L. BEEGHLY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20317 SAMUEL LAURENCE NIEGEL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20318 SAMUEL LEE HAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20319 SAMUEL M. ZIMMERMAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20320 SAMUEL MARK HENRY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20321 SAMUEL PEREZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20322 SAMUEL PETER ANDREOLI JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20323 SAMUEL RAOUL GARCIA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20324 SAMUEL RAY BUTLER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20325 SAMUEL RUDY SAMANIEGO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20326 SAMUEL SADDIK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.20327 SAMUEL SEUNG HYUN KIM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20328 SAMUEL SUN SILVER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20329 SAMUEL THOMAS II CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20330 SAMUEL THOMAS LANIER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20331 SAMUEL W ESPINOSA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20332 SAMUEL WATERS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20333 SAMUEL ZACHARY WILLIAMS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20334 SAMULE A. DANNER III CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20335 SANDEE KUUIPO HUFANA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20336 SANDEEP KANG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20337 SANDEEP KATARIA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

**Employee Wages**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- |
| 2.20338 SANDI BUSSE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20339 SANDRA A GOETZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20340 SANDRA ALICIA MENDOZA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20341 SANDRA ANN CRANE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20342 SANDRA BATRES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20343 SANDRA BAUTISTA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20344 SANDRA CAMPBELL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20345 SANDRA CISNEROS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20346 SANDRA CULLINGS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20347 SANDRA DUNN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20348 SANDRA E TAYLOR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| Creditor | Date / Account | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **2.20349** SANDRA ELIZABETH LEE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20350** SANDRA ELLEN HENRY-MUNKRES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20351** SANDRA ELLIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20352** SANDRA FIGUEROA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20353** SANDRA GONZALEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20354** SANDRA I KING CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20355** SANDRA J BARRON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20356** SANDRA J BURNS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20357** SANDRA JEAN MEDINA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20358** SANDRA K EATHERLY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20359** SANDRA L BRECHMANN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **2.20360** SANDRA L HENDERSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20361** SANDRA L HERNANDEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20362** SANDRA L MACIAS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20363** SANDRA L MANGRUM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20364** SANDRA L STULTZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20365** SANDRA L TONG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20366** SANDRA LEA VIRDEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20367** SANDRA LEANN IMEL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20368** SANDRA LEE ROSS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20369** SANDRA LOPEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20370** SANDRA MADRIGAL-PALMER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

Case: 19-30088　Doc# 906-2　Filed: 03/14/19　Entered: 03/14/19 23:02:08　Page 478 of 686

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.20371 SANDRA MAE WESSEL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20372 SANDRA MICHELLE HARRIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20373 SANDRA MIRANDA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20374 SANDRA MORALES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20375 SANDRA MOUA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20376 SANDRA O RODRIGUEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20377 SANDRA PAIGE MULLIKIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20378 SANDRA PARTRIDGE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20379 SANDRA REGINA FOSTER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20380 SANDRA SILVA BARAIRO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20381 SANDRA VELASCO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- |

**Employee Wages**

| 2.20382 | SANDRA W PERKINS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20383 | SANDRA W. HENDERSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20384 | SANDRA WONG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20385 | SANDRA YIN CHEE GEE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20386 | SANDRA YUE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20387 | SANDY D MAROUDAS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20388 | SANDY E DIALOGO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20389 | SANDY HE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20390 | SANDY LE LEUNG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20391 | SANDY LOK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20392 | SANDY MARIE HOLLAND CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.20393 SANDY N S TOM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20394 SANDY P. LEE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20395 SANDY WONG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20396 SANDY ZHANG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20397 SANG KEUNG NAM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20398 SANGITA BHARTIYA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20399 SANIT ROS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20400 SANJAY SOLANKI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20401 SANJEET BAINS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20402 SANJEEV BHATAWADEKAR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20403 SANLI TAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.20404 SANTIAGO ALMARIO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20405 SANTIAGO HERNANDEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20406 SANTIAGO RAMIREZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20407 SANTIAGO RIOS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20408 SANTIAGO TAPETILLO SR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20409 SANTINO BERNAZZANI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20410 SANTINO ESPIRITU CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20411 SANTOS GABRIEL NIETO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20412 SANTOS LOPEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20413 SANTOS REYES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20414 SAPNA DIXIT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.20415 SARA ALICIA CELAYA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20416 SARA ANN JOSEPH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20417 SARA ANN PHINNEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20418 SARA ANN TAVARES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20419 SARA BIONDINI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20420 SARA BURKE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20421 SARA C SANCHEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20422 SARA CANTIERI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20423 SARA CHAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20424 SARA DANIELA ACEVES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20425 SARA E. LOPEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.20426　SARA FRANCESCA SANCHEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20427　SARA HELENE EDWARDS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20428　SARA KELLY MOORE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20429　SARA KORIN SOUZA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20430　SARA L FABITS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20431　SARA LEPE-SMITH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20432　SARA MARIE PLANTENBERG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20433　SARA MORTON SADLER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20434　SARA VON SCHILLING CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20435　SARAH ALEXIS MARRONE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20436　SARAH ALICIA BERGELEEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|--------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.20437 SARAH ALICIA SWICKARD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20438 SARAH ALIYAH KODAIMATI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20439 SARAH ANN SMETZER-FOX CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20440 SARAH ANNE FARIDI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20441 SARAH ANNE SZEWCZYK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20442 SARAH B RAZON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20443 SARAH CHRISTINE ACORN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20444 SARAH E. GASSNER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20445 SARAH ELIZABETH CARLSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20446 SARAH ELIZABETH MARTINEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20447 SARAH ELIZABETH RISLEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**  List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages** | | | | | | | |
| 2.20448 SARAH GIGLIOTTI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20449 SARAH HERBISON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20450 SARAH JANE JAMES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20451 SARAH JANE TORRES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20452 SARAH JEAN PANGBURN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20453 SARAH JUDITH WARD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20454 SARAH KNAPP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20455 SARAH L. BURROUGHS-ZIPKIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20456 SARAH LANKI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20457 SARAH M. JOHNSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20458 SARAH MARCELLE CASTILLO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Pacific Gas and Electric Company**                                    Case Number:    19-30089 (DM)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| 2.20459 | SARAH NICOLE CARTER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20460 | SARAH ONG FLORANCE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20461 | SARAH ORDWAY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20462 | SARAH R FLIES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20463 | SARAH RODRIGUEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20464 | SARAH ROSE MENDES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20465 | SARAH SCHENKERBERG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20466 | SARAH SIMPSON LOW CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20467 | SARAH TROUB HUG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20468 | SARAH WETTER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20469 | SARAVANAN SHANMUGANATHAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.20470 SARINA URIZA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20471 SARKIS A SOGHOMONIAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20472 SARONN SOM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20473 SASCHA LEANNE THOMAS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20474 SASHA MARIE HELTON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20475 SASIKALA BALU CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20476 SASIKUMAR ALLIDURAI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20477 SATHISHKUMAR KUPPUSWAMY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20478 SATINDER SAROAY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20479 SATISH PATHARKAR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20480 SATOMI CADENA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages** | | | | | | | |
| 2.20481　SATVIR SINGH NAGRA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20482　SATYA YACHANA KUMARI<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20483　SATYAM PATEL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20484　SAUL A PICHE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20485　SAUL FEDERICO OLIVARES-RODRIGUEZ<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20486　SAUL MARTINEZ JR.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20487　SAUL TORRES<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20488　SAUL ULLOA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20489　SAUL VARGAS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20490　SAUNDRA GRIFFIN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20491　SAVANNAH ANNE KIRKMAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|--------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.20492 SAVANNAH ROSE ELLIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20493 SAVINA HALL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20494 SAVO R GOJKOVICH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20495 SAXON CUMMINS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20496 SAYA RUTHERFORD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20497 SAYPHONG MOUA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20498 SCARLETT O'HEARN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20499 SCHULMYNN LEUNG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20500 SCHYLER PRESCOTT DONOHUE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20501 SCOT DOUGLAS WILSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20502 SCOT KRENEK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2.20503 | SCOT M ELLINGSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20504 | SCOT TOMASELLO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20505 | SCOTIA MILLER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20506 | SCOTT A BELMONT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20507 | SCOTT A DEALBA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20508 | SCOTT A FORMAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20509 | SCOTT A LICKING CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20510 | SCOTT A MELLOR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20511 | SCOTT A MOQUIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20512 | SCOTT A SILVA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20513 | SCOTT A WHITNEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Employee Wages** | | | | | | | |
| **2.20514** SCOTT ALAN KANAWYER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20515** SCOTT ALAN WARNER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20516** SCOTT ALEXANDER VAUGHAN-BONTERRE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20517** SCOTT ALLEN ZIRBEL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20518** SCOTT ALLGOOD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20519** SCOTT ANDERSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20520** SCOTT ANDREW BERNHARDT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20521** SCOTT ANDREW COPRIVIZA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20522** SCOTT ANDREW MURPHY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20523** SCOTT ANTHONY BARNES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20524** SCOTT ANTHONY MEYER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.20525　SCOTT ANTHONY ROBINSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20526　SCOTT ANTHONY ROSE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20527　SCOTT ARTHUR NEWLAND CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20528　SCOTT BECK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20529　SCOTT C RYAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20530　SCOTT CAIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20531　SCOTT CARTER METCALF CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20532　SCOTT CEDERLOF CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20533　SCOTT CHEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20534　SCOTT CHRISTIAN WALKER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20535　SCOTT CHRISTOPHER ALARID CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.20536 SCOTT CRAIG HANSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20537 SCOTT CROSSFIELD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20538 SCOTT CURTIS HARDLE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20539 SCOTT D HAMILTON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20540 SCOTT D RAMSEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20541 SCOTT D STICKSEL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20542 SCOTT DANIEL GUST CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20543 SCOTT DANIEL WHISEANT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20544 SCOTT DAVID DAWSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20545 SCOTT DAVID DUNNEBECK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20546 SCOTT DAVID GRADDY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.20547  SCOTT DAVID HAMBLIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20548  SCOTT DAVID HART CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20549  SCOTT DAVID KOSTKA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20550  SCOTT DAVID PERKINS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20551  SCOTT DAVID STERN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20552  SCOTT DOUGLAS CONRY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20553  SCOTT DOUGLAS SCHOEPF CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20554  SCOTT E PETERSEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20555  SCOTT E. BOND CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20556  SCOTT EDWARD MCPHERREN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20557  SCOTT ELLIOTT NULL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

**Employee Wages**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.20558 SCOTT ERWIN PUCKETT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20559 SCOTT EVAN MOWRY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20560 SCOTT FABLE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20561 SCOTT FANNIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20562 SCOTT FARRELL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20563 SCOTT FEICHTER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20564 SCOTT FRANCIS WRAY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20565 SCOTT FRANKLIN DUTEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20566 SCOTT GAR LEONG LI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20567 SCOTT GARRETT II CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20568 SCOTT GARRISON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

**Employee Wages**

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.20569 SCOTT GILBERT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20570 SCOTT GREGORY MACIAS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20571 SCOTT H HAHN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20572 SCOTT H LUER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20573 SCOTT HALL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20574 SCOTT HALLMARK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20575 SCOTT HILDEBRAND CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20576 SCOTT HILL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20577 SCOTT HOFFMAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20578 SCOTT HOLDEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20579 SCOTT HOPKINS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.20580　SCOTT J PETERSEN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20581　SCOTT J POULSEN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20582　SCOTT J STOFFEL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20583　SCOTT J TREMPER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20584　SCOTT J. STRENFEL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20585　SCOTT JAMES GLEED<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20586　SCOTT JEFFERY NOYER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20587　SCOTT JOHNSON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20588　SCOTT JOSEPH BAUER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20589　SCOTT K BOYNTON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20590　SCOTT KALIN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

**Employee Wages**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.20591 SCOTT KEITH AVERY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20592 SCOTT KNAPP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20593 SCOTT L BRANCH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20594 SCOTT L CAMPBELL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20595 SCOTT L HAYES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20596 SCOTT LAM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20597 SCOTT LAWRENCE WALDEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20598 SCOTT LEE BERRY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20599 SCOTT LEE MORRIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20600 SCOTT LEWIS ROBERTSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20601 SCOTT LIEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

Case: 19-30088    Doc# 906-2    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 499 of 686

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.20602 SCOTT M ALLRED CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20603 SCOTT M BRADY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20604 SCOTT M CARLSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20605 SCOTT M HAYES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20606 SCOTT M HECKMAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20607 SCOTT M REECE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20608 SCOTT M STEINBERG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20609 SCOTT M. MIYAMOTO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20610 SCOTT M. RADABAUGH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20611 SCOTT MAKOTO WATANABE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20612 SCOTT MALONE GARRETT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.20613　SCOTT MAZE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20614　SCOTT MICHAEL BRITTEN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20615　SCOTT MICHAEL DECKER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20616　SCOTT MICHAEL HILLQUIST<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20617　SCOTT MICHAEL MAGRINI<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20618　SCOTT MICHAEL RANZAL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20619　SCOTT MISTOR<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20620　SCOTT MORRIS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20621　SCOTT NAKAMURA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20622　SCOTT NEFF<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20623　SCOTT P ARTRU<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.20624   SCOTT P BAILEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20625   SCOTT P. NABONNE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20626   SCOTT PHILLIP FORD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20627   SCOTT PIGEON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20628   SCOTT PURDY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20629   SCOTT R NABORS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20630   SCOTT R WILKINS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20631   SCOTT RANDOLPH MAURER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20632   SCOTT RAYMOND CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20633   SCOTT RAYMOND CARLTON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20634   SCOTT RAYMOND RADER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| **Employee Wages** | | | | | |
| **2.20635** SCOTT RICHARD EVERS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20636** SCOTT RUSSEL DAWSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20637** SCOTT RYAN NAPIER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20638** SCOTT RYAN TOBACK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20639** SCOTT S POWELL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20640** SCOTT SALYERS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20641** SCOTT SCHWEIKL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20642** SCOTT SHERIDAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20643** SCOTT SMITH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20644** SCOTT STETLER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20645** SCOTT T COITO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**　　　List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.20646　SCOTT T MURRAY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20647　SCOTT T POWELL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20648　SCOTT TAKEO MURANISHI<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20649　SCOTT THOMAS CHAMBLESS JR.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20650　SCOTT THOMAS GOLDSCHMIDT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20651　SCOTT THOMAS SANFORD<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20652　SCOTT TOKIWA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20653　SCOTT V. YOUNG<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20654　SCOTT W KEMP<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20655　SCOTT W STEPHENS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20656　SCOTT WALTER EBERHARDT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **2.20657** SCOTT WASHINGTON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20658** SCOTT WESTON COOPER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20659** SCOTT WILLIAM SHIELD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20660** SCOTT YEATER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20661** SCOTTIE LEE GEE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20662** SCOTTY A BOLF CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20663** SEAN A CIAPPA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20664** SEAN ALAN GIBBS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20665** SEAN ANTHONY MARTON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20666** SEAN BAKER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20667** SEAN BURL SMITH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| 2.20668 | SEAN C HILL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
|---|---|---|---|---|---|---|---|---|
| 2.20669 | SEAN CASTELLO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20670 | SEAN CHENG<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20671 | SEAN CHRISTIAN MURRAY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20672 | SEAN CHRISTIAN TALLMAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20673 | SEAN CHRISTOPHER MACKAY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20674 | SEAN CLESEN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20675 | SEAN COHEA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20676 | SEAN COLIN STEPHENS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20677 | SEAN D MOORE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20678 | SEAN DAVID FLICKINGER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.20679 SEAN DURON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20680 SEAN E KENNEDY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20681 SEAN EDWARD THORI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20682 SEAN EUGENE MCLEAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20683 SEAN F MCCLAIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20684 SEAN FERRARO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20685 SEAN GERARD MCKINNON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20686 SEAN GRECH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20687 SEAN H GILLEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20688 SEAN HERR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20689 SEAN HOLM MURPHY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **2.20690** SEAN JASON KRIEG<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20691** SEAN KEVIN SANDHU<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20692** SEAN KIER JOY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20693** SEAN L. BENNETT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20694** SEAN LOCKABEY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20695** SEAN LOGAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20696** SEAN LOUGHLIN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20697** SEAN LOZANO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20698** SEAN M BARRY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20699** SEAN M BERARD<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20700** SEAN M FOLKS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.20701 SEAN M HUPFER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20702 SEAN M TULL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20703 SEAN M. HARRIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20704 SEAN MACGOWAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20705 SEAN MAGUIRE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20706 SEAN MARSH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20707 SEAN MCCURLEY PARKER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20708 SEAN MCKINNEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20709 SEAN MICHAEL DITTMER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20710 SEAN MICHAEL EDMUNDS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20711 SEAN MICHAEL POIRIER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

Case: 19-30088    Doc# 906-2    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 509 of 686

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **2.20712** SEAN MORRIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20713** SEAN O'NEIL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20714** SEAN OSBURN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20715** SEAN P GILLERAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20716** SEAN P MCCALL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20717** SEAN P MCMAHAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20718** SEAN PATRICK CLASON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20719** SEAN PATRICK GIANGREGORIO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20720** SEAN PATRICK LYNCH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20721** SEAN PATRICK MAHER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20722** SEAN PATRICK MASTERSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

**Employee Wages**

| 2.20723 | SEAN PATRICK THOMPSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20724 | SEAN PETERS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20726 | SEAN PETERSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20725 | SEAN PETERSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20727 | SEAN PRINGLE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20728 | SEAN PURDOM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20729 | SEAN R CALIBJO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20730 | SEAN REDLER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20731 | SEAN RIDGEWAY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20732 | SEAN RONALD DEARBORN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20733 | SEAN RUSSELL REID CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.20734 SEAN RYAN NICHOLLS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20735 SEAN S BERKLEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20736 SEAN SALAR FULLER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20737 SEAN SANDERS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20738 SEAN SCHAEFFER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20739 SEAN SENTI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20740 SEAN SULLIVAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20741 SEAN T DORAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20742 SEAN T O'HAIRE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20743 SEAN T. KEENAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20744 SEAN VALDEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| **2.20745** SEAN VANIER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20746** SEAN VINCENT DE PAUL MCCARTEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20747** SEAN W MAYS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20748** SEAN WAYNE HARRIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20749** SEAN WILLIAM WILLADSEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20750** SEAN YOST CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20751** SEANDRE LELAND CHAW CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20752** SEARCY J JOSEPH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20753** SEBASTIAN CONN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20754** SEBASTIAN FIALA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20755** SEBASTIAN LEE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

**Employee Wages**

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.20756 SEBASTIEN S CSAPO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20757 SEDRICK AMAR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20758 SEEMA SAINI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20759 SEGUNDO M TIMIRAOS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20760 SELEGHA MICHAEL DAUKORU CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20761 SENA LEILA MINSHEW CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20762 SENIQUE AUSET BRASWELL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20763 SEPIDEH ESPIAR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20764 SERAFIN LIM JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20765 SERDJO X LUKIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20766 SERENA MICHELLE HERNANDEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- |
| 2.20767 SERENA T CAIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20768 SERGE EDMOND PELUSO III CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20769 SERGE GLADISH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20770 SERGEI KOTSAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20771 SERGEY ASRATYAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20772 SERGIO A HERNANDEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20773 SERGIO AVILA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20774 SERGIO CHUNG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20775 SERGIO DANIEL ESQUIVEL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20776 SERGIO GINOCCHIO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20777 SERGIO HERRERA  DIAZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.20778   SERGIO HILARIO ALVARADO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20779   SERGIO M BORRAYO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20780   SERGIO MEDINA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20781   SERGIO MONTELONGO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20782   SERGIO ONTIVEROS- LARA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20783   SERGIO SALINAS V CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20784   SERGIO SANTIAGO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20785   SERGIO SERRANO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20786   SERGIO TONARELLI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20787   SERGIO U CONTRERAS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20788   SERI GOMBERG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| **2.20789** SERINA ONTIVEROS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20790** SERRITA JACKSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20791** SETH CAMERON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20792** SETH CHARLES ADAMS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20793** SETH DANIEL CHEW CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20794** SETH GRELL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20795** SETH JOSEPH SINCLARE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20796** SETH N FIDALGO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20797** SETH PEREZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20798** SETH RYAN DAVIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20799** SETH WILLIAM CURRAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

Case: 19-30088　　Doc# 906-2　　Filed: 03/14/19　　Entered: 03/14/19 23:02:08　　Page 517 of 686

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:    List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages** | | | | | | | |
| **2.20800** SEUNG-SOON CHO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20801** SHABANA HUSSAIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20802** SHACHIPRIYA TRIPATHI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20803** SHAD RANDOLPH BERRY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20804** SHAD THEODORE BALDWIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20805** SHADA DADRAS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20806** SHAFAQ TANWEER SHEIKH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20807** SHAHEEN U RASHEED CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20808** SHAHIN BAKHSHANDEH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20809** SHAHIN MARTIN FIROOZMAND CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20810** SHAHLA VATANNIA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:    List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.20811  SHAHROKH HESSAMI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20812  SHAHROKH RAJABI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20813  SHAHRYAR BAYAT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20814  SHAILA NARANG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20815  SHAINA LEA MASON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20816  SHAKEEL AHMED CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20817  SHAKIL DITTA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20818  SHAKIRA TOMIKA MAYS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20819  SHAKIRO ANDREI DEASIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20820  SHAKUN MEHROTRA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20821  SHALINI PALSSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.20822 SHALISA M JORDAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20823 SHALONA L. SMITH<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20824 SHAMIA MANNING<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20825 SHAMIR SEAY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20826 SHANA L BROWN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20827 SHANDA MARIE BROWN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20828 SHANE A RAYMOND<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20829 SHANE ANDERSEN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20830 SHANE ANTHONY APPLESETH<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20831 SHANE B MULLIGAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20832 SHANE BAILEY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.20833　SHANE COLTON ASHWORTH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20834　SHANE DANA DAVIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20835　SHANE DANIEL KAYSER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20836　SHANE DAVID ROBISON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20837　SHANE DENNIS LAMB CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20838　SHANE DONALD GRANBERG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20839　SHANE DOONG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20840　SHANE DUCLOS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20841　SHANE DYLAN GUILLORY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20842　SHANE EDWARD COLLINS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20843　SHANE GEBERT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.20844 SHANE HUNTER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20845 SHANE J KOCH<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20846 SHANE L. LOPEZ<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20847 SHANE LOCKHART<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20848 SHANE M GUESS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20849 SHANE M HARRIS-JONES<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20850 SHANE M WOODWARD<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20851 SHANE MARCELINO QUESADA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20852 SHANE MICHAEL HANEY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20853 SHANE MICHAEL HOYLE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20854 SHANE MICHAEL JELLSEY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:      List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages** | | | | | | | |
| **2.20855**  SHANE MICHAEL KARABIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20856**  SHANE MITCHELL GRAHAM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20857**  SHANE PATRICK COULTER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20858**  SHANE PATRICK REIMER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20859**  SHANE PICHT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20860**  SHANE RAMER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20861**  SHANE S SCOTT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20862**  SHANE SULLIVAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20863**  SHANE THOMAS NAEGER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20864**  SHANE WESLEY LOPER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20865**  SHANE WISENER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.20866 SHANEEL SHARMA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS / ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20867 SHANIQUA JANAY HORNE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS / ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20868 SHANITA DAWN HERRING CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS / ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20869 SHANMUG MUTHUKRISHNAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS / ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20870 SHANNA LYNN BELL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS / ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20871 SHANNAN DALE TOLLEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS / ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20872 SHANNON A LILLEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS / ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20873 SHANNON AKHBARI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS / ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20874 SHANNON BAPTISTA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS / ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20875 SHANNON BELL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS / ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20876 SHANNON BLAKE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS / ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **2.20877** SHANNON COLBY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20878** SHANNON E. BILLET CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20879** SHANNON E. JOHNSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20880** SHANNON HUANG YUEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20881** SHANNON KESSLER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20882** SHANNON LEE CAMPBELL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20883** SHANNON LEE CONNER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20884** SHANNON LEE SPAH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20885** SHANNON LEIGH VARJASSY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20886** SHANNON LISA DISNEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20887** SHANNON M FRANKLIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| 2.20888 | SHANNON MEARS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
|---|---|---|---|---|---|---|
| 2.20889 | SHANNON MELISSA KOONTZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20890 | SHANNON MICHAEL MINTER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20891 | SHANNON NICHOLE WHISENANT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20892 | SHANNON NICOLE MERRITT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20893 | SHANNON NICOLLE AWTREY-REYNOLDS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20894 | SHANNON O GRAY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20895 | SHANNON PATRIC CALHOUN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20896 | SHANNON PETERSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20897 | SHANNON SCOTT BARONE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20898 | SHANNON SIMS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**     **List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages** | | | | | | | |
| **2.20899** SHANNON SOLIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20900** SHANNON T MCBEE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20901** SHANNON T. FORD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20902** SHANNON VALENTI CHENG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20903** SHANNON VICENS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20904** SHANTANU SINHA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20905** SHANTE BORELA-JONES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20906** SHANTE PIERRE SABREE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20907** SHANTE RENE HOOKER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20908** SHANTEL CHERIE COTTON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20909** SHANZAY TANWEER SHEIKH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:      List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.20910  SHARANYA RAMRAJ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20911  SHAREE THOMPSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20912  SHAREGHE MEHRAEEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20913  SHARI HOLLIS-ROSS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20914  SHARI L. BRYANT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20915  SHARI LEE MORRIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20916  SHARI MICHELLE BRUDNICK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20917  SHARI OLIVERSON WILLIAMS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20918  SHARIAN D LOFTIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20919  SHARIE LEE JOEST CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20920  SHARIFA K ALI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.20921　SHARON ADAMS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20922　SHARON ANN KUNTZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20923　SHARON D BATTS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20924　SHARON DOWNEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20925　SHARON J HERINGER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20926　SHARON J MARTINEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20927　SHARON JEONG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20928　SHARON KENNEDY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20929　SHARON L CLARK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20930　SHARON L. REACKHOF CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20931　SHARON LAVALE ESKRIDGE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

Case: 19-30088　Doc# 906-2　Filed: 03/14/19　Entered: 03/14/19 23:02:08　Page 529 of 686

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.20932 SHARON LEE SEITZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20933 SHARON LEE STONE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20934 SHARON LYNN CREER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20935 SHARON MONTELONGO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20936 SHARON PETTAWAY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20937 SHARON ROSE-SHANNON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20938 SHARON TATAI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20939 SHARON TONG PIERSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20940 SHARON TOYOKO TATEHARA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20941 SHASTA AMBER ROSE VICKERS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20942 SHAUN BRIAN HEA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages** | | | | | | | |
| **2.20943** SHAUN COLLINS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20944** SHAUN DAVID FRIES<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20945** SHAUN ELISE HALVERSON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20946** SHAUN FRANCIS HOPPES<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20947** SHAUN G CHRISTOPHER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20948** SHAUN HEBERLEIN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20949** SHAUN J. ROHMILLER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20950** SHAUN JOSEPH BRUSH<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20951** SHAUN MAHANAY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20952** SHAUN MARK SMITH<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20953** SHAUN MICHAEL PENDO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.20954 SHAUN PAUL EMMONS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20955 SHAUN RAFAEL MASA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20956 SHAUN RANDALL KELLEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20957 SHAUN THIVIERGE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20958 SHAUN THOMAS PARKS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20959 SHAUNA F FORD-DAL BIANCO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20960 SHAUNA M. FONG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20961 SHAUNA MARIE RAMIREZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20962 SHAUNA MCDONALD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20963 SHAUNTELE DELANA JAMES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20964 SHAUNTINO GONZALES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

Case: 19-30088    Doc# 906-2    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 532 of 686

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| | | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **2.20965** SHAVON WILLIAMS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20966** SHAWANA LOVELY-WILLIAMS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20967** SHAWN ADDERLY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20968** SHAWN ANDERSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20969** SHAWN ANDREWS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20970** SHAWN CALLAHAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20971** SHAWN D SAUERS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20972** SHAWN D SPRINGER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20973** SHAWN D. MCNABB CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20974** SHAWN DEAN LA FORCE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20975** SHAWN E SULLIVAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

**Employee Wages**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.20976　SHAWN EDWARD GENEREUX CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20977　SHAWN EUGENE DUNCAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20978　SHAWN FARLEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20979　SHAWN HUEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20980　SHAWN JALALIAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20981　SHAWN JOSEPH DYER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20982　SHAWN KELLY RYAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20983　SHAWN KIECH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20984　SHAWN L HOOVER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20985　SHAWN L MOORE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20986　SHAWN LEE ANDRADE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.20987  SHAWN LESLIE HOWARD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20988  SHAWN LYNN SILVA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20989  SHAWN M MURPHY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20990  SHAWN M. CHESHIER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20991  SHAWN MARIE GREER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20992  SHAWN MCMAHAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20993  SHAWN MICHAEL HOLDER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20994  SHAWN MICHELLE STORY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20995  SHAWN NICHOLAS SWANSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20996  SHAWN O KELLY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20997  SHAWN P KELLY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages** | | | | | | | |
| **2.20998** SHAWN P. KIRVEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20999** SHAWN PATRICK GILMORE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21000** SHAWN PAUL CALIOUETTE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21001** SHAWN RICHARD OLIVIERA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21002** SHAWN ROBERT ANTHONY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21003** SHAWN RYAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21004** SHAWN SKOLNIK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21005** SHAWN T BARKER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21006** SHAWN T CARPENTER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21007** SHAWN T. BEAUCHAMP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21008** SHAWN TAVIS MAYER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **2.21009** SHAWN THOMAS PEARSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21010** SHAWN VAN ZANT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21011** SHAWN WEBER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21012** SHAWN WESLEY LAMBERT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21013** SHAWN WILLIAM DAVIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21014** SHAWN WILLIAMS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21015** SHAWNA DAWN HUMPHRIES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21016** SHAWNA GRACE GRIFFIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21017** SHAWNA LEE CRAWFORD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21018** SHAWNA R SWILLEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21019** SHAWNA RENEE RODRIGUEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.21020　SHAWNMARIE GONZALEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21021　SHAWNTAY WASHINGTON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21022　SHAY BARKER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21023　SHAYLA NICOLE BLACK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21024　SHAYNA WHITLEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21025　SHAYNE R HUTLER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21026　SHEA C MOORE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21027　SHEELWANT K AHUJA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21028　SHEENA MITAL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21029　SHEHARYAR LATIF SHERA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21030　SHEHRAZ M SARFRAZ-SATTAR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **2.21031** SHEILA ANN MOORE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21032** SHEILA ANN THOMAS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21033** SHEILA DENISE HARRIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21034** SHEILA FOLAN CRONIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21035** SHEILA LYNN GIANELLI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21036** SHEILAH MARY LILLIE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21037** SHEKERA M. O'NEAL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21038** SHELANDA ROCHELL ADAMS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21039** SHELBEY WARNER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21040** SHELBY LYN SUGRUE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21041** SHELBY MORGAN GIL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Employee Wages** | | | | | | | |
| **2.21042**   SHELBY REYNOLDS <br> CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21043**   SHELBY WIEDENBECK <br> CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21044**   SHELDON AMOS <br> CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21045**   SHELDON L PEETERS <br> CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21046**   SHELDON PEETERS JR. <br> CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21047**   SHELDON THOMAS AUER <br> CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21048**   SHELDON WAYNE POLK <br> CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21049**   SHELLEY GEE <br> CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21050**   SHELLEY HAYWARD <br> CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21051**   SHELLEY JEAN WONG <br> CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21052**   SHELLEY LYNN NAJERA <br> CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:       List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.21053 SHELLEY M KAMIYAMA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21054 SHELLEY MAE BEST CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21055 SHELLEY MAREE KISS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21056 SHELLEY RAE HUNT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21057 SHELLEY RENEE ATZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21058 SHELLEY RENEE WILLIAMS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21059 SHELLEY TRUONG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21060 SHELLI BOLSOVER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21061 SHELLY ANN SKIPPLE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21062 SHELLY GILLIAM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21063 SHELLY JAYNE SHARP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.21064 SHELLY L WILLIAMS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21065 SHELLY LYNN TRENT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21066 SHELLY RAY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21067 SHENG VANG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21068 SHENGLI CHENG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21069 SHENGNAN SHAO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21070 SHENIFA Y WILLIAMS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21071 SHERI ELIZABETH NELSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21072 SHERKAN ESHRAGHI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21073 SHERMAN E SECREASE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21074 SHERMAN W CHEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| Creditor | Date / Account | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **2.21075** SHERMAN ZABLAN SOBERON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21076** SHERRAINE S. MORGAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21077** SHERRI ALI PERKINS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21078** SHERRI D HOWARD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21079** SHERRI JO ARCHIBEQUE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21080** SHERRICK ANTHONY SLATTERY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21081** SHERRIE LA MARR WHEELER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21082** SHERRON MYERS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21083** SHERRY ALBERS KING CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21084** SHERRY BENEDICT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21085** SHERRY GUERRA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **2.21086** SHERRY L LONG<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21087** SHERY L BURTON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21088** SHERYL BRINKLEY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21089** SHERYL DILLON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21090** SHERYL HOPE MAR<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21091** SHERYL K. WHALEY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21092** SHERYL L KINGSLEY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21093** SHERYL LYNN MORTENSEN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21094** SHERYL LYNN PHILLIPS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21095** SHERYL WILSON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21096** SHERYLL CRUZ<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| **2.21097** SHETAL CHATURVEDI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21098** SHEVATA K KUMAR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21099** SHIJUN LIU CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21100** SHILLEM JONATHAN PANG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21101** SHILO L LANGSTON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21102** SHILO TEREK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21103** SHILOH D LEADER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21104** SHILPA SAMPAT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21105** SHIMIA SHANTEA MARIE BUIE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21106** SHIRIN TABATABAI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21107** SHIRLEY CLAY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| **Employee Wages** | | | | | |
| 2.21108 SHIRLEY E FERNAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21109 SHIRLEY JEAN KEYSER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21110 SHIRLEY KUMAS DEFRANCISCI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21111 SHIRLEY MICHELE GEROLAGA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21112 SHIRLEY RENEE SIMIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21113 SHIRLEY S. TAM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21114 SHIRLEY WONG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21115 SHIRLEY WOO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21116 SHIRLEY Y CHOW CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21117 SHIV DAYAL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21118 SHIVANI NIGAM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.21119　SHON MOORE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21120　SHOUKAT KHAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21121　SHREE SUPRAJA SEKAR<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21122　SHRUTEE SHAH<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21123　SHU-DONG HE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21124　SHUDONG MA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21125　SHUJUAN GU<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21126　SHUNA MARIE PERCELLE-KNAPPER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21127　SHUNG K LAM<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21128　SHWETA MALHOTRA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21129　SHYAM N. RAMANATHAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **2.21130** SHYAM S. BHOGA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21131** SIAMAK MOMBENI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21132** SIAOSI KEFU CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21133** SIBO WU CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21134** SID SILVA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21135** SIDNEY BOB DIETZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21136** SIDNEY BRET CONGROVE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21137** SIDNEY C TORGERSEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21138** SIDNEY G MYERS III CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21139** SIDNEY RAY LEMAY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21140** SIDNEY VILLANUEVA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **2.21141** SIEGFRIED MAX BAERTHEL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21142** SIENNA NAPUA ROGERS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21143** SIERRA E. COTTON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21144** SILAS BIGGIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21145** SILVESTER CHIK SUM LEE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21146** SILVIA KEYMORTH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21147** SILVIA R ALDANA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21148** SILVIA STEWART CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21149** SILVIO R GORDILLO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21150** SIMEON ANDREW KENNEDY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21151** SIMI JONEJA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **2.21152** SIMON C. LEUNG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21153** SIMON CHRISTOPHER STEEL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21154** SIMON K LAU CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21155** SIMON L WONG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21156** SIMON LEE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21157** SIMON LI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21158** SIMON LUIS RIOS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21159** SIMON MARIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21160** SIMON NG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21161** SIMON TAFOYA V CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21162** SIMON VAN OOSTEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **2.21163** SIMON WRIGHT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21164** SIMON YU CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21165** SIMONE ELBERTI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21166** SIMONE ILYSSA SELETSKY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21167** SIMRIT KAUR BASRAI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21168** SINUE JIMENEZ SR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21169** SINY M. GEORGE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21170** SIOUXSIE A SALAS-SEPULVEDA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21171** SIOV KHENG LY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21172** SIQA BALAL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21173** SIREESHA MOPATI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **2.21174** SIRENA SWEET HAIN LEE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21175** SIRISHA VOORA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21176** SIU FAI YU CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21177** SIVAKRISHNA JASTI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21178** SKYLAR FRANK-GREEN MOSER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21179** SKYLER DEWAYNE DEVIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21180** SKYLER JOE SHIPPY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21181** SMITHA SIVAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21182** SMRITHI RAI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21183** SNEHA SADASHIV DABHADE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21184** SNEHAL TRIVEDI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages** | | | | | | | |
| **2.21185** SO VANG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21186** SOFIA B JUAREZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21187** SOFIA UDDIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21188** SOFIA VALLEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21189** SOHA M. SALEH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21190** SOKUN LAM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21191** SOLEDAD ZAMBRANO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21192** SOLOMY SOLO NTETE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21193** SOMCHAI T SUPARA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21194** SOMPITH PRASETHSY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21195** SONIA A AMATO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**     List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages** | | | | | | | |
| **2.21196**   SONIA A BRUM <br> CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21197**   SONIA AJAYI <br> CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21198**   SONIA E QUINONES <br> CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21199**   SONIA GARCIA <br> CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21200**   SONIA GEORGE <br> CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21201**   SONIA GILL <br> CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21202**   SONIA HUERTA <br> CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21203**   SONIA LEUNG <br> CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21204**   SONIA LYN GONZALEZ <br> CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21205**   SONIA MALDONADO <br> CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21206**   SONIA MARIE MORRIS <br> CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.21207 SONIA MORENO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21208 SONIA NARANJO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21209 SONIA RUCHIR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21210 SONIA SHEPHERD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21211 SONJA E UPTON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21212 SONJA H CORROW CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21213 SONJA MARIE SHANDS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21214 SONJA ROXANNE IORIO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21215 SONJI WADE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21216 SONNA L MCCLURE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21217 SONNY CALLEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Employee Wages** | | | | | | | |
| **2.21218** SONNY JOSEPH WARD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21219** SONNY RAY HIGUERA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21220** SONYA ANN DURHAM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21221** SONYA H CASARES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21222** SONYA K GILL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21223** SONYA L SIMON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21224** SONYA M GARCIA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21225** SONYA M. REFUERZO-KERN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21226** SONYA PACHECO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21227** SONYA WYNNE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21228** SONYA YVETTE KENNEDY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages** | | | | | | | |
| **2.21229** SOPHAINY UN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21230** SOPHANY SAM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21231** SOPHIA ALICIA SUAREZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21232** SOPHIA ANN ZHAO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21233** SOPHIA ELAINE MCKNIGHT-PERRY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21234** SOPHIA JASMINE CURIEL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21235** SOPHIA L. DRUGAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21236** SOPHIA M NAVARRO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21237** SOPHIA RIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21238** SOPHIA VILLANUEVA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21239** SORAYA MIRJALALI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| 2.21240 | SORREL BARRINGTON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21241 | SOUMYA VAJAPEY SASTRY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21242 | SOUSSANE A SADRE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21243 | SOVANN RYAN NHEP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21244 | SOWDAMINI DAMODARAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21245 | SOY TRY WONG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21246 | SOYOUNG YAMASHITA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21247 | SPENCE ALAN KLITZKE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21248 | SPENCER ALLEN STREIB CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21249 | SPENCER BARROW CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21250 | SPENCER E HART CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |

**Pacific Gas and Electric Company**                    Case Number:    19-30089 (DM)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| 2.21251 | SPENCER ELLIOTT SHIELDS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
|---|---|---|---|---|---|---|---|---|
| 2.21252 | SPENCER JAMES GREENE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21253 | SPENCER LEE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21254 | SPENCER MAROUKIS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21255 | SPENCER N HAUS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21256 | SPENCER THOMAS ALCANTOR<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21257 | SPENCER WILLIAM FORD<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21258 | SPENCER WITT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21259 | SRAVANI AYYALURU<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21260 | SRAVANTHI GUNDAVARAM<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21261 | SREEDEEPIKA MADIGUBBA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.21262 SRIDHAR VIJAYAKUMAR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21263 SRIKANTH MULLAPUDI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21264 SRIKANTH RAMISETTI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21265 SRINIVAS BOBBA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21266 SRINIVAS MAMILLAPALLI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21267 SRINIVAS RAO GOGINENI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21268 SRIRAM JAYARAMAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21269 SRIRANJINI RANGANATHAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21270 SRIVIDYA SUBRAMANYAM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21271 STACEY BRONZINI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21272 STACEY FAWN PATTERSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

**Employee Wages**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- |
| 2.21273  STACEY HOLLIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21274  STACEY JORDAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21275  STACEY KISHI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21276  STACEY L THOMAS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21277  STACEY MARIE GARAVAGLIA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21278  STACEY NICOLE MINOR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21279  STACEY RICHARDSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21280  STACEY SALAZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21281  STACEY SCHWIESOW WELLS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21282  STACEY VICTORIA YOUNG CHAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21283  STACI BERNHARDT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **2.21284** STACI DEANA CASTLE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21285** STACI F SPENCE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21286** STACI M PERATA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21287** STACIE ANDREA JOHNSON ABRAHAM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21288** STACIE DOYLE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21289** STACIE YUN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21290** STACY A JOHNSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21291** STACY ANN CAMPOS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21292** STACY ANTOINETTE BROWN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21293** STACY C WARD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21294** STACY DOUGLAS MAXEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.21295 STACY E VALENTIN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21296 STACY HOWARD SLOVER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21297 STACY HURTADO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21298 STACY LAM<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21299 STACY LYNN COOPER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21300 STACY M NICHOLAS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21301 STACY MARIE DOHERTY MOODY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21302 STACY MARY SAW<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21303 STACY MATTHEWS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21304 STACY MITCHELL CONLEY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21305 STACY NOELLE MEYN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.21306 STACY SHER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21307 STACY WALTER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21308 STACY WAYNE SMITH<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21309 STAN ZAMORA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21310 STANISLAUS WIECEK<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21311 STANISLAV PARSHUTKIN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21312 STANLEY ALLEN BUSBY JR.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21313 STANLEY BING NG<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21314 STANLEY CHAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21315 STANLEY D BOONE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21316 STANLEY F TOM<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

**Employee Wages**

| | | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **2.21317** STANLEY GRIFFIN SR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21318** STANLEY HANGAD SEEGMILLER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21319** STANLEY HAN-LOK HUI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21320** STANLEY JAY CRAMER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21321** STANLEY K JANG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21322** STANLEY KUNG-LOWN CHIU CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21323** STANLEY LEW CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21324** STANLEY N TANNER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21325** STANLEY PAO HANG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21326** STANLEY RAY FEDORNAK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21327** STANLEY RAY WEAVER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- |
| 2.21328 STANLEY WALTER SHOEMAKER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21329 STARLA CHRISTINE LANE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21330 STEFAN BEDNARZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21331 STEFAN CHISHOLM MORRIS II CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21332 STEFAN KIRK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21333 STEFAN THOMAS KENNETH SUTTON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21334 STEFAN YVES DISMUKES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21335 STEFANIE ANN GILLIAM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21336 STEFANIE BUSH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21337 STEFANIE QUESADA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21338 STEFANIE RAMIREZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.21339　STEFANYE O'GUIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21340　STEFFEN THORNTON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21341　STEHFANY RODRIGUEZ-FERNANDEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21342　STELIAN VILCEANU CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21343　STELLA C KWAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21344　STELLA D MOORE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21345　STELLA J KLEIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21346　STELLA LEE CHANG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21347　STELLA LEW CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21348　STELLA LOPEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21349　STELLA REA WHEELER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.21350 STEPHAN JOAQUIN DUMONT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21351 STEPHAN WARREN DENNISON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21352 STEPHANI RAE CRESPIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21353 STEPHANIE A. QUICK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21354 STEPHANIE ANAYA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21355 STEPHANIE ANN FINETTI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21356 STEPHANIE BARAJAS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21357 STEPHANIE BARNES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21358 STEPHANIE BURNS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21359 STEPHANIE C. HELMICK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21360 STEPHANIE CHAU CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    **List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **2.21361** STEPHANIE CHRISTINE BELL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21362** STEPHANIE CHUI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21363** STEPHANIE CIMINO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21364** STEPHANIE CROCE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21365** STEPHANIE DANIELLE GREENE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21366** STEPHANIE DIANE ARREGUIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21367** STEPHANIE DIZON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21368** STEPHANIE E NOVEMBRI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21369** STEPHANIE ELIZABETH MARTINAGO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21370** STEPHANIE FRANCES HUERTA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21371** STEPHANIE GONCALVES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

Case: 19-30088    Doc# 906-2    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 569 of 686

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| **2.21372** STEPHANIE GUTIERREZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21373** STEPHANIE HAINES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21374** STEPHANIE JEAN TRUEX CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21375** STEPHANIE JO CARSTAIRS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21376** STEPHANIE JOBE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21377** STEPHANIE JONES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21378** STEPHANIE K CHAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21379** STEPHANIE L HILTON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21380** STEPHANIE LASHAWN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21381** STEPHANIE LAUREN CHAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21382** STEPHANIE LEA COLLINS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.21383 STEPHANIE LUKE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21384 STEPHANIE LYNN ISAACSON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21385 STEPHANIE M TICH<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21386 STEPHANIE MAGGARD<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21387 STEPHANIE MARIE TOPPING<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21388 STEPHANIE MARPLE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21389 STEPHANIE MARQUEZ<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21390 STEPHANIE MELISSA SIMOS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21391 STEPHANIE MENDOZA CHAVEZ<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21392 STEPHANIE MULLINS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21393 STEPHANIE NICOLE UHLICH<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.21394 STEPHANIE OWENS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21395 STEPHANIE PATRICIA WONG<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21396 STEPHANIE R FULTON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21397 STEPHANIE RAND<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21398 STEPHANIE RENEE DOBALES<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21399 STEPHANIE RENEE-KOZAK LAMBERT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21400 STEPHANIE RUIZ<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21401 STEPHANIE S JARVIS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21402 STEPHANIE TEWS SHELDRICK<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21403 STEPHANIE VILLASENOR<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21404 STEPHANIE WAGENFOHR<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages** | | | | | | | |
| **2.21405** STEPHANIE WIEN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21406** STEPHANIE WILLIAMS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21407** STEPHANIE WOJDA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21408** STEPHANIE Y LOUIE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21409** STEPHANIE YANG<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21410** STEPHANY ELAINE DAMASO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21411** STEPHEN A BITTNER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21412** STEPHEN A DAVIDSON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21413** STEPHEN A ELLIS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21414** STEPHEN A GEORGE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21415** STEPHEN A LESTER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

Case: 19-30088    Doc# 906-2    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 573 of 686

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**     List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.21416 STEPHEN A SANDY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21417 STEPHEN AARON COLLINS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21418 STEPHEN ALLAN FATLAND CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21419 STEPHEN ALLEN MYERS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21420 STEPHEN ANDREW MAYER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21421 STEPHEN ANDREW VALDEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21422 STEPHEN ANTHONY BARROS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21423 STEPHEN ANTHONY HERNANDEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21424 STEPHEN ANTHONY MOREN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21425 STEPHEN ANTHONY SIMON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21426 STEPHEN B GROSE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.21427  STEPHEN BLAKE BARRY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21428  STEPHEN BOYD LENNEX CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21429  STEPHEN BRADLEY SMITH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21430  STEPHEN BROOKE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21431  STEPHEN BYRON MARLER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21432  STEPHEN C BALLINGER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21433  STEPHEN C MEDLIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21434  STEPHEN CARL NOLEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21435  STEPHEN CHHIT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21436  STEPHEN CLARK GENIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21437  STEPHEN CLARK GIFFORD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.21438 STEPHEN D NIEGEL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21439 STEPHEN D. QUICK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21440 STEPHEN DALE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21441 STEPHEN DALE HIEBERT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21442 STEPHEN DOUGLAS HALL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21443 STEPHEN DUANE LUALLIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21444 STEPHEN E BREHM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21445 STEPHEN E PETTIGREW CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21446 STEPHEN EARL REEVES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21447 STEPHEN EDWARD FRANCO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21448 STEPHEN EDWARD URTZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

Case: 19-30088    Doc# 906-2    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 576 of 686

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.21449 STEPHEN ERIC KOKAL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21450 STEPHEN ESPINOZA RAMOS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21451 STEPHEN EUGENE REED CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21452 STEPHEN FELICIANO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21453 STEPHEN FOREST ANDERSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21454 STEPHEN G MONTGOMERY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21455 STEPHEN G. ROYALL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21456 STEPHEN H PARKER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21457 STEPHEN HAMANN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21458 STEPHEN HENDRICK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21459 STEPHEN HUGHES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | C U D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| **2.21460** STEPHEN J CAMERA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21461** STEPHEN J. MURLEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21462** STEPHEN JACOB PADILLA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21463** STEPHEN JAMES CAIRNS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21464** STEPHEN JAMES CURRAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21465** STEPHEN JAMES JACKSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21466** STEPHEN JAMES RADISCH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21467** STEPHEN JEONG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21468** STEPHEN JOHN HANDEL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21469** STEPHEN JOSEPH VILLA SR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21470** STEPHEN K LYDON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.21471  STEPHEN KOENIG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21472  STEPHEN KUNG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21473  STEPHEN KWONG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21474  STEPHEN L RIDDLE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21475  STEPHEN L SCHIRLE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21476  STEPHEN L. NEECE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21477  STEPHEN L. PANG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21478  STEPHEN LAJOS DIOSZEGI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21479  STEPHEN LAKE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21480  STEPHEN LAMODIO TYNES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21481  STEPHEN LANCE WESTON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.21482　STEPHEN LAWSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21483　STEPHEN LEE ADAMS JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21484　STEPHEN LEE BATH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21485　STEPHEN LEE DONATELLI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21486　STEPHEN LEUNG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21487　STEPHEN M PASTRYK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21488　STEPHEN M PITTS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21489　STEPHEN M REDDING JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21490　STEPHEN M SOLARIO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21491　STEPHEN MANUEL GALTMAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21492　STEPHEN MARK BROADWAY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

Case: 19-30088　　Doc# 906-2　　Filed: 03/14/19　　Entered: 03/14/19 23:02:08　　Page 580 of 686

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**      List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **2.21493** STEPHEN MATTHEW ADAMS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21494** STEPHEN MATTHEW MULLINS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21495** STEPHEN MAYO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21496** STEPHEN MEDINA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21497** STEPHEN MEYERS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21498** STEPHEN MEZA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21499** STEPHEN MICHAEL JONES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21500** STEPHEN MICHAEL MARTINEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21501** STEPHEN MICHAEL ORLANDI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21502** STEPHEN MICHAEL QUEEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21503** STEPHEN MITCHELL GARCIA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages** | | | | | | | |
| **2.21504** STEPHEN MONTGOMERY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21505** STEPHEN MOORLEGHEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21506** STEPHEN NEILEY III CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21507** STEPHEN O'CONNELL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21508** STEPHEN P KENNEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21509** STEPHEN P KILMER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21510** STEPHEN P. STROUP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21511** STEPHEN PATRICK CORGIAT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21512** STEPHEN PATRICK O'DRISCOLL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21513** STEPHEN PAUL GRAHMAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21514** STEPHEN R FOLLETT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.21515  STEPHEN R OLAH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21516  STEPHEN R SANDERSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21517  STEPHEN R VICE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21518  STEPHEN REID DUPREE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21519  STEPHEN ROBERT LODIGIANI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21520  STEPHEN RODRICK BATES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21521  STEPHEN RUIZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21522  STEPHEN RUSSELL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21523  STEPHEN SASS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21524  STEPHEN SHERIDAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21525  STEPHEN SMALL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.21526　STEPHEN STAUFFER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21527　STEPHEN T SUTTER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21528　STEPHEN THOMAS BONO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21529　STEPHEN THOMAS MAY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21530　STEPHEN TING WONG<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21531　STEPHEN WILLIAM LEE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21532　STEPHEN WILLOUGHBY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21533　STEPHEN WOODROW NELSON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21534　STEPHEN-PATRICK H NESTER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21535　STERLING CHRISTOPHER WRIGHT JR.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21536　STERLING CROCKETT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.21537 STERLING G ADAMSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21538 STEVE A ARBIZU CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21539 STEVE A SEMENERO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21540 STEVE A WATSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21541 STEVE ALAN SATO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21542 STEVE ALEX WALKER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21543 STEVE ANTHONY PARTEE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21544 STEVE BARROW CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21545 STEVE BEASLEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21546 STEVE BENET ANTHES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21547 STEVE BRIAN BELTRAN BAUTISTA JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**　　List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **2.21548** STEVE BRIAN WALDRON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21549** STEVE BUCK<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21550** STEVE C TAYLOR<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21551** STEVE CHU<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21552** STEVE D BICZO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21553** STEVE DANA COOPER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21554** STEVE DOMINGOS MOULES<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21555** STEVE E AUSTIN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21556** STEVE E MONTGOMERY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21557** STEVE EUGENE LOVELESS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21558** STEVE FAIRBANKS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.21559 STEVE FALK-CARLSEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21560 STEVE G SMITH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21561 STEVE GOFORTH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21562 STEVE GUST CARLSON JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21563 STEVE H. MATUSZEWICZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21564 STEVE HAMBALEK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21565 STEVE HOLINSWORTH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21566 STEVE HWANG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21567 STEVE INGERSOL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21568 STEVE J LUCIA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21569 STEVE J WEAVER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.21570 STEVE JAMES FINSTERBUSCH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21571 STEVE JEFFREY BAUMAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21572 STEVE JOHN BREFELD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21573 STEVE JOSEPH FARE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21574 STEVE KUHLS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21575 STEVE LEE YONAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21576 STEVE PEERY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21577 STEVE PERELLI-MINETTI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21578 STEVE PHILLIP HEIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21579 STEVE R NOLASCO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21580 STEVE RECKERS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

**Employee Wages**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- |
| 2.21581　STEVE REGINATO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21582　STEVE SCOTT TORGERSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21583　STEVE SISEMORE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21584　STEVE SOLIPASSO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21585　STEVE T DUNN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21586　STEVE TANTI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21587　STEVE WAYNE STOKER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21588　STEVE WHITMAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21589　STEVE WILSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21590　STEVEN A AMARAL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21591　STEVEN A BELL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages** | | | | | | | |
| **2.21592** STEVEN A GALLO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21593** STEVEN A MELAO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21594** STEVEN A PALESCH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21595** STEVEN A SEXTON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21596** STEVEN AARON PASTOR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21597** STEVEN ALAN ROBERTSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21598** STEVEN ALAN ROSS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21599** STEVEN ALLEN MENDOZA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21600** STEVEN ALLEN SINGH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21601** STEVEN ALLEN VERBRUGGE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21602** STEVEN ALVISO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 1:** | **List All Creditors with PRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.21603  STEVEN ANDREW ECK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21604  STEVEN ANDREW RODRIGUEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21605  STEVEN ANDREW SABOL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21606  STEVEN ANTHONY JOHNSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21607  STEVEN ANTHONY MANIER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21608  STEVEN ANTHONY MARKS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21609  STEVEN ANTHONY OLGUIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21610  STEVEN ANTHONY STOCKS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21611  STEVEN ARTHUR NELSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21612  STEVEN B PETTIT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21613  STEVEN B. OBER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages** | | | | | | | |
| **2.21614** STEVEN BAUMGARD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21615** STEVEN BLAINE STOKES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21616** STEVEN BOYD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21617** STEVEN BRANI CHURCHIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21618** STEVEN C BROWN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21619** STEVEN C BUSCAGLIA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21620** STEVEN C HALL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21621** STEVEN C NG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21622** STEVEN C WILLIAMS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21623** STEVEN C ZERKEL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21624** STEVEN CHARLES HILL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

Case: 19-30088    Doc# 906-2    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 592 of 686

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Employee Wages** | | | | | | | |
| **2.21625** STEVEN CHARLES NICHOLS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21626** STEVEN CHRISTOPHER CULLEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21627** STEVEN CHRISTOPHER QUADT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21628** STEVEN CHRISTOPHER WINK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21629** STEVEN COIT JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21630** STEVEN COTTERILL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21631** STEVEN CRAIG FAZIL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21632** STEVEN CUMMINGS JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21633** STEVEN D CORDEIRO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21634** STEVEN D HAWKINS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21635** STEVEN D MEDINA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.21636　STEVEN D PENA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21637　STEVEN D. LOPEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21638　STEVEN DANIEL DELLEDERA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21639　STEVEN DANIEL RUIZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21640　STEVEN DAROSA MARTINS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21641　STEVEN DARRELL SCRUGGS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21642　STEVEN DAVID FOWLER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21643　STEVEN DAVID FRALEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21644　STEVEN DAVID SEITZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21645　STEVEN DAVID STEWART CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21646　STEVEN DOUGLAS CLARK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **2.21647** STEVEN E CALVERT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21648** STEVEN E. ROBERTS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21649** STEVEN EARL JONES<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21650** STEVEN EDWARD CHAPMAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21651** STEVEN EDWARD PLANAS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21652** STEVEN ERIC WATERS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21653** STEVEN EUGENE MORRIS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21654** STEVEN F AVILA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21655** STEVEN F. SPICHER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21656** STEVEN G MADDIX<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21657** STEVEN G. AGUIRRE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.21658   STEVEN GAY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21659   STEVEN GEE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21660   STEVEN GENE HECKMAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21661   STEVEN GENE MYERS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21662   STEVEN GEORGE POULO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21663   STEVEN GIORDANO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21664   STEVEN H CAMARENA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21665   STEVEN H DREHER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21666   STEVEN H JENKINS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21667   STEVEN HAROLD PAYNE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21668   STEVEN HARVEY SR.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Pacific Gas and Electric Company**                    Case Number:    19-30089 (DM)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| 2.21669 | STEVEN HERNANDEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21670 | STEVEN HOWARD ROWLAND CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21671 | STEVEN HUI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21672 | STEVEN HUNTER HARRIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21673 | STEVEN J FOAT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21674 | STEVEN J MORGAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21675 | STEVEN J PINEDA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21676 | STEVEN J SEDGWICK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21677 | STEVEN J SMITH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21678 | STEVEN J. WAKEMAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21679 | STEVEN JAMES HEAD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

Case: 19-30088    Doc# 906-2    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 597 of 686

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.21680　STEVEN JAMES MORRISSEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21681　STEVEN JAMES RILEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21682　STEVEN JEFFREY MENEFEE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21683　STEVEN JOHN CLEAVER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21684　STEVEN JOHN HAKKER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21685　STEVEN JOHN HALL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21686　STEVEN JOHNSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21687　STEVEN JOSEPH CASTILLO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21688　STEVEN JOSEPH CORRALES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21689　STEVEN JOSEPH DEBACKER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21690　STEVEN JOSHUA ROBISON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.21691　STEVEN JOVAN MUNOZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21692　STEVEN KEITH RHODES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21693　STEVEN KENNETH DIETRICH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21694　STEVEN KENT BARNES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21695　STEVEN KINGWELL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21696　STEVEN KOU-TAY WU CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21697　STEVEN L BRAGER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21698　STEVEN L PEREZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21699　STEVEN L SEGALE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21700　STEVEN L SIMKINS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21701　STEVEN LANCE BENTLEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.21702 STEVEN LANGE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21703 STEVEN LAPPE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21704 STEVEN LEE ROLAND CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21705 STEVEN LEON MARCOTTE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21706 STEVEN LEROY BUCK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21707 STEVEN LIU CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21708 STEVEN LOECHL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21709 STEVEN LOPEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21710 STEVEN M FERRARA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21711 STEVEN M MARCHETTI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21712 STEVEN M SOUZA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.21713  STEVEN M. CHEONG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21714  STEVEN M. EVANS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21715  STEVEN M. MCCLURE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21716  STEVEN MALNIGHT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21717  STEVEN MARK NEWVINE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21718  STEVEN MARTIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21719  STEVEN MARTIN MORENO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21720  STEVEN MATHEWE SNIPES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21721  STEVEN MCDONALD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21722  STEVEN MCDONALD DRYDEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21723  STEVEN MCNEIL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.21724  STEVEN MICHAEL FISCHER II CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21725  STEVEN MILLIKEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21726  STEVEN MITCHELL DETRICK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21727  STEVEN NAVEEN LAL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21728  STEVEN NELSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21729  STEVEN NORTH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21730  STEVEN NORVELL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21731  STEVEN OLIVEIRA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21732  STEVEN ORMOND SMITH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21733  STEVEN OSHIRO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21734  STEVEN OTT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

Case: 19-30088    Doc# 906-2    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 602 of 686

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| **Employee Wages** | | | | | |
| **2.21735** STEVEN P BOVAIRD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21736** STEVEN P DELUCCHI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21737** STEVEN P LOPEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21738** STEVEN P. CYPHER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21739** STEVEN P. LOPEZ JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21740** STEVEN P.D MARTINEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21741** STEVEN PASTORE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21742** STEVEN PATRICK MURPHY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21743** STEVEN PAUL ANNUZZI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21744** STEVEN PETER SALO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21745** STEVEN R MAYFIELD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.21746 STEVEN R ROBLES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21747 STEVEN R. WILLIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21748 STEVEN RALPH RAMIREZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21749 STEVEN RALPH RIGBY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21750 STEVEN RANDY BROWN JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21751 STEVEN RAYMOND BEENY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21752 STEVEN ROBERT HAHN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21753 STEVEN RODERICK MCARTHUR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21754 STEVEN RODGER MILLER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21755 STEVEN ROY GRAVINK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21756 STEVEN S BURKS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.21757 STEVEN SAMUEL RAZO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21758 STEVEN SCOTT STUTSMAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21759 STEVEN SCOTT TAYLOR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21760 STEVEN SCOTT ZAWALICK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21761 STEVEN SHAMOUN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21762 STEVEN SHANE GOLDMAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21763 STEVEN SILVA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21764 STEVEN SORBET FAIRCHILD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21765 STEVEN STARLING CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21766 STEVEN T BENNETT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21767 STEVEN T COLEMAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**　　List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages** | | | | | | | |
| **2.21768** STEVEN T FINEGAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21769** STEVEN T FORTUNE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21770** STEVEN T. CARPENTER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21771** STEVEN THOMAS WALDA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21772** STEVEN TSE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21773** STEVEN VINCENT WALKER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21774** STEVEN W HAMILTON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21775** STEVEN W JAMES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21776** STEVEN W SANDERS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21777** STEVEN W. SATTLER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21778** STEVEN WANG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**　　List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **2.21779** STEVEN WARREN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21780** STEVEN WILFONG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21781** STEVEN WILLIAM FRANK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21782** STEVEN WORLEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21784** STEVEN YEE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21783** STEVEN YEE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21785** STEVEN YORDAMLIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21786** STEVEN YOUNG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21787** STEVEN ZUBIRI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21788** STEWART MCDONALD LONG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21789** STEWART MICHAEL ROTH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.21790  STEWART T P TANG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21791  STEWART WAY LEE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21792  STUART BRADY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21793  STUART BRET WATSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21794  STUART CHASE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21795  STUART DAVID KNIGGE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21796  STUART MASON RAGGIO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21797  STUART P EVANS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21798  STUART PAUL NISHENKO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21799  STUART WAGGONER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21800  SUAT-HUA TAY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| 2.21801 | SUCHI SEHGAL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21802 | SUDHEER SHIVASWAMY CHIKKERE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21803 | SUE ELAINE DEVOL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21804 | SUE LIN CURRIE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21805 | SUE NEE TAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21806 | SUE REGINA FIX CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21807 | SUE WILLIAMS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21808 | SUEHAY GARCIA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21809 | SUGANYA SADHASIVAM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21810 | SUHAIL MOUSA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21811 | SUJATA A PAGEDAR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

Case: 19-30088    Doc# 906-2    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 609 of 686

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.21812 SUJEAN WU<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21813 SULEMA VARGAS PALACIOZ<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21814 SUMEET SINGH<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21815 SUMMER ENSLOW<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21816 SUMMER J NELSON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21817 SUMMER NICOTERO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21818 SUN KEE YOUNG-LAI<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21819 SUNCHETH M. BHAT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21820 SUNIL KUMAR RAJAPPA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21821 SUNITHA BHASKAR<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21822 SUNNI HABRINA FAJARDIN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.21823 SUPREET KAUR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21824 SUPRIYA SARKAR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21825 SUPRIYA SUNKI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21826 SURENDAR RAO JANNAMARAJU CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21827 SURESHCHANDRA G KHATRI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21828 SURINDERPAL KAUR SIDHU CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21829 SURJEET GROVER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21830 SURREAH ROSE HALEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21831 SURYA SIVARAM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21832 SUSAN A HARTWELL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21833 SUSAN ALICE NIELSEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.21834　SUSAN BARROWS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21835　SUSAN C MARTINEZ<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21836　SUSAN CAM LEONG<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21837　SUSAN CHU MAC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21838　SUSAN COFFMAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21839　SUSAN CORZONKOFF<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21840　SUSAN DUDLEY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21841　SUSAN E LAUGHLIN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21842　SUSAN E PAYETTE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21843　SUSAN F JONES<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21844　SUSAN FLORES<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

Case: 19-30088　　Doc# 906-2　　Filed: 03/14/19　　Entered: 03/14/19 23:02:08　　Page 612 of 686

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- |
| **2.21845** SUSAN FRANCKE NORRIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21846** SUSAN G SKILLMAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21847** SUSAN GARNER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21848** SUSAN GASSETT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21849** SUSAN HIMMELSBACH DELEEUW CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21850** SUSAN IWATA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21851** SUSAN J SPONSEL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21852** SUSAN JANE URBANSKI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21853** SUSAN JEANNE COLBORN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21854** SUSAN JO PETERSEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21855** SUSAN JOY DAVIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.21856 SUSAN K ZELNIK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21857 SUSAN KIM PHAM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21858 SUSAN L HALL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21859 SUSAN L SMITH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21860 SUSAN L VETTER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21861 SUSAN L WESTCOTT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21862 SUSAN L. KESTER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21863 SUSAN LAURA NEWMAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21864 SUSAN LEE MERINO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21865 SUSAN LEE MILLER-THORNTON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21866 SUSAN LINDA HUNTER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Pacific Gas and Electric Company**                          Case Number:    19-30089 (DM)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|--------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| 2.21867 | SUSAN LOUISE WEYRENS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
|---|---|---|---|---|---|---|
| 2.21868 | SUSAN LUGIEWICZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21869 | SUSAN LYNN CALLIHAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21870 | SUSAN LYNN TIFFIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21871 | SUSAN M MCSWAIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21872 | SUSAN MARIE ANDERSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21873 | SUSAN MARIE JUE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21874 | SUSAN MARIE TORRES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21875 | SUSAN MARIE TREMPER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21876 | SUSAN MARTIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21877 | SUSAN MARTINEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

Case: 19-30088    Doc# 906-2    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 615 of 686

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| 2.21878 | SUSAN MICHELLE BULLER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
|---|---|---|---|---|---|---|---|---|
| 2.21879 | SUSAN MINARCIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21880 | SUSAN MONTANARO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21881 | SUSAN MOONEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21882 | SUSAN MORA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21883 | SUSAN MOSELEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21884 | SUSAN OCHOA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21885 | SUSAN R RANDALL-NELSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21886 | SUSAN SAUTER LAYUS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21887 | SUSAN SONG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21888 | SUSAN WAITE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| 2.21889 | SUSAN WANJIRU WANJA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
|---|---|---|---|---|---|---|---|---|
| 2.21890 | SUSANA ESTHER FLORES<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21891 | SUSANA L LEE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21892 | SUSANA LUCIA GALLEGOS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21893 | SUSANA MARIA VASQUEZ<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21894 | SUSANNA MARTINEZ<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21895 | SUSANNA Z BURGESS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21896 | SUSANNE LESLIE BRACCO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21897 | SUSIE PEREY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21898 | SUSIWATY NG<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21899 | SUTTON PHILIP SMILEY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Pacific Gas and Electric Company**                          Case Number:    19-30089 (DM)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| 2.21900 | SUVANNA MOY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
|---|---|---|---|---|---|---|
| 2.21901 | SUZAN LOUIE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21902 | SUZANNE AHMED-LEONORA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21903 | SUZANNE ANDERSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21904 | SUZANNE BACON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21905 | SUZANNE BETZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21906 | SUZANNE BOLES HOSN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21907 | SUZANNE CARTER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21908 | SUZANNE CLELAND CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21909 | SUZANNE FAYE ARENS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21910 | SUZANNE FOSTER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.21911　SUZANNE M DILWORTH<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21912　SUZANNE MARIE CASUGA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21913　SUZANNE N PEREZ<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21914　SUZANNE NORA ADAMYAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21915　SUZANNE TERESA SULLIVAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21916　SUZANNE TONG<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21917　SUZETTE E. SMITH<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21918　SUZETTE H HALTERMAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21919　SUZETTE HARRIS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21920　SUZETTE J MORETTINI<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21921　SUZI M PANGELINA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| | | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.21922 SUZIE HERNANDEZ KENNEDY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21923 SUZY BARNES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21924 SVEN CAMENZIND CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21925 SVETLANA ALEXANDROVNA MOORE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21926 SVETLANA LANA BEIDER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21927 SVIATLANA ZAKHAREVICH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21928 SWAPNA NIGALYE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21929 SWAPNIL J. LALL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21930 SWARAN BHATTHAL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21931 SWATI SHRIVASTAVA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21932 SWETHA GUDALA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.21933 SWETHA MUSUNURU CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21934 SY NGUYEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21935 SYDNEY RENEE TAYLOR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21936 SYED SOHAIB CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21937 SYED WAQAS MUSTAFA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21938 SYED ZOHAIR HASNAIN RIZVI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21939 SYLVAN C VIEIRA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21940 SYLVIA ANN REYES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21941 SYLVIA AVELAR-NELSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21942 SYLVIA CANTU-MOHAMMED CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21943 SYLVIA DEL CARMEN MARTINEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**     List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.21944   SYLVIA ELIZABETH PERFETTO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21945   SYLVIA M LAU<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21946   SYLVIA MARIE ROMERO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21947   SYLVIA O'MALLEY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21948   SYLVIA POLK<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21949   SYLVIA SOLIZ JONES<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21950   SYLVIA URIZAR<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21951   SYNDI LUONG<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21952   SYRETTA MITCHELL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21953   SZE CHUNG NELSON YEUNG<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21954   SZE LIM<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **2.21955** T K VAUGHT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21956** TABITHA GREEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21957** TACHARIE STEVENS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21958** TAELOR OLTON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21959** TAFADZWA GWARADA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21960** TAHIR MOEZ PAROO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21961** TAHMAL FLEMING CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21962** TAHSHIN SHARMIN CHOWDHURY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21963** TAI SENG LEONG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21964** TAI VOONG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21965** TAISIR SHURAFA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **2.21966** TAKAHIRO ISSHIKI<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21967** TAKUYA VICTOR TAJIMA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21968** TAL NONE ESLICK<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21969** TALA APISAI ATOE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21970** TALIA M DE MARTINI BEAUMONT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21971** TALON BREHM<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21972** TAM PHAM<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21973** TAMAR SARKISSIAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21974** TAMARA ANISE THOMAS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21975** TAMARA CACUYOG<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21976** TAMARA D. SANDERS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| **Employee Wages** | | | | | |
| **2.21977** TAMARA DIANNE SANTOS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21978** TAMARA DRAGOTTA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21979** TAMARA GLOVER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21980** TAMARA JOHNSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21981** TAMARA L PIERCE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21982** TAMARA LINN COLEMAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21983** TAMARA LYNN MARSH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21984** TAMARA LYNN MCCALLAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21985** TAMARA LYNN WOOSLEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21986** TAMARA N SULLIVAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21987** TAMARA R. RIVERS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**  List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **2.21988** TAMECIA STEVENSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21989** TAMERON MARIE PETTIGREW CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21990** TAMI CASTRO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21991** TAMI JANE BLACKBURN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21992** TAMI S FRIDLEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21993** TAMI SUE DELEGAL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21994** TAMIKA MATTHEWS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21995** TAMIKA V STEPHENS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21996** TAMMI L GOLDSTEIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21997** TAMMI LYNN DOYLE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21998** TAMMIE MARIE ROJO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| 2.21999 TAMMIE SULLIVAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22000 TAMMIE T FOOTE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22001 TAMMY ANN WATTS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22002 TAMMY CUTTS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22003 TAMMY E TREJO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22004 TAMMY GENITO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22005 TAMMY L CHERRY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22006 TAMMY L LAVALLE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22007 TAMMY LYNN SOUCIE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22008 TAMMY SANCHEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22009 TAMMY SEVIER-AFLLEJE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |

Case: 19-30088    Doc# 906-2    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 627 of 686

**Pacific Gas and Electric Company**                    Case Number:    19-30089 (DM)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| 2.22010 | TAMON NORIMOTO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
|---|---|---|---|---|---|---|
| 2.22011 | TAMRA E NUNEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22012 | TAMRA L ROSE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22013 | TAMYRA WALZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22014 | TAN LE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22015 | TANA J PRINCE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22016 | TANA L DRAPER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22017 | TANA R BAKER-DERMOND CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22018 | TANELLA BESSARD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22019 | TANENA LYNN TERRELL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22020 | TANESHA GRIFFIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

Case: 19-30088    Doc# 906-2    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 628 of 686

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.22021　TANGE RENEE REDDITT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22022　TANIA MAZARIEGOS SANCHEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22023　TANISHA CASTLE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22024　TANISHA SHANETTE ROBINSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22025　TANNER AUSTIN LECKENBY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22026　TANNER DAKOTA HOWESON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22027　TANNER DEAN BOREN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22028　TANNER JAMES PASCHKE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22029　TANNER JORDAN MONTGOMERY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22030　TANNER LUCAS COLE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22031　TANNER RYAN SWEET CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **2.22032**　TANNIS BOYD<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22033**　TANVEER CHAUDHRY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22034**　TANVIR AMAD AHJAZ<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22035**　TANYA ALAINE DOYLE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22036**　TANYA ANN BOWLAND<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22037**　TANYA BORJA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22038**　TANYA LEE VELO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22039**　TANYA M BANES<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22040**　TANYA MARQUEZ<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22041**　TANYA MONIZ-WITTEN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22042**　TAPASI BARMAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages** | | | | | | | |
| **2.22043** TAPOSHI CHATTERJEE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22044** TARA CAMPOS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22045** TARA HALL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22046** TARA J WINTERS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22047** TARA LYNN AGID CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22048** TARA LYNN SEAMAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22049** TARA MARIE GUIDI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22050** TARA SOEKLAND CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22051** TARIK JONES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22052** TARUN KAPOOR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22053** TARYN KRISTA WELLS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.22054 TASHA M. WOODRUFF CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22055 TASI ANNE BARTON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22056 TASNIA QAZI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22057 TATIA C DAVIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22058 TATIANA LOPEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22059 TATIANA P. GALLON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22060 TATIANA TAYLOR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22061 TATIHANA LARENE MANNING CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22062 TATJANA RMUS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22063 TAUVELA VAILUPE U'U CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22064 TAVIA VALENTINE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **2.22065** TAWNIE CAHOON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22066** TAYA MARIE KORANDA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22067** TAYARI LEJON JOHNSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22068** TAYLOR BRARD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22069** TAYLOR CHANCE KURYLA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22070** TAYLOR D OCHOA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22071** TAYLOR FONG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22072** TAYLOR HOBBS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22073** TAYLOR LEE LILES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22074** TAYLOR POTTER JONES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22075** TAYLOR QUENTIN WATSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |

Case: 19-30088　　Doc# 906-2　　Filed: 03/14/19　　Entered: 03/14/19 23:02:08　　Page 633 of 686

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **2.22076** TAYLOR ROBERTS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22077** TAYLOR RYAN FLOSI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22078** TAYLOR SCHICKEL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22079** TAYLOR VAN FOSSEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22080** TAYLOR WICKERS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22081** TEAMARA IRVING CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22082** TED ALLEN JOHNSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22083** TED BESTOR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22084** TED E PALMER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22085** TED H YURA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22086** TED HERMAN ACHATZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.22087 TED JAMES ROBINSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22088 TED MILLETTE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22089 TED RONALD ANDREWS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22090 TED W BAKER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22091 TEDDY ATKINSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22092 TEDDY LEE MCDONALD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22093 TEDDY MCDONALD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22094 TEDMAN TONG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22095 TEE YEIK LIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22096 TEIJA KATHERINE CORSE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22097 TEJAL KISMAT KATHRANI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- |
| **2.22098** TEMA ABEND CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22099** TENEKA JONES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22100** TENESHA ARNOLD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22101** TENGFANG XU CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22102** TENNA MARIE SALAS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22103** TENZIN SAMPHEL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22104** TEOFILO O'TONI FREEMAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22105** TERAH MARSH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22106** TERELIA A WILEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22107** TERELL D WAGGONER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22108** TERENCE A. EDLUND CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

Case: 19-30088　　Doc# 906-2　　Filed: 03/14/19　　Entered: 03/14/19 23:02:08　　Page 636 of 686

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Employee Wages** | | | | | | | |
| **2.22109** TERENCE LEE MCKINNEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22110** TERENCE MITCHELL MALON NASH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22111** TERENTIUS BANUELOS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22112** TERESA A CARLSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22113** TERESA A MERCADO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22114** TERESA A OCHOA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22115** TERESA AMARO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22116** TERESA ANN HEINE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22117** TERESA ANN JENNINGS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22118** TERESA BLANCO SIMPSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22119** TERESA CHOW CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.22120  TERESA CHRISTINE CHRISTIAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22121  TERESA COBIAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22122  TERESA DAVIDSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22123  TERESA DIANN WALKER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22124  TERESA GALE DUDDY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22125  TERESA HINOJOSA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22126  TERESA JARANILLA VILLARUZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22127  TERESA JEAN HOGLUND CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22128  TERESA JESUS ALVAREZ-SANCHEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22129  TERESA JIMENEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22130  TERESA KWAN HSU CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **2.22131** TERESA L BROWNING CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22132** TERESA LAM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22133** TERESA LIN ASHLOCK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22134** TERESA M GROPPETTI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22135** TERESA M LAU CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22136** TERESA MARATUKULAM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22137** TERESA MARIA AZZOLINO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22138** TERESA MARIE BROWN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22139** TERESA MARIE MCNALLY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22140** TERESA MENDOZA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22141** TERESA PACITA WALSH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.22142 TERESA PRIETO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS / ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22143 TERESA SARAMAGO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS / ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22144 TERESA SUMNER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS / ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22145 TERESA TIU CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS / ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22146 TERESA VAN STEENWYK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS / ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22147 TERESA VARKEY ALAPAT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS / ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22148 TERESA WARD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS / ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22149 TERESA YIP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS / ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22150 TERESITA GRANADOSIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS / ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22151 TERI A NALL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS / ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22152 TERI ANN SCHEIDT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS / ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| 2.22153 | TERI ANN SMYLY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22154 | TERI GAY SANDLER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22155 | TERI JANELLE TRACH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22156 | TERI L LAPPE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22157 | TERI LE TRAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22158 | TERI LEE CHAVEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22159 | TERI RENE HOFFMAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22160 | TERI STEVENSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22161 | TERRA LYANNE DE AZEVEDO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22162 | TERRA SCOTT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22163 | TERRA-LEI CAMPBELL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages** | | | | | | | |
| **2.22164** TERRANCE CARRAHER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22165** TERRANCE MCDOWELL JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22166** TERRE CHARLES WORTMAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22167** TERRENCE DUANE DANIELS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22168** TERRENCE E HOPE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22169** TERRENCE GREGORY PARISH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22170** TERRENCE JOHN BOYLE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22171** TERRENCE KYLE MURPHY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22172** TERRENCE L GOODELL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22173** TERRENCE LARON NICHOLS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22174** TERRENCE WILLIAMS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

Case: 19-30088　　Doc# 906-2　　Filed: 03/14/19　　Entered: 03/14/19 23:02:08　　Page 642 of 686

**Pacific Gas and Electric Company**                    Case Number:    19-30089 (DM)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    **List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages** | | | | | | | |
| **2.22175** TERRI ANN FERGUSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22176** TERRI DIANE WELLS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22177** TERRI JEAN BROWNFIELD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22178** TERRI KATHLEEN MILES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22179** TERRI L TAYLOR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22180** TERRI LYNNE EISENBRAUN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22181** TERRI MEYER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22182** TERRI TAM SETO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22183** TERRI V. GESER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22184** TERRI WINNIE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22185** TERRIE NONE BAKER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.22186　TERRUS AARON WASHINGTON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22187　TERRY A KANOA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22188　TERRY ALAN MACKEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22189　TERRY ALAN MCKENZIE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22190　TERRY ALAN ROSELLI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22191　TERRY ALLEN THOMAS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22192　TERRY G BROOKS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22193　TERRY G WHITE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22194　TERRY GALLAGHER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22195　TERRY GRANDCHAMP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22196　TERRY HAGGERTY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **2.22197** TERRY HAROLD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS / ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22198** TERRY JEAN LEWALLEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS / ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22199** TERRY JOANNE SIMMONS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS / ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22200** TERRY JONES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS / ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22201** TERRY L CLARK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS / ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22202** TERRY L GLAZE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS / ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22203** TERRY L WARD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS / ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22204** TERRY L WILLIAMS SR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS / ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22205** TERRY LANE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS / ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22206** TERRY LANE SWANK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS / ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22207** TERRY LARUE METTERS JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS / ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.22208　TERRY LEE CHAFFIN III CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22209　TERRY LEE EVANS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22210　TERRY LEE FONG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22211　TERRY LYNN WHITE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22212　TERRY RENE BAGALAYOS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22213　TERRY S ALLEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22214　TERRY SHAWN KELLEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22215　TERRY SIMONIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22216　TERRY UPCHURCH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22217　TERRY WURTZBACHER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22218　TERY CALL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **2.22219** TESHA R. CUPAK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22220** TESKA LYNNE JEFFERSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22221** TESSA BURNS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22222** TESSA MYLES-GARCIA CARLBERG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22223** TEVERIS TERRILL TOWNE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22224** THACH NGOC HA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22225** THAD CHARLES QUAAS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22226** THADDEUS WILSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22227** THADE FAHY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22228** THAI QUAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22229** THANE THOMAS LESLIE PILKINGTON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

Case: 19-30088　Doc# 906-2　Filed: 03/14/19　Entered: 03/14/19 23:02:08　Page 647 of 686

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages** | | | | | | | |
| **2.22230** THANG HUNG TRAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22231** THANG PHUOC QUACH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22232** THANH LE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22233** THANH T TRACH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22234** THANH V. NGUYEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22235** THANUJA NAMBIN SATHYANARAYANA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22236** THAO NGUYEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22237** THARMA SIVASANGARY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22238** THE VAN NGUYEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22239** THEAOPHELUS THOMPSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22240** THEO PORNSIRI OUNKEO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:     List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages** | | | | | | | |
| **2.22241** THEODORE A EDWARDS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22242** THEODORE D. NURSE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22243** THEODORE D. WONG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22244** THEODORE EDWARD MAGUIRE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22245** THEODORE JAY TONNE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22246** THEODORE JOHNSON II CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22247** THEODORE N LATTOF CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22248** THEODORE NICHOLAS KONDZIELAWA III CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22249** THEODORE P. BARRON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22250** THEODORE PATRICK STANTON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22251** THEODORE ROBERT ALBRIGO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.22252　THEODORE SCHLAEPFER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22253　THERESA A SANTO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22254　THERESA ANN HAMILTON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22255　THERESA BUCHANAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22256　THERESA CASTRO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22257　THERESA CONROY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22258　THERESA DOLORES STEWART CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22259　THERESA ENGLISH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22260　THERESA J RAY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22261　THERESA JANE WONG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22262　THERESA JEAN LETT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 1:** | **List All Creditors with PRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.22263 THERESA LYNN WIESER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22264 THERESA M CLARY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22265 THERESA M WALKER-MULLINGS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22266 THERESA M. SENTINO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22267 THERESA NAOMI LAITA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22268 THERESA R KIPP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22269 THERESA R UTIGARD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22270 THERESA VERONICA AGUILAR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22271 THERESA WYNN BROWN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22272 THERESA Y CALDERON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22273 THERESA YIM-CHUI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages** | | | | | | | |
| **2.22274** THERESE LYNN HINTON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22275** THERESE M HALL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22276** THERESE MARIE PIMENTEL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22277** THERESE VETERE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22278** THERON ALTON THURSTON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22279** THERON WELLS ROBY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22280** THIEN NGUYEN PHAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22281** THIEN-AN P NGUYEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22282** THIHA SOE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22283** THOMAS A JACOBS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22284** THOMAS A MONTOYA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- |
| 2.22285 THOMAS AARON JACKSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22286 THOMAS AH-LINN JEREMIAH PUOU CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22287 THOMAS ALFORD HABEL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22288 THOMAS ALLEN COLLIER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22289 THOMAS ALLEN RICKARD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22290 THOMAS ALLEN VOSBURG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22291 THOMAS ALVIN BLUM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22292 THOMAS AMATO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22293 THOMAS ANDREW DENSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22294 THOMAS ANDREW MORENO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22295 THOMAS ANTHONY GIRLICH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**　　List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.22296　THOMAS ANTHONY GRZINCIC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22297　THOMAS ANTRIM LEYENDECKER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22298　THOMAS B OCHOA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22299　THOMAS B. OR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22300　THOMAS BARTON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22301　THOMAS BENTLEY MOFFAT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22302　THOMAS BLAIR STEWART CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22303　THOMAS BROWN V CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22304　THOMAS BYRON ESTES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22305　THOMAS C BAGNASCO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22306　THOMAS C JOYCE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **2.22307** THOMAS C SMITH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22308** THOMAS CAMPBELL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22309** THOMAS CARMODY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22310** THOMAS CHARLES RICCI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22311** THOMAS CHIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22312** THOMAS CHRISTOPHER PATEE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22313** THOMAS CHUNG M CHAU CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22314** THOMAS CLIFFORD GOTCHER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22315** THOMAS COPELAND CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22316** THOMAS CRAIG MACK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22317** THOMAS D DRISCOLL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| **Employee Wages** | | | | | |
| **2.22318** THOMAS D ROSA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22319** THOMAS D SARUWATARI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22320** THOMAS D SMITH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22321** THOMAS D TORREZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22322** THOMAS D. BILBO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22323** THOMAS DIAL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22324** THOMAS DUANE SHUMARD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22325** THOMAS DUKE SULLIVAN JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22326** THOMAS E BUTLER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22327** THOMAS E GERSTLE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22328** THOMAS E HUNTLEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.22329 THOMAS E RICHTER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22330 THOMAS E WEST CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22331 THOMAS EDWARD BURKS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22332 THOMAS EDWARD CLASSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22333 THOMAS EDWARD DWORACEK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22334 THOMAS EDWARD HUDSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22335 THOMAS EDWARD NOLOP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22336 THOMAS EDWARD SCHWARTZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22337 THOMAS EDWARD SILVA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22338 THOMAS EDWARD SIMMONS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22339 THOMAS ELDIN BENNETT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** **List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages** | | | | | | | |
| **2.22340** THOMAS EUGENE GOMER JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22341** THOMAS EUGENE PETERSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22342** THOMAS EUGENE VINYARD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22343** THOMAS F FREGULIA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22344** THOMAS FIORE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22345** THOMAS FREDERICK OLSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22346** THOMAS GARY FROST JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22347** THOMAS GEORGE FELIX CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22348** THOMAS GEORGE GUARINO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22349** THOMAS HARDY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22350** THOMAS HEADINGS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| | | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **2.22351** THOMAS HENRY BOHNA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22352** THOMAS HENRY CHAVEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22353** THOMAS HOLTZEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22354** THOMAS HURNI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22355** THOMAS J CHURCHILL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22356** THOMAS J GOMEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22357** THOMAS J NEVES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22358** THOMAS J SAMANIEGO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22359** THOMAS J SANTORO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22360** THOMAS J TILLERY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22361** THOMAS J VERNON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **2.22362** THOMAS J WRIGHT JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22363** THOMAS J. SAMANIEGO II CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22364** THOMAS JACOB GRENNAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22365** THOMAS JACOB HEISDORF CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22366** THOMAS JAMES CANNON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22367** THOMAS JAMES MAHONEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22368** THOMAS JAMES VANCE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22369** THOMAS JAMES WOOTEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22370** THOMAS JARMAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22371** THOMAS JEET GOOMER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22372** THOMAS JEFFREY JOHNSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.22373　THOMAS JOHN BAILEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22374　THOMAS JOHN COPRIVIZA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22375　THOMAS JOHN MARSH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22376　THOMAS JON MARCHINI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22377　THOMAS JOSEPH CORDARO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22378　THOMAS JOSEPH CURTIN JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22379　THOMAS JOSEPH SMITH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22380　THOMAS JUNIOR DAVILA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22381　THOMAS K PINN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22382　THOMAS KEMP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22383　THOMAS L AKO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.22384 THOMAS L CULVER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22385 THOMAS L ROSS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22386 THOMAS L. DELAY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22387 THOMAS LAFAYETTE OWEN JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22388 THOMAS LAU CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22389 THOMAS LEE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22390 THOMAS LEE BECKMAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22391 THOMAS LEE STOCKING CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22392 THOMAS LESERMAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22393 THOMAS LEWENZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22394 THOMAS LUNIEWSKI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **2.22395** THOMAS LY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22396** THOMAS LYLE ALCOTT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22397** THOMAS M HARNEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22398** THOMAS M LUNDAHL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22399** THOMAS MACK EMBRY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22400** THOMAS MANUEL GABRIEL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22401** THOMAS MARTIN FOX CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22402** THOMAS MATTHEW FENTON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22403** THOMAS MCCLEOD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22404** THOMAS MICHAEL FRENCH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22405** THOMAS MICHAEL HENNIGAN JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Employee Wages** | | | | | | | |
| **2.22406** THOMAS MIGUEL RUIZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22407** THOMAS NONE CROWLEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22408** THOMAS NONE MOODY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22409** THOMAS O O'NEILL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22410** THOMAS O'BRIEN III CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22411** THOMAS P FASSETT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22412** THOMAS P JOHNSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22413** THOMAS P SOMERS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22414** THOMAS PATRICK JONES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22415** THOMAS PATRICK LEE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22416** THOMAS PHILIP MCDONALD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages** | | | | | | | |
| **2.22417** THOMAS PRINDIVILLE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22418** THOMAS QUETOT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22419** THOMAS R BALDWIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22420** THOMAS R PATE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22421** THOMAS R PORTER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22422** THOMAS R VARGHESE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22423** THOMAS R. MINCY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22424** THOMAS RAK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22425** THOMAS RAY PEREZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22426** THOMAS RYAN HOOK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22427** THOMAS S ONTIVEROS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| 2.22428 | THOMAS S WATTERSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22429 | THOMAS S. BRODIE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22430 | THOMAS SANTOS STAPLETON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22431 | THOMAS SAUNDERS LADLEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22432 | THOMAS SAXON BOWDEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22433 | THOMAS SCHMITZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22434 | THOMAS SEHABIAGUE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22435 | THOMAS SEVERIANO MORA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22436 | THOMAS SMITH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22437 | THOMAS SMITH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22438 | THOMAS SNODGRASS JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| Creditor | Date / Account | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.22439　THOMAS STEWART HUGHES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22440　THOMAS STRICKLAND CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22441　THOMAS T GONGORA JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22442　THOMAS T TENGDIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22443　THOMAS TESORIERO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22444　THOMAS THAD PAYNE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22445　THOMAS THEODORE JOHNSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22446　THOMAS VINCENT CHAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22447　THOMAS VIRDEN V CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22448　THOMAS W. LEWIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22449　THOMAS WAYNE HANNS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Pacific Gas and Electric Company**                     Case Number:    19-30089 (DM)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| 2.22450 | THOMAS WHITE CLARK<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
|---|---|---|---|---|---|---|
| 2.22451 | THOMAS WHITFIELD<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22452 | THOMAS WILLIAM MCCULLOUGH<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22453 | THOMAS WILLIAM MEYER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22454 | THOMAS WILLIAM SPARKS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22455 | THOMAS WONG<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22456 | THOMAS WUTTKE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22457 | THOMAS-CUONG MINH DANG<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22458 | THONG MOUA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22459 | THONGSAMOUTH NOY CORRAL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22460 | THUAN LAI<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

Case: 19-30088   Doc# 906-2   Filed: 03/14/19   Entered: 03/14/19 23:02:08   Page 668 of 686

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| 2.22461 | THUAN THAI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
|---|---|---|---|---|---|---|
| 2.22462 | THUC MAI NGUYEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22463 | THUONG THI NGUYEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22464 | TIA DENISE KRENEK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22465 | TIA RASHID WILLIAMS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22466 | TIAN GAO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22467 | TIANZONG XU CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22468 | TIBERIU VARGA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22469 | TIBOR SIMON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22470 | TICH NGUYEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22471 | TIEMAO PENG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **2.22472** TIEN THANH LY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22473** TIEN TRAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22474** TIERNEY ANN FOSTER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22475** TIERRA JENNAE BODDIE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22476** TIFFANY AHRENS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22477** TIFFANY ANN THOURAPHANH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22478** TIFFANY CHANTE JONES GARVIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22479** TIFFANY HERNANDEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22480** TIFFANY L. BRADLEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22481** TIFFANY LAM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22482** TIFFANY LENORA GONZALEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.22483 TIFFANY LING WU<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22484 TIFFANY LOUISE PAZDAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22485 TIFFANY LYNN FREDERICK<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22486 TIFFANY MARTINEZ<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22487 TIFFANY MASCOE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22488 TIFFANY N NELSON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22489 TIFFANY N. COLLINS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22490 TIFFANY NICOLE CRITTENDON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22491 TIFFANY R EVANS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22492 TIFFANY RAQUEL MCREYNOLDS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22493 TIFFANY RICHELLE DELPH BLOOM<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **2.22494** TIFFANY RODRIGUEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22495** TIFFANY WALKER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22496** TIFFANY YING CHEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22497** TIFFANY YUEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22498** TIFFINEY JANETTE VIDEAU CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22499** TILTON JACKSON II CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22500** TIM ALEXANDER WING CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22501** TIM ANDREW MCLASKEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22502** TIM B WEDLAKE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22503** TIM CHAU CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22504** TIM D WILSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **2.22505** TIM DAVID MCKENNA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22506** TIM E CRISMAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22507** TIM E GOBEL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22508** TIM EUGENE HAUSCHEL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22509** TIM GUTIERREZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22510** TIM HARDESTER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22511** TIM IAN MICHEL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22512** TIM J ALEXANDER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22513** TIM J BELLINGHAUSEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22514** TIM J COMBS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22515** TIM J GALLETTI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages** | | | | | | | |
| **2.22516** TIM KANCIANICH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22517** TIM LEE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22518** TIM M TRUJILLO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22519** TIM MCCARTY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22520** TIM MILLER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22521** TIM MINCHUK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22522** TIM RYAN DEAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22523** TIM S FECHTER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22524** TIM STEPHAN TWISSELMANN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22525** TIM THOMAS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22526** TIM THORPE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages** | | | | | | | |
| **2.22527** TIM W CLINTON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22528** TIM WISDOM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22529** TIM YOKOO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22530** TIMMOTHY CHARLES BERGER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22531** TIMMOTHY CHRISTOPHER HEALEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22532** TIMOFEY TKACHUK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22533** TIMOTHY A CUSSEAUX CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22534** TIMOTHY A GRAF CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22535** TIMOTHY A GRAY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22536** TIMOTHY A MCMAHON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22537** TIMOTHY A ROBASCIOTTI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.22538　TIMOTHY AARON BROCK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22539　TIMOTHY ALLEN MARKHAM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22540　TIMOTHY ANDREW GAUTHIER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22541　TIMOTHY ANDREW WALLER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22542　TIMOTHY ARTHUR OWENS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22543　TIMOTHY B KINTANAR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22544　TIMOTHY B RITCHIE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22545　TIMOTHY B SHAFFER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22546　TIMOTHY BALDWIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22547　TIMOTHY BASE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22548　TIMOTHY BERTON RAGAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **2.22549** TIMOTHY BRIAN LENZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22550** TIMOTHY BRIAN LEWIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22551** TIMOTHY BUCKLEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22552** TIMOTHY C BEDFORD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22553** TIMOTHY C BUDNIK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22554** TIMOTHY C RICE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22555** TIMOTHY C. MANNIX CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22556** TIMOTHY CARL YORK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22557** TIMOTHY CHARLES TULLIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22558** TIMOTHY CLAYTON BRODERIUS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22559** TIMOTHY COLE WEBB CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages** | | | | | | | |
| **2.22560** TIMOTHY CRAIG OLSEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22561** TIMOTHY CREED YOUNG JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22562** TIMOTHY D ARMSTRONG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22563** TIMOTHY D BROWN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22564** TIMOTHY D KEEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22565** TIMOTHY D. HEWITT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22566** TIMOTHY DAVID MARTIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22567** TIMOTHY DAVID MARTINEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22568** TIMOTHY DAVIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22569** TIMOTHY DELLA MAGGIORE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22570** TIMOTHY E LINANE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages** | | | | | | | |
| **2.22571**　TIMOTHY E LOPEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22572**　TIMOTHY EDMOND LEWIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22573**　TIMOTHY ELTON CRINER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22574**　TIMOTHY EVANS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22575**　TIMOTHY FALLS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22576**　TIMOTHY FENZEL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22577**　TIMOTHY FRANCIS RADEMACHER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22578**　TIMOTHY FRANK ENOS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22579**　TIMOTHY FRANK EVANS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22580**　TIMOTHY FREDRICK PEERY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22581**　TIMOTHY GERARD STOUT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Pacific Gas and Electric Company**                    Case Number:    19-30089 (DM)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages** | | | | | | | |
| **2.22582** TIMOTHY GLENN CAIRES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22583** TIMOTHY GORDON MACE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22584** TIMOTHY GRAVES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22585** TIMOTHY HUCKABAY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22586** TIMOTHY J AULT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22587** TIMOTHY J DIXON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22588** TIMOTHY J EDWARDS-MOORE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22589** TIMOTHY J MASIGAT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22590** TIMOTHY J MENEZES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22591** TIMOTHY J REAVIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22592** TIMOTHY J SCHNEIDER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **2.22593** TIMOTHY J SIZEMORE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22594** TIMOTHY J. NOACK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22595** TIMOTHY JACK HEINZE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22596** TIMOTHY JAMES GONZALES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22597** TIMOTHY JAMES KWOK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22598** TIMOTHY JAMES MORT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22599** TIMOTHY JAMES NIX CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22600** TIMOTHY JAMES OLVERA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22601** TIMOTHY JAMES OWENS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22602** TIMOTHY JAMES PLICKA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22603** TIMOTHY JAY OLIVER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| Creditor | Date/Account | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.22604  TIMOTHY JOHN BEGLEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22605  TIMOTHY JOHN GALLICHIO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22606  TIMOTHY JOHN HELLER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22607  TIMOTHY JOHN HULL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22608  TIMOTHY JOHN O'SULLIVAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22609  TIMOTHY JOHN PASKILL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22610  TIMOTHY JON SEYLAR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22611  TIMOTHY JOSEPH DE GRAEF CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22612  TIMOTHY JOSEPH KORTE JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22613  TIMOTHY JOSEPH LUCEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22614  TIMOTHY JOSEPH ROBERTSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.22615  TIMOTHY JOSEPH TOWNSEND CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22616  TIMOTHY JOSHUA HUTCHESON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22617  TIMOTHY JOSHUA PARRISH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22618  TIMOTHY JUAREZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22619  TIMOTHY K O'NEILL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22620  TIMOTHY KELLY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22621  TIMOTHY KIDD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22622  TIMOTHY KLOSE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22623  TIMOTHY L COPELAND CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22624  TIMOTHY L. KINGSBURY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22625  TIMOTHY LAYNE PETERSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    **List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages** | | | | | | | |
| **2.22626**  TIMOTHY LEE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22627**  TIMOTHY LEE LINDBLOM<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22628**  TIMOTHY LEE MCLAUGHLIN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22629**  TIMOTHY LEE NORTH<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22630**  TIMOTHY LOGAN CONROY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22631**  TIMOTHY LOUIS IACONIS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22632**  TIMOTHY M CASEY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22633**  TIMOTHY MACK EUBANKS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22634**  TIMOTHY MARK ROSS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22635**  TIMOTHY MARK WONG<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22636**  TIMOTHY MARTINI<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.22637 TIMOTHY MCEWEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22638 TIMOTHY MCGUIRE NEWTON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22639 TIMOTHY MCINTYRE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22640 TIMOTHY MICHAEL ANSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22641 TIMOTHY MICHAEL DOUGLASS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22642 TIMOTHY MICHAEL HAMASAKI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22643 TIMOTHY MICHAEL MACLEAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22644 TIMOTHY MICHAEL PARIANI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22645 TIMOTHY MICHAEL RYAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22646 TIMOTHY MILTON BELL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22647 TIMOTHY NICKOLS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.22648   TIMOTHY OWEN THOMAS II CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22649   TIMOTHY P LADYMAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22650   TIMOTHY P SEGURA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22651   TIMOTHY PATRICK CUNNANE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22652   TIMOTHY PATRICK WALLACE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22653   TIMOTHY PETER SHINN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22654   TIMOTHY POWELL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22655   TIMOTHY Q. NGUYEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22656   TIMOTHY R BIANCHI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22657   TIMOTHY R PERALES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22658   TIMOTHY R STEWART CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |