## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **2.22659** TIMOTHY R TURNES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22660** TIMOTHY RALPH BAUER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22661** TIMOTHY RAMIREZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22662** TIMOTHY REARDON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22663** TIMOTHY ROBERT ROSS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22664** TIMOTHY ROBERT RYAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22665** TIMOTHY ROBERT SMITH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22666** TIMOTHY ROLLINS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22667** TIMOTHY ROY PEARSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22668** TIMOTHY RYAN WRIGHT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22669** TIMOTHY S GILBRIDE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**　　**List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.22670　TIMOTHY SCOTT CROWE SR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22671　TIMOTHY SCOTT GADBERRY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22672　TIMOTHY SEAN DUNN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22673　TIMOTHY SEWELL LEWIS JR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22674　TIMOTHY SKAMEL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22675　TIMOTHY SLAYTON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22676　TIMOTHY SOFO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22677　TIMOTHY STEPHEN ANDREWS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22678　TIMOTHY STEPHENS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22679　TIMOTHY STEVENS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22680　TIMOTHY STROMER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **2.22681** TIMOTHY TENORIO QUAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22682** TIMOTHY TERRENCE MACAULAY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22683** TIMOTHY THOMAS WALKER JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22684** TIMOTHY THOMPSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22685** TIMOTHY TYLER STEWART CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22686** TIMOTHY VEFFREDO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22687** TIMOTHY W SCHEELE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22688** TIMOTHY WETZEL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22689** TIMOTHY WILLIAM FAGNANI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22690** TIMOTHY ZAPIEN JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22691** TIN KYAW CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages** | | | | | | | |
| **2.22692** TINA GEE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22693** TINA GUASPARI<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22694** TINA J WILLIAMS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22695** TINA JONES<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22696** TINA LOUISE DILLON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22697** TINA LOUISE DRUMMER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22698** TINA LOUISE ILIFF<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22699** TINA LOUISE SANCHEZ<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22700** TINA MARIE LITTS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22701** TINA MARIE NAVARRETTE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22702** TINA R COVINGTON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**   **List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages** | | | | | | | |
| **2.22703** TINA R MCKEAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22704** TINA S KIM-DAVILA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22705** TINA WILLIAMS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22706** TINA WINSLOW<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22707** TINAGONE KUMPANAO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22708** TINAMARIE T DE TERESA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22709** TIRSO ORTEGA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22710** TISHA MARIE CARDOZA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22711** TITO J BARRIENTOS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22712** TJ ANDREW REYES PARAYNO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22713** T'JAE GIBSON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **2.22714** TJAY JOHN JACOBS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22715** TOBER C FRANCOM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22716** TOBIAS JAMES MCARTHUR SR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22717** TOBIAS JOHN BIRD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22718** TOBIAS VANDERPOOL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22719** TOBY B WEIST CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22720** TOBY K LONG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22721** TOBY LING CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22722** TOD HARRISON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22723** TOD SHALLENBERGER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22724** TOD WAITE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

Case: 19-30088  Doc# 906-3  Filed: 03/14/19  Entered: 03/14/19 23:02:08  Page 6 of 191

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **2.22725** TODD A CARSCADDEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22726** TODD A DOUCET CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22727** TODD A ENGLE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22728** TODD A NOONAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22729** TODD A PETERSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22730** TODD ADAMSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22731** TODD ALAN BEESLEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22732** TODD ALAN OSBORNE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22733** TODD ALDEN WALKER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22734** TODD ALLEN DILLON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22735** TODD ALLEN FEDDERSEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.22736  TODD ANDERSEN  CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22737  TODD ANDREW BICKEL  CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22738  TODD BARKER  CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22739  TODD BENJAMIN MINTZER  CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22740  TODD BRADFORD  CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22741  TODD C HALL  CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22742  TODD CAMERON CASH  CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22743  TODD CHRISTIAN FRANK  CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22744  TODD CHRISTOPHER PEARSON  CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22745  TODD DAVID CHANDLER  CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22746  TODD E GILLILAND  CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| **Employee Wages** | | | | | |
| **2.22747** TODD E SMITH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22748** TODD ERIC FOX CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22749** TODD ERIC PETERS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22750** TODD EVAN JONES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22751** TODD GAUDET CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22752** TODD GOETSCH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22753** TODD HECKLER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22754** TODD HOHN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22755** TODD HOWARD NORDMAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22756** TODD J STEICHEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22757** TODD J VANDEHEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **2.22758** TODD JAMES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22759** TODD JAMES BARRON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22760** TODD JEFFREY FRIESEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22761** TODD KEVIN THACKER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22762** TODD KURT PICKERING CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22763** TODD LEE RASSE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22764** TODD LOREN ARNETT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22765** TODD M CARLSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22766** TODD MATHESON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22767** TODD MCKEE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22768** TODD MELLOR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **2.22769** TODD MICHAEL ETTESTAD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22770** TODD MICHAEL HALL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22771** TODD MICHAEL KAMPHAUS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22772** TODD MICHAEL REHRER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22773** TODD MICHAEL RYAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22774** TODD NEUDORFER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22775** TODD NOVAK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22776** TODD PHILLIP SOTO JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22777** TODD R PERALTA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22778** TODD R RAY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22779** TODD R. BOUGH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| **2.22780** TODD RAY HOGENSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22781** TODD RICHARD HAGER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22782** TODD RONRI KADOTA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22783** TODD S JOHNSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22784** TODD SCOTT HAYDEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22785** TODD STRAUSS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22786** TODD STREYLE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22787** TODD TORRES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22788** TODD TYLER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22789** TODD WAYNE FRANDSEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22790** TOM ALLEN SUMMERFIELD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.22791 TOM B BAKER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22792 TOM CHAN TRAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22793 TOM CLARK<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22794 TOM DEAN HELMUTH<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22795 TOM HUYNH<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22796 TOM J NASH<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22797 TOM LORISH<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22798 TOM LOUIS SMITHWICK<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22799 TOM MCANINCH<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22800 TOM MCCLEARY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22801 TOM PHU NGUYEN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| 2.22802 | TOM ROBERT SANCHEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22803 | TOM S HUNG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22804 | TOM SAENZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22805 | TOM TIEU CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22806 | TOM YANG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22807 | TOMAS BALDERAS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22808 | TOMAS BRAY-SCULLY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22809 | TOMAS MEGEL NOLASCO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22810 | TOMAS PEREZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22811 | TOMMIE BROWN JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22812 | TOMMIE LEE RENEE WOFFORD II CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

Case: 19-30088    Doc# 906-3    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 14 of 191

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.22813 TOMMY A ROSAS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22814 TOMMY HAROLD WALKER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22815 TOMMY R MARAGLIANO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22816 TOMMY VICTOR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22817 TONG JUNG SOO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22818 TONI CHRISEANA YOUNG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22819 TONI L BOYD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22820 TONIQUA SHAW CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22821 TONY ALAN GREATHOUSE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22822 TONY ALBERT CISNEROS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22823 TONY ANDRADE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.22824  TONY CHOR-FUNG NG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22825  TONY DEL GRECO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22826  TONY E. SELYEM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22827  TONY ENES PAULINO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22828  TONY GARWAH CHEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22829  TONY GOMES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22830  TONY HUYNH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22831  TONY K CHEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22832  TONY KWAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22833  TONY LAU CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22834  TONY LEE DOYLE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages** | | | | | | | |
| **2.22835** TONY LEW CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22836** TONY LI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22837** TONY LYNN THOMAS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22838** TONY NARANJO SILVA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22839** TONY NICHOLAS ORSI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22840** TONY REYES JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22841** TONY SAMUEL MENDOZA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22842** TONY SANCHEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22843** TONY SILVA III CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22844** TONY TOVAR GUZMAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22845** TONY VARNI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| | | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **2.22846** TONY WILLIAMS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22847** TONY YU CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22848** TONYA L NORRIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22849** TONYA LYNETTE FORD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22850** TONYA M MOODY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22851** TONYA MARIE LAWRENCE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22852** TONYA YVETTE CAESAR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22853** TOREY C FELDHAUS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22854** TORI CARNEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22855** TORIAN WAKEFIELD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22856** TORIC WAYNE NEILSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

**Employee Wages**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- |
| **2.22857** TORRE YOUNG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22858** TORWANDA CLOMON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22859** TORY JAMES TRAVERSO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22860** TORY S FOSTER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22861** TOSHIO ALAN HIRATSUKA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22862** TOSIN OLAWALE LADEINDE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22863** TOU XIONG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22864** TOYNETTE NODZAK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22865** TRACEY ANN VANN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22866** TRACEY L. VARDAS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22867** TRACEY LYNN CROW CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

**Employee Wages**

| | | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **2.22868** TRACEY MARIE AMARO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22869** TRACEY MARIE COLLINS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22870** TRACEY N. Y. HUEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22871** TRACEY NEAL BLACKBURN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22872** TRACI DHINDSA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22873** TRACI KING CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22874** TRACI L NAWAHINE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22875** TRACI LYNN ESTELL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22876** TRACI NICOLE SILVA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22877** TRACI PATTERSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22878** TRACI ROLFE KRUEGER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

Case: 19-30088    Doc# 906-3    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 20 of 191

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **2.22879** TRACIE D DAVIDSON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22880** TRACIE FREITAS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22881** TRACIE WILSON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22882** TRACY A HARO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22883** TRACY A MUNOZ<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22884** TRACY ANN MEJIA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22885** TRACY ANN PALMER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22886** TRACY BRIENO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22887** TRACY C. LOPEZ<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22888** TRACY CHEUNG<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22889** TRACY D HOWARD<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **2.22890** TRACY D TOLBERT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22891** TRACY DAUGHERTY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22892** TRACY E DAVIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22893** TRACY LYNN MELLO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22894** TRACY MARIE THORPE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22895** TRACY O'KEEFE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22896** TRACY R. MCDANIEL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22897** TRACY RENEE DUMONT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22898** TRACY STEVENS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22899** TRACY WILLIAMS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22900** TRAMAINE DAVID JOHNSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages** | | | | | | | |
| **2.22901** TRANG D PHAM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22902** TRANG DAI LUU CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22903** TRANG THUY LIEU CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22904** TRAVIS ADAM WESS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22905** TRAVIS ALAN LAND CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22906** TRAVIS BAUTISTA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22907** TRAVIS C MUCCIGROSSO-WHITE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22908** TRAVIS CARLSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22909** TRAVIS CHARLES RYAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22910** TRAVIS CLONEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22911** TRAVIS COY MASSEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages** | | | | | | | |
| **2.22912**  TRAVIS D KELLERHALS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22913**  TRAVIS DAMIAN SKARDA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22914**  TRAVIS DAVIS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22915**  TRAVIS DOWNING<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22916**  TRAVIS DOYLE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22917**  TRAVIS DRAPER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22918**  TRAVIS DUANE LOWERY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22919**  TRAVIS DUVAL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22920**  TRAVIS EDWARD HACKER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22921**  TRAVIS FATOR<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22922**  TRAVIS GLEN RAINS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| | | C U D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.22923 TRAVIS GREENE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22924 TRAVIS HARDWICK<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22925 TRAVIS HYLAND<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22926 TRAVIS J BROWNE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22927 TRAVIS J LOMBRE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22928 TRAVIS J RIDER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22929 TRAVIS J. GLOCK<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22930 TRAVIS JAMES PETERSON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22931 TRAVIS JASON BRAUER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22932 TRAVIS JOE VAWTER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22933 TRAVIS JOEL TILTON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.22934  TRAVIS JON SINFIELD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22935  TRAVIS KEVIN WATSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22936  TRAVIS KING CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22937  TRAVIS L HALE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22938  TRAVIS L RANDALL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22939  TRAVIS LEE BESS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22940  TRAVIS LEE LINDSEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22941  TRAVIS LENARD COULSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22942  TRAVIS MAGUIRE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22943  TRAVIS MANFORD OGLESBY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22944  TRAVIS MICHAEL CHANEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|
| 2.22945 | TRAVIS MICHAEL ROBERTS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS / ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22946 | TRAVIS NEFF CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS / ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22947 | TRAVIS NEIL STELTZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS / ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22948 | TRAVIS OLSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS / ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22949 | TRAVIS P. BRITANIK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS / ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22950 | TRAVIS R CORDOVA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS / ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22951 | TRAVIS RAY JOLLEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS / ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22952 | TRAVIS ROSE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS / ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22953 | TRAVIS RUSSELL CONLEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS / ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22954 | TRAVIS RYAN MARKS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS / ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22955 | TRAVIS RYAN MAXON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS / ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| **Employee Wages** | | | | | |
| **2.22956** TRAVIS S. GILLESPIE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22957** TRAVIS SHAWN FERREIRA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22958** TRAVIS SHELTON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22959** TRAVIS SMITH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22960** TRAVIS STAPLETON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22961** TRAVIS STEVEN WHITAKER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22962** TRAVIS STROUP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22963** TRAVIS T KIYOTA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22964** TRAVIS TEXER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22965** TRAVIS TONN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22966** TRAVIS TORRES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.22967 TRAVIS TYLER RUSS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22968 TRAVIS W MCRITCHIE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22969 TRAVIS WILLIAMS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22970 TREAVOR KERCH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22971 TRELAE KISHAY BELL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22972 TRELLIS M REEVES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22973 TRENA ANNETTE BROWN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22974 TRENT A LONE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22975 TRENT ASHLEY WOOSTER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22976 TRENT JAMES KAHER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22977 TRENT JORDEN OROSCO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

Case: 19-30088    Doc# 906-3    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 29 of 191

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| **2.22978** TRENT RICHARD COLLINS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22979** TRENT W SPEERS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22980** TRENT WESLEY MILLSAP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22981** TRENTON LARA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22982** TRENTON ROBERT BROWN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22983** TREVA D. HARRISON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22984** TREVA REID CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22985** TREVER CUNNIFF CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22986** TREVOR ANDRES BERGERO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22987** TREVOR CRAIG JOHNSTONE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22988** TREVOR DAVID REBEL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| 2.22989 | TREVOR DUN HAO TSUI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
|---|---|---|---|---|---|---|---|---|
| 2.22990 | TREVOR FULKS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22991 | TREVOR G FLAVIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22992 | TREVOR GOODMAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22993 | TREVOR JAMES FABRIQUE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22994 | TREVOR JAMES SMITH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22995 | TREVOR K WOOD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22996 | TREVOR L WATSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22997 | TREVOR LEE COVERT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22998 | TREVOR LEE FAULKNER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22999 | TREVOR LEONARD KALEOHANO MACHADO-CHING CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

Case: 19-30088     Doc# 906-3     Filed: 03/14/19     Entered: 03/14/19 23:02:08     Page 31 of 191

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| 2.23000 | TREVOR MARK HUGHES<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23001 | TREVOR MCGUCKIN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23002 | TREVOR ROBERTSON II<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23003 | TREVOR RYAN ANDOE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23004 | TREVOR WADE NEWELL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23005 | TREVOR WATSON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23006 | TREVOR WHITLATCH MARKS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23007 | TRI HUU TRAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23008 | TRI Q NGUYEN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23009 | TRICIA TURNEY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23010 | TRINA MINIANO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.23011 TRINA SAVOY CORLEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23012 TRING T WICHAS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23013 TRINH PHAM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23014 TRINIDAD ENRIQUEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23015 TRINIDAD J BANUELOS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23016 TRINITY WARREN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23017 TRINNETTE CARRILLO HAYES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23018 TRINO F. MAGALLON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23019 TRIPTI UPRETY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23020 TRISHA FONG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23021 TRISHA NICOLE HOLLESEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

Case: 19-30088    Doc# 906-3    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 33 of 191

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.23022   TRISTAN BLAUME CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23023   TRISTAN N TERRAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23024   TRISTANA DE LA ROSA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23025   TROY A AMATE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23026   TROY A NILSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23027   TROY ADAM ZADA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23028   TROY ALLAN PARATORE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23029   TROY ALLEN FRISBIE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23030   TROY ANTHONY CASTANON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23031   TROY ANTHONY DARONE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23032   TROY BELARDE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| **2.23033** TROY C SCRIBNER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23034** TROY C. ENRILE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23035** TROY D ROHWEDDER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23036** TROY D. HAMMOND CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23037** TROY DANIEL ROVELLA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23038** TROY DARRIN MONTGOMERY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23039** TROY DAVID KELLY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23040** TROY E FINGER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23041** TROY GRAY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23042** TROY J. MYERS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23043** TROY M BARD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages** | | | | | | | |
| **2.23044** TROY MERRITT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23045** TROY MICHAEL ANTHONY AMATE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23046** TROY P MARKIEWITZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23047** TROY PERKINS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23048** TROY R ALTER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23049** TROY RICHARD GERINGER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23050** TROY ROBERT BASTIAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23051** TROY S CHUBON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23052** TROY SCHMIDT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23053** TROY STERLING MAY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23054** TROY STEVEN MCKENZIE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages** | | | | | | | |
| **2.23055** TROY TIPTON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23056** TRUDY ELLIOTT-STERLING CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23057** TRUMAN ELICK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23058** TRUONG NGO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23059** TSOLAG HOVSEPIAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23060** TU CHA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23061** TU THANH DO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23062** TUAN A NGUYEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23063** TUAN ANH NGUYEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23064** TUAN TRUONG LY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23065** TUCKER ROBERT NYLANDER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **2.23066** TUESDAI KRISTINE POWERS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23067** TUNG LOI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23068** TUONG PHAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23069** TUSHAR S. BHATT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23070** TUYET JAMIE BACH LAM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23071** TWYLA J JAY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23072** TY KALANI WYATT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23073** TY W. STROMBERG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23074** TY'ANNA M WING CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23075** TYDEN DINO WING CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23076** TYE BRUCE LOVERN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

Case: 19-30088    Doc# 906-3    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 38 of 191

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**      List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages** | | | | | | | |
| **2.23077** TYLAN TURNER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23078** TYLER ALAN DE AZEVEDO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23079** TYLER ANDERSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23080** TYLER ANDREW THOMPSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23081** TYLER B PATTEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23082** TYLER BAILEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23083** TYLER BALDWIN GAYSKI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23084** TYLER BRENTTON COX CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23085** TYLER BRILES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23086** TYLER BROWN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23087** TYLER CAMERON MUNTEAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages** | | | | | | | |
| **2.23088** TYLER CRAIG OLSEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23089** TYLER DAVID CUMMINS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23090** TYLER ELDON GRANT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23091** TYLER GARRETT SILVEIRA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23092** TYLER GARRETT WEST CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23093** TYLER GENE HEIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23094** TYLER HICKS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23095** TYLER HOWE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23096** TYLER HUNTER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23097** TYLER IVAN COVICH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23098** TYLER J MEDEL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.23099 TYLER J PALMER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23100 TYLER JACOB SAVERCOOL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23101 TYLER JAMES BLOCK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23102 TYLER JAMES LANDRUM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23103 TYLER JAMES ROE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23104 TYLER JAMES SOMERS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23105 TYLER JAY HOWARD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23106 TYLER JOHN RIENDEAU CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23107 TYLER JOHN RYAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23108 TYLER LANAKILA WARD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23109 TYLER LEELYNN WOOLLUM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages** | | | | | | | |
| **2.23110** TYLER M STENZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23111** TYLER MERVYN GRAEF CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23112** TYLER MIZE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23113** TYLER QUINN PARKER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23114** TYLER RAY TRAYNOR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23115** TYLER RAYMOND WOODALL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23116** TYLER RHOADS DAVIDSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23117** TYLER ROBERT SCHMAUTZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23118** TYLER RONALD COY WILLIAMS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23119** TYLER ROSS BENSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23120** TYLER RUSSELL JONES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **2.23121** TYLER SCOTT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23122** TYLER SCOTT GARLAND CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23123** TYLER THOMAS BUCK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23124** TYLER THOMAS CALVILLO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23125** TYLER TIMOTHY DISNEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23126** TYLER W RIST CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23127** TYLER WELSH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23128** TYLER WILLIAM YOUNG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23129** TYRA LAWSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23130** TYREE CLOMON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23131** TYRELL CLAYTON CARGILL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.23132 TYRONE RAYMOND KNELLER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS / ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23133 TYRONE S HILLMAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS / ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23134 TYRONE ZANDERS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS / ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23135 TYSEN FREDERICK STREIB CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS / ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23136 TYSHANE BATSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS / ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23137 TYSHENNA CHANT'E WILLIAMS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS / ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23138 TYSON LANG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS / ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23139 TYSON MCCARTNEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS / ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23140 TYSON READ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS / ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23141 TYSON ROWTON SMITH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS / ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23142 TZENG-HUEI CHANG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS / ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages** | | | | | | | |
| **2.23143** TZVETINA MIHAYLOVA IVANOVA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23144** UBALDO GARCIA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23145** UDAY MATHUR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23146** UDAYASREE GHANTA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23147** UDUAK ALBERTA EKUKINAM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23148** UGOCHUKWU SMART MBAKWE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23149** UJAVLLA GUPTA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23150** ULRIKA MARIE PRESLEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23151** ULYSSES SAMBAJON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23152** UMA VASU RAVI S CHALLA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23153** UMBERTO CHAVEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| 2.23154 | UNICE JOHN ADAMS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
|---|---|---|---|---|---|---|
| 2.23155 | UNIQUE NICOLE KINSEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23156 | UNKNOWN NONE BRILEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23157 | UPRETTEE ELUDE HUBBARD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23158 | URAL THOMAS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23159 | URIEL ALONZO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23160 | URIEL GARCIA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23161 | URIEL M GUTIERREZ JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23162 | URSULLA M. JOHNSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23163 | USAMA MOHAMED ELBAKSHISH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23164 | USMAN BHATTI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.23165 UTE KREISEL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23166 UY QUOC HOANG<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23167 VAHAN KENDERJIAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23168 VAIBHAV C BHOMKAR<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23169 VAIDEHI MEHTA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23170 VALARIE MORALEZ<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23171 VALDA SANDERS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23172 VALENCIA L GERHART<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23173 VALENCIA RICHARDSON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23174 VALENCIO WILLIAMS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23175 VALENTIN CIVICO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| | | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **2.23176** VALENTIN ESPINOZA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23177** VALENTINE RILEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23178** VALENTINO WALKER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23179** VALERI J. HIRST CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23180** VALERIE A GIBSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23181** VALERIE A. SATO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23182** VALERIE ANN JOHNSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23183** VALERIE ANN JURKIEWICZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23184** VALERIE ANN KELLY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23185** VALERIE ANNE TURELLA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23186** VALERIE BILLHEIMER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.23187 VALERIE BROWN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23188 VALERIE DECKER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23189 VALERIE DECKER METRAKOS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23190 VALERIE HERRERA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23191 VALERIE J WINN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23192 VALERIE J. BELL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23193 VALERIE L LYNCH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23194 VALERIE LOPEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23195 VALERIE M LAWSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23196 VALERIE MASUDA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23197 VALERIE MC MORROW CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    **List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **2.23198** VALERIE N. SALAZAR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23199** VALERIE P. PUTNAM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23200** VALERIE SUZANNE KACKLEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23201** VALERIE TAM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23202** VALLAREE SPIRES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23203** VAN D LE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23204** VAN KIRK JACKSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23205** VAN PHUC NGUYEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23206** VAN T VUONG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23207** VANCE HARRIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23208** VANCE LI KIM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |

Case: 19-30088    Doc# 906-3    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 50 of 191

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **2.23209** VANESSA ALEJANDRA OCHOA WINTGENS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23210** VANESSA CHRISTINE VAN ARSDALE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23211** VANESSA D SOTO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23212** VANESSA DELLON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23213** VANESSA ESCOBAR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23214** VANESSA FAY BROWN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23215** VANESSA FRANCES BRYAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23216** VANESSA HARAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23217** VANESSA KIREMIDJIAN MORGAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23218** VANESSA L RODRIGUEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23219** VANESSA L. PARKER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.23220 VANESSA LAMBRIGHT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23221 VANESSA M ANDERSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23222 VANESSA MARIE BARAWED CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23223 VANESSA MASTERS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23224 VANESSA MEJIA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23225 VANESSA OKAZAKI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23226 VANESSA RICCI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23227 VANESSA RODRIGUEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23228 VANESSA SOPHIA WHITE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23229 VANESSA SOTO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23230 VANESSA VALDIVIA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.23231 VANESSA VERGARA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23232 VANESSA VERONICA VERA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23233 VANG XIONG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23234 VANITA PAHUJA CHHABRA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23235 VANORA YERLINDA BENJAMIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23236 VASHAWN PERKINS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23237 VASILIKI YIANNAKOPOULOS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23238 VASILIS SISKOS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23239 VASUDEVAN SAMPATH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23240 VAUGHN THOMAS JORDAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23241 VAY VOONG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **2.23242** VEERAPRATAP PALACHARLA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23243** VELIA AGUILAR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23244** VELVA POINDEXTER DANIELS JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23245** VENECIA GONZALES URBANO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23246** VENESHA CLACHAR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23247** VENETIA ANN THORNTON-ROBINSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23248** VENKATA GUNDAM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23249** VENKATA R GUDALA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23250** VENKATESAN JAYAPRAKASH MANICKAM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23251** VENKATESH SAMPATH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23252** VENKATESHWAR MIRYALA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **2.23253** VENKATESWARLU NITTALA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23254** VENUS TUYET NGO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23255** VERA E HARRIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23256** VERA HAENA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23257** VERA JANE MAPLES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23258** VERA RENEE MCGRIFF CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23259** VERNON D WALLACE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23260** VERNON JOSEPH HALL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23261** VERNON SMITH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23262** VERONICA ALDRETE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23263** VERONICA ALLES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.23264 VERONICA ANN MUNOZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23265 VERONICA CEJA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23266 VERONICA CENTENO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23267 VERONICA CRISTINA BARBOSA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23268 VERONICA DE LUNA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23269 VERONICA G BLAKE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23270 VERONICA GARCIA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23271 VERONICA GIBSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23272 VERONICA I GARCIA-BARRIGA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23273 VERONICA JALOMO SANCHEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23274 VERONICA JONES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **2.23275** VERONICA M FLORES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23276** VERONICA M FRAGOSO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23277** VERONICA MARIA ECHEVESTE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23278** VERONICA MCCOY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23279** VERONICA MEDINA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23280** VERONICA PATRICIA BRUNO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23281** VERONICA PHILLIPS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23282** VERONICA SUZANNE GONZALES-FIMBRES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23283** VERONICA VALENZUELA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23284** VERONICA W KEAWKALAYA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23285** VERONICA YBARRA-TAMAYO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.23286 VERONICA YEE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23287 VERONICA YVETTE MANZO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23288 VERONIQUE MORENO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23289 VIACHESLAV CHYRKIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23290 VIBHA GOYAL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23291 VIC RAMIL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23292 VICENTE EDUARDO GARCIA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23293 VICENTE GUITRON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23294 VICENTE PIMENTEL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23295 VICENTE SAMUEL VELAZQUEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23296 VICK GERMANY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.23297 VICKI BUNAG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23298 VICKI FERRIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23299 VICKI HIEP TRAN-HAGOS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23300 VICKI L CRAWFORD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23301 VICKI LEE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23302 VICKI LYNN JOHNSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23303 VICKIE LYNNE ST MARTIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23304 VICKY GANNON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23305 VICKY JOSEFINA MIRANDA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23306 VICTOR ABEL SANDOVAL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23307 VICTOR ALFONSO MONTANEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| 2.23308 | VICTOR ANTHONY CASTANEDA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23309 | VICTOR BOYD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23310 | VICTOR C OGU CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23311 | VICTOR CLAY HUCKABY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23312 | VICTOR D PEREZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23313 | VICTOR DANIEL ALVAREZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23314 | VICTOR DANIEL ORTIZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23315 | VICTOR E MOSES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23316 | VICTOR E RICHARDSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23317 | VICTOR GEORGE BAKER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23318 | VICTOR GEORGE HUGHES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

Case: 19-30088    Doc# 906-3    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 60 of 191

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

**Employee Wages**

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **2.23319** VICTOR GIVHAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23320** VICTOR GOREE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23321** VICTOR GUERRA GONZALEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23322** VICTOR H SARDON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23323** VICTOR H TURNER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23324** VICTOR H VILLAR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23325** VICTOR HUGO GARCIA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23326** VICTOR HYDE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23327** VICTOR IGNACIO IBARRA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23328** VICTOR JAMES MINCHILLO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23329** VICTOR JAVIER ROMERO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

Case: 19-30088    Doc# 906-3    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 61 of 191

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **2.23330** VICTOR JOHN GULLY JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23331** VICTOR K CHAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23332** VICTOR KARL SHULTZ JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23333** VICTOR LA ROCCO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23334** VICTOR LINARES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23335** VICTOR LOPEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23336** VICTOR M CUEVAS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23337** VICTOR MANUEL ESQUEDA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23338** VICTOR MANUEL ESQUIVEL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23339** VICTOR MANUEL VELASQUEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23340** VICTOR MANUEL VELAZQUEZ SANCHEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.23341  VICTOR MAURICIO TORRES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23342  VICTOR NGUYEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23343  VICTOR PAGAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23344  VICTOR ROBERT LAMEYSE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23345  VICTOR S. CORDERO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23346  VICTOR SAIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23347  VICTOR SALAS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23348  VICTOR SOLORZANO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23349  VICTOR STANCIU CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23350  VICTOR THEODORE JOEL VASQUEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23351  VICTOR TORINO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **2.23352** VICTOR WILLIAM MCBEE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23353** VICTOR WONG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23354** VICTORIA ANN CASAREZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23355** VICTORIA ANNE BALICH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23356** VICTORIA ANNE REISS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23357** VICTORIA BOHNSTEDT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23358** VICTORIA D MARTINEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23359** VICTORIA ELISE TAKAHASHI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23360** VICTORIA ELIZABETH CUTLER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23361** VICTORIA HAZEL JOHNSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23362** VICTORIA J DEZORDO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **2.23363** VICTORIA J OLSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23364** VICTORIA J. O'DELL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23365** VICTORIA KULSIC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23366** VICTORIA M GOH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23367** VICTORIA MARIA GONZALEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23368** VICTORIA MIRANDA WHITFORD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23369** VICTORIA NORRIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23370** VICTORIA PHUONG NGUYEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23371** VICTORIA R FARWELL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23372** VICTORIA RENEE FIERRO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23373** VICTORIA ROBBINS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| 2.23374 | VICTORIA ROBINSON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
|---|---|---|---|---|---|---|---|---|
| 2.23375 | VICTORIA ROSALBA MAGALLANES<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23376 | VICTORIA WATKINS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23377 | VICTORIA WONG<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23378 | VIDA L ROYBAL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23379 | VIET H CAO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23380 | VIET THANH NGUYEN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23381 | VIJAY BHASKARAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23382 | VIJAYARAGHAVAN THANGAVELU<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23383 | VIJAYASEKAR RAJSEKAR<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23384 | VIKTORIJA SAMARDZIC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.23385 VIKTORIYA MALKINA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23386 VIKTORIYA NETHERTON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23387 VILA LEFOTU JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23388 VILAYSACK KEN KHOUNSAMNANE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23389 VILLA SALINAS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23390 VILNEY ESAU OCHOA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23391 VIMLESH SHARMA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23392 VINAY SHETTY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23393 VINCE BATTAGLIA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23394 VINCE NALAM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23395 VINCENT ADAM HURTADO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.23396 VINCENT ALAN PETRILLI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23397 VINCENT ANTENOR DOWNEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23398 VINCENT ANTHONY AGBALOG JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23399 VINCENT ANTHONY LEONG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23400 VINCENT ANTHONY PALACIOS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23401 VINCENT ANTHONY PELLEGRINO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23402 VINCENT ARTHUR DEOCHOA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23403 VINCENT C WILKINS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23404 VINCENT CALVERT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23405 VINCENT CASAGRANDE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23406 VINCENT CHAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- |
| 2.23407　VINCENT CHARLES-CONRAD JAKOBS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23408　VINCENT D MAGRI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23409　VINCENT DEAN STEINMAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23410　VINCENT E CASTRO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23411　VINCENT E CHARLTON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23412　VINCENT E. NUNNEMAKER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23413　VINCENT ERIC WHITMER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23414　VINCENT F DIGIOVANNI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23415　VINCENT F. INOCENCIO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23416　VINCENT FRANCISCO JOSEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23417　VINCENT G DUNCAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages** | | | | | | | |
| **2.23418** VINCENT GALATI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23419** VINCENT GEORGE SWANK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23420** VINCENT J CRESSIO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23421** VINCENT JAMES DICICCO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23422** VINCENT JAMES LIPARI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23423** VINCENT JOHN BERG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23424** VINCENT KWOK-SHIANG LOH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23425** VINCENT LATORRE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23426** VINCENT LEE PERIANDRI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23427** VINCENT M DAVIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23428** VINCENT MARCEL HARRIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.23429 VINCENT MARGO JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23430 VINCENT MARIO AIELLO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23431 VINCENT MARTIN REMILLARD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23432 VINCENT MARTINEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23433 VINCENT MICHAEL LAYNE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23434 VINCENT MICHAEL MARTINEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23435 VINCENT MICHAEL PARELLA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23436 VINCENT PETER FAZZI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23437 VINCENT R ALMACEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23438 VINCENT R. GAETO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23439 VINCENT REGO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.23440 VINCENT RODRIGUEZ-RUIZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23441 VINCENT ROGERS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23442 VINCENT ROMEO III CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23443 VINCENT ROSSI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23444 VINCENT SCOTT TIMOSCHUK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23445 VINCENT SEICHI MATSU CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23446 VINCENT STEVE HENDRA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23447 VINCENT TANGUAY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23448 VINCENT TREVINO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23449 VINCENT VEDERNACK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23450 VINCENT YAP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **2.23451** VINCENZA LOUISE BARBATO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23452** VINH C DUONG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23453** VINH CHI CAO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23454** VINH LAM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23455** VINH LU CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23456** VINH N LU CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23457** VINH TANG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23458** VINTRICIA SHANEE ALEXANDER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23459** VIOLA GEE LEE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23460** VIOLETA ALCANTARA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23461** VIPIN GEORGE MATHEW CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages** | | | | | | | |
| **2.23462** VIRGILIO APALISO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23463** VIRGILIO E HERNANDEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23464** VIRGINIA DELGADILLO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23465** VIRGINIA E STAUFFER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23466** VIRGINIA ELIZABETH CHOONG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23467** VIRGINIA JAY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23468** VIRGINIA KATHRYN STOMBAUGH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23469** VIRGINIA M MASCARDO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23470** VIRGINIA PEARL DRAPER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23471** VIRGINIA SHIRLEY LEWIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23472** VIRGINIA STROHL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

Case: 19-30088　　Doc# 906-3　　Filed: 03/14/19　　Entered: 03/14/19 23:02:08　　Page 74 of 191

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **2.23473** VIRGINIA TIU V CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23474** VISAJ SHIRISHKUM DESAI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23475** VISAKHA BOUNLUTAY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23476** VISAKHA VENKATESWARAN IYER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23477** VISHAAL PRAKASH DESAI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23478** VISHAL PAHUJA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23479** VISHWANATH NATARAJAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23480** VISWANATHAN S. CONJEEVARAM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23481** VITALY TYURIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23482** VIVIAN ANTONETTE THOMAS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23483** VIVIAN BARRAZA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- |
| 2.23484　VIVIAN PHUONG MAI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23485　VIVIAN SOCIAS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23486　VIVIANA SALINAS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23487　VIVIEN ALBERTINE BECK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23488　VLADIMIR CHERNEV CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23489　VLADIMIR FRENKEL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23490　VLADIMIR KOSHEVATSKY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23491　VLADIMIR MALEV CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23492　VOLTAIRE GUEVARRA DESIDERIO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23493　VON ALEXANDER TROMPAS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23494　VON STEVEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages** | | | | | | | |
| **2.23495** VU LE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23496** VUHUY NGUYEN DANG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23497** VYACHISLAV STAN OKUNEV CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23498** VYJAYANTHI MANTHRIPRAGADA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23499** W CLAYWOOD JACKSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23500** WADE ALLEN GREENACRE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23501** WADE CHARLES GORDEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23502** WADE D SWANSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23503** WADE FLETCHER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23504** WADE HATFIELD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23505** WADE JOSEPH PESTONI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.23506   WADE MEIER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23507   WADE MICHAEL SMITH<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23508   WADE NAKANISHI<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23509   WADE TAYLOR JACOBSON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23510   WAI KWOK<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23511   WAI TANG<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23512   WALEED AHMED<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23513   WALT A LEWIS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23514   WALTER A. CARR<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23515   WALTER ALFRED LOCKWOOD<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23516   WALTER AUSTIN REED<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| Creditor | Date / Account | C U D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.23517 WALTER DAVID BOBBITT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23518 WALTER E REIL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23519 WALTER EARL CAREY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23520 WALTER GILBERT ALLEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23521 WALTER HERNANDEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23522 WALTER HIROSHI OKIMI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23523 WALTER JAMES WILLIAMS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23524 WALTER JOHN OGOZALY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23525 WALTER LEE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23526 WALTER PITTSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23527 WALTER RONALD POSEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

#### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.23528 WALTER TODD OSTER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23529 WALTER W TANNER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23530 WALTER WEBER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23531 WALTHER ABRAHAM TIGERINO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23532 WANDA DAVIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23533 WANDA G CHEUK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23534 WANDA M LOW CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23535 WANDAN ZENG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23536 WANG B CHO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23537 WARD CHRISTOPHER ALEXANDRO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23538 WARD JESSEN HOLLESEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

**Employee Wages**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- |
| 2.23539 WARREN ANTHONY ALBERT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23540 WARREN ANTHONY PITTENGER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23541 WARREN BERNARDS RECHT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23542 WARREN CHARLES JACKSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23543 WARREN CHEN LAU CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23544 WARREN FRANK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23545 WARREN JEE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23546 WARREN L HORAL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23547 WARREN MA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23548 WASAN ROMSAITONG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23549 WAYDE GARRETT BENTLEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **2.23550** WAYLAND N TOM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23551** WAYLAND W CHAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23552** WAYLON KING PON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23553** WAYMAN WAI MAN PON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23554** WAYNE A REED CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23555** WAYNE ALAN GILBERT II CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23556** WAYNE ARMOUR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23557** WAYNE C EDMISTON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23558** WAYNE DOUGLAS COOK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23559** WAYNE E COHL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23560** WAYNE E FISCHER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **2.23561** WAYNE H VERNON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23562** WAYNE HARRISON ELLEDGE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23563** WAYNE KLOTCHMAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23564** WAYNE LIU<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23565** WAYNE P GOODSPEED<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23566** WAYNE RICHARD TOUTGES<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23567** WAYNE THOMAS PACHECO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23568** WAYNE V LIEU<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23569** WEI CHEN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23570** WEI CHENG<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23571** WEI D. ZHANG<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages** | | | | | | | |
| **2.23572** WEIDONG TAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23573** WEIJI YUAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23574** WEIMIN LI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23575** WEI-NAN CHOW CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23576** WEIWEN WANG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23577** WELTON SUMPTER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23578** WEN JIE ZHAO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23579** WEN WEN WANG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23580** WENDELL BROWN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23581** WENDI RULON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23582** WENDY A SARSFIELD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **2.23583** WENDY COX CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23584** WENDY D MOENCH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23585** WENDY E KADOTA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23586** WENDY FERRETTI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23587** WENDY H. FUKAMAKI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23588** WENDY HOANG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23589** WENDY K BICKEL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23590** WENDY K MYERS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23591** WENDY KATHRYNE LABRA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23592** WENDY KAYE TINER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23593** WENDY L. BRUMMER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **2.23594** WENDY LAU CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23595** WENDY LEE JOHNSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23596** WENDY LO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23597** WENDY LOUISE GAUL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23598** WENDY LOW CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23599** WENDY M GUYNES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23600** WENDY M NETTLES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23601** WENDY MCCONNELL-WILLIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23602** WENDY T COLEMAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23603** WENDY T. PEREZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23604** WENJUAN ZHANG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **2.23605** WENLIANG MAO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23606** WES DEQUINE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23607** WES R HULSEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23608** WESLEY A. BEYMER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23609** WESLEY ALLAN ANDERSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23610** WESLEY BRANDON FLEMING CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23611** WESLEY CALVIN WHITED CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23612** WESLEY DAKOTA DUKE HENSLIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23613** WESLEY DEE NEWMAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23614** WESLEY GROTHER CRAIL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23615** WESLEY HARRIGER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

Case: 19-30088    Doc# 906-3    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 87 of 191

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.23616  WESLEY JACOB TERRY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23617  WESLEY JAMES CLAY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23618  WESLEY JOHN MORRISON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23619  WESLEY JOSEPH BOLLINGER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23620  WESLEY JOSEPH HACKER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23621  WESLEY K PADGETT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23622  WESLEY KEITH DAVIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23623  WESLEY L FIANT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23624  WESLEY ROWLAND CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23625  WESLEY SCOTT DEANE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23626  WESLEY W PALADE III CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **2.23627** WESTLEY M. RHODEHAMEL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23628** WESTON BAILEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23629** WHITNAY ELYSE PECK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23630** WHITNEY BAIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23631** WHITNEY SHELTON PEARSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23632** WILBERT ROY LANDRETH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23633** WILBERT SEICHI MATSU CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23634** WILBUR DJ BERRIOS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23635** WILBUR WONG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23636** WILEY LEE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23637** WILFERD LEE JONES JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages** | | | | | | | |
| **2.23638** WILFORD PATTERSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23639** WILFORD WARREN WILLIAMS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23640** WILFRED F ALBOVIAS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23641** WILFREDO ALCANTARA ALBOVIAS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23642** WILFREDO JAVIER RAMOS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23643** WILFREDO TAMAYO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23644** WILL BRECKENRIDGE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23645** WILL DONG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23646** WILL J STRICKLAND CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23647** WILL QUINN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23648** WILL TRAVIS PEDEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **2.23649**  WILL WONG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23650**  WILLARD ANTHONY FARMER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23651**  WILLARD BAYLON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23652**  WILLARD BOSLEY III CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23653**  WILLEE C MELL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23654**  WILLEEDA G HAYNES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23655**  WILLIAM A GOODMAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23656**  WILLIAM A HIRSCH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23657**  WILLIAM A LUOMA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23658**  WILLIAM A MARTIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23659**  WILLIAM A STAGE JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| 2.23660 | WILLIAM ADRON STATON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
|---|---|---|---|---|---|---|---|---|
| 2.23661 | WILLIAM AIELLO JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23662 | WILLIAM ALDEN JUBB CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23663 | WILLIAM ALEXANDER JACK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23664 | WILLIAM ALLEN CASTLE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23665 | WILLIAM ALLEN HASENMAYER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23666 | WILLIAM B SARGENTI V CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23667 | WILLIAM B WALLACE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23668 | WILLIAM B. WHITEHEAD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23669 | WILLIAM BILLY WIDEL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23670 | WILLIAM BIRD SLOAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |

Case: 19-30088    Doc# 906-3    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 92 of 191

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **2.23671** WILLIAM BOARDMAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23672** WILLIAM BOYNTON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23673** WILLIAM BRADFORD MATTINGLY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23674** WILLIAM BRIAN BAUER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23675** WILLIAM BURKE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23676** WILLIAM C KAMPHAUS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23677** WILLIAM C STEWART CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23678** WILLIAM C WARNICK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23679** WILLIAM CALVIN II CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23680** WILLIAM CANDIDO EMPERADOR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23681** WILLIAM CARL ANDERSEN III CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.23682 WILLIAM CHAMBERS JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23683 WILLIAM CHAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23684 WILLIAM CHARLES BEARD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23685 WILLIAM CHOW CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23686 WILLIAM CHRISTOPHER BROWN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23687 WILLIAM CHRISTOPHER CAMPERO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23688 WILLIAM CLAIBORNE BUTILLA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23689 WILLIAM CORSI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23690 WILLIAM CRAIG OWEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23691 WILLIAM D BASHAM III CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23692 WILLIAM D COFFEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| **2.23693** WILLIAM D PAGE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23694** WILLIAM DANNY DAVIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23695** WILLIAM DAVID DRAKE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23696** WILLIAM DEJOHN SCOTT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23697** WILLIAM DEL VALLE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23698** WILLIAM DISMUKE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23699** WILLIAM DOUGLAS CRUME CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23700** WILLIAM DOUGLAS SLANE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23701** WILLIAM DUANE NIXON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23702** WILLIAM DUNHAM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23703** WILLIAM E DAWLEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.23704 WILLIAM E DOUGLAS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23705 WILLIAM E POWELL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23706 WILLIAM E. LEVEILLE JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23707 WILLIAM EDWARD BRITTON III CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23708 WILLIAM EDWARD GUINN II CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23709 WILLIAM EDWARD KOEHN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23710 WILLIAM ENGLISH BISHOP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23711 WILLIAM F COTTER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23712 WILLIAM F. WHITE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23713 WILLIAM FONG MACINNIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23714 WILLIAM FOON WONG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |

Case: 19-30088   Doc# 906-3   Filed: 03/14/19   Entered: 03/14/19 23:02:08   Page 96 of 191

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| 2.23715 | WILLIAM FREDERICK NEUGEBAUER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23716 | WILLIAM FREDRICK THORMANN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23717 | WILLIAM G ATKINS JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23718 | WILLIAM G BAYNE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23719 | WILLIAM G IRVING JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23720 | WILLIAM G KING CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23721 | WILLIAM GARRIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23722 | WILLIAM GARTON MCLAREN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23723 | WILLIAM GERTH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23724 | WILLIAM GLEN ROBINSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23725 | WILLIAM GO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.23726　WILLIAM GRAHAM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23727　WILLIAM GRIFFIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23728　WILLIAM H. CHEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23729　WILLIAM H. PAGE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23730　WILLIAM HAROLD BLUCHER JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23731　WILLIAM HARRISON WARNER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23732　WILLIAM HENRY HESS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23733　WILLIAM HENRY RAWLINGS III CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23734　WILLIAM HILTON SMALLWOOD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23735　WILLIAM HOWARD FROHLICH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23736　WILLIAM HUNZEKER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.23737   WILLIAM J BENNETT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23738   WILLIAM J EGAN III CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23739   WILLIAM J ERNEST CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23740   WILLIAM J MARQUARDT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23741   WILLIAM J MCKIERNAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23742   WILLIAM J MORGAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23743   WILLIAM J PEASLEE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23744   WILLIAM J. MCELROY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23745   WILLIAM JAMES GISLER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23746   WILLIAM JARRETT GREENLAND CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23747   WILLIAM JENSEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

Case: 19-30088    Doc# 906-3    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 99 of 191

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.23748　WILLIAM JOHN ANDERSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23749　WILLIAM JOHN ARVANCE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23750　WILLIAM JOHN CZABARANEK JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23751　WILLIAM JOHN DEKORTE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23752　WILLIAM JOHN ENOS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23753　WILLIAM JOHN HATCH II CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23754　WILLIAM JOHN SPIKER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23755　WILLIAM JONES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23756　WILLIAM JOSEPH HENDERSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23757　WILLIAM KEITH AMSTUTZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23758　WILLIAM KELLEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages** | | | | | | | |
| **2.23759** WILLIAM KELLY SPEIGLE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23760** WILLIAM KIRK SHEARER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23761** WILLIAM KYLE ANDERSON-HARRIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23762** WILLIAM L KELLY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23763** WILLIAM L SILMON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23764** WILLIAM L TIEMEYER III CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23765** WILLIAM L. BROWN III CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23766** WILLIAM L. EVANS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23767** WILLIAM LANE MAHER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23768** WILLIAM LARUE WOLCOTT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23769** WILLIAM LAWRENCE SORIA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **2.23770** WILLIAM LEE LANDIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23771** WILLIAM LEONARD BARVITZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23772** WILLIAM LEW CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23773** WILLIAM LEWIS ROSS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23774** WILLIAM LYLE BROWN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23775** WILLIAM M BUSHEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23776** WILLIAM M HALL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23777** WILLIAM M LA LUZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23778** WILLIAM M MCGUIRE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23779** WILLIAM MALBROUGH III CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23780** WILLIAM MALLETT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 2.23781 | WILLIAM MANHEIM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23782 | WILLIAM MARK SNYDER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23783 | WILLIAM MARKARYAN BURMEISTER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23784 | WILLIAM MASSEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23785 | WILLIAM MCCARTER BIRELEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23786 | WILLIAM MCGINLEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23787 | WILLIAM MEADERS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23788 | WILLIAM MEREDITH JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23789 | WILLIAM MICHAEL FLEMING CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23790 | WILLIAM MICHAEL LEEPER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23791 | WILLIAM MICHAEL SEAGRAVE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

Case: 19-30088　　Doc# 906-3　　Filed: 03/14/19　　Entered: 03/14/19 23:02:08　　Page 103 of 191

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 1:** | **List All Creditors with PRIORITY Unsecured Claims** |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages** | | | | | | | |
| 2.23792  WILLIAM MILO TEMPLE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23793  WILLIAM MIRAMONTEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23794  WILLIAM MULLIGAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23795  WILLIAM N. MASON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23796  WILLIAM NEDDERMEYER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23797  WILLIAM NEILEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23798  WILLIAM NGHIEM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23799  WILLIAM NORMAN BLODGETT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23800  WILLIAM NUNES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23801  WILLIAM NUNO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23802  WILLIAM OTTO JUHREND JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

Case: 19-30088    Doc# 906-3    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 104 of 191

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:    List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages** | | | | | | | |
| **2.23803** WILLIAM P BARKER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23804** WILLIAM PARKER BULLARD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23805** WILLIAM PARSONS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23806** WILLIAM PATE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23807** WILLIAM PATRICK ROSS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23808** WILLIAM PEARSON ROBERTS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23809** WILLIAM PEDRO SALVADOR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23810** WILLIAM PERRY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23811** WILLIAM PETER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23812** WILLIAM PHILPOTT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23813** WILLIAM PIERCE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **2.23814** WILLIAM PRESTON MORGAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23815** WILLIAM Q LAM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23816** WILLIAM R BERRY JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23817** WILLIAM R DIEBNER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23818** WILLIAM R KENNEDY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23819** WILLIAM R LYNCH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23820** WILLIAM R SHERWOOD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23821** WILLIAM R TATE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23822** WILLIAM R. BRACEWELL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23823** WILLIAM RAY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23824** WILLIAM RAY PAGAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.23825　WILLIAM RAYMOND HORSTMAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23826　WILLIAM REINWALD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23827　WILLIAM RHODES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23828　WILLIAM RICHARD SEIB CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23829　WILLIAM RICHARD SHELTON JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23830　WILLIAM ROBERT HENRY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23831　WILLIAM ROBERTS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23832　WILLIAM RORIE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23833　WILLIAM RUFUS BAKER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23834　WILLIAM RUSSELL MCINTYRE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23835　WILLIAM RUSSO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **2.23836** WILLIAM S ERICKSON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23837** WILLIAM S MILLERICK<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23838** WILLIAM S SAIKI<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23839** WILLIAM S. MAJOR<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23840** WILLIAM SCOTT HUFF<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23841** WILLIAM SEAN HICKMAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23842** WILLIAM SHERMAN BLANKENSHIP<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23843** WILLIAM SPENCER OLINEK<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23844** WILLIAM ST. MICHEL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23845** WILLIAM STEVEN OLIVARES<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23846** WILLIAM SYLVESTER FRAZIER JR.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.23847 WILLIAM T DELATORRE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23848 WILLIAM T HUNT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23849 WILLIAM T RICKETT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23850 WILLIAM T SCOW CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23851 WILLIAM THOMAS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23852 WILLIAM THOMAS FISHER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23853 WILLIAM THOMAS JACKSON III CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23854 WILLIAM THOMAS RODERICK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23855 WILLIAM TIMOTHY PEARCE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23856 WILLIAM V MCCORD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23857 WILLIAM W BELASKI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages** | | | | | | | |
| **2.23858** WILLIAM W HETZELL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23859** WILLIAM W HIGHTOWER III CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23860** WILLIAM W SHAW CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23861** WILLIAM W. CHIANG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23862** WILLIAM WAPLES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23863** WILLIAM WARD GABRIEL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23865** WILLIAM WILSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23864** WILLIAM WILSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23866** WILLIE EARL BENTON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23867** WILLIE G SCHMIDT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23868** WILLIE HENDERSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

Case: 19-30088    Doc# 906-3    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 110 of 191

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| **2.23869**  WILLIE IGNACIO HERNANDEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23870**  WILLIE JAMES PEOPLE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23871**  WILLIE JAMES RUSSELL II CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23872**  WILLIE LIEU CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23873**  WILLIE WANDERI KIARIE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23874**  WILLIS D SPARKS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23875**  WILLSON WAKELEY IRESON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23876**  WILMA WONG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23877**  WILMER C. CLARK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23878**  WILSON RAMOS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23879**  WILSON WONG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**     List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **2.23880** WILSON WONG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23881** WILSON WONG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23882** WILSON XIE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23883** WINCENT LUU CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23884** WINDIE LYNN WILLIAMS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23885** WINDSOR YIP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23886** WINFIELD SCOTT WILSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23887** WING K. GEE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23888** WING KWONG QUOCK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23889** WING LI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23890** WINI C CHEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:     List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **2.23891** WINNIE SUN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23892** WINSEY WING-SZE KAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23893** WINSLOW ROLFE CUTHBERT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23894** WINSTON ALAN MCDANIEL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23895** WINSTON V TRAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23896** WINTER PRICE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23897** WONDY S LEE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23898** WONNA NG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23899** WOO SUP HONG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23900** WOON NG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23901** WOUTER JAN SCHEEPE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **2.23902** WRENN D RITTENHOUSE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23903** WYATT ALTER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23904** WYATT LANE HENDRICKS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23905** WYATT LEE CAHILL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23906** WYATT LEE ERISMAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23907** WYATT S HILL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23908** WYATT THOMAS PRIOR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23909** WYATT ZANARDI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23910** WYMAN KO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23911** WYNN DERR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23912** XAVIER DE LA ROCHA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | C U D | Offset | | |
|---|---|---|---|---|---|
| **2.23913** XAVIER DELAPENA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23914** XAVIER F CAMPOS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23915** XAVIER GRANJA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23916** XAVIER J. HALL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23917** XAVIER PARIS FRANCIA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23918** XAVIER-REY JOSEPH AYERS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23919** XENIA R. YABUT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23920** XIA TON CHA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23921** XIAODI YU<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23922** XIAOFEI XU<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23923** XIAOTONG LI<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

**Employee Wages**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **2.23924** XIAOZHONG JIANG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23925** XIONG PHILLIP GUAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23926** XIWANG LI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23927** XOCHITL BARAJAS-RAMOS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23928** XOCHITL YADIRA MTSHALI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23929** XUAN-LAN TU HAY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23930** XUDONG ZHANG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23931** XUHUA GUO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23932** XUNAN FENG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23933** XZAVIER KNOX CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23934** YADIRA LOPEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **2.23935** YAMINI MANICKAM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23936** YAN MENG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23937** YAN WEI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23938** YANCEY HOLLOWAY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23939** YANET TAPIA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23940** YANNICK CONRAD BIGRAS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23941** YANPING CHONG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23942** YARDLEY Y TOY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23943** YASAMAN NIKPOUR BADR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23944** YASMIN HASSEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23945** YASMIN MAKOUI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.23946  YASMIN S CHINCHILLA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23947  YAU SUET LEE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23948  YDELISE VALENCIA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23949  YE QIU CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23950  YEFIM SHUSTER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23951  YEHIA AHMED RADWAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23952  YEKATERINA BUCKLEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23953  YEKATERINA NOVOMIROVA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23954  YELENA MAZUR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23955  YEN TRAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23956  YENI ANET ESCOBAR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| **2.23957** YERANYA MENDIOLA AVILA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23958** YERY LILY COOL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23959** YESENIA CARDONA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23960** YESENIA CASAS ZARCO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23961** YESENIA LOPEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23962** YEVGENIY GOROKHOV CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23963** YEVGENIYA GLUZGOLD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23964** YGNACIA HUMPHREY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23965** YI QU CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23966** YI ZHANG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23967** YIGIT UCAR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages** | | | | | | | |
| **2.23968**  YI-HORNG KELLY YEH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23969**  YILMA HAILEMICHAEL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23970**  YING HU CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23971**  YING LIU CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23972**  YING YE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23973**  YIN-LAN KUO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23974**  YOKE L WONG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23975**  YOLANDA A MORALES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23976**  YOLANDA CROSKEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23977**  YOLANDA GAW MA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23978**  YOLANDA M MONTEJANO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.23979 YOLANDA MARIA CABRAL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23980 YOLANDA R HOLLEY-DANSBY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23981 YOLANDA YBARRA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23982 YOLANDE SHAWN THOMPSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23983 YONA C MARSHALL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23984 YONG LIU CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23985 YONGJIAN OU CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23986 YONGJIE XIONG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23987 YOSHIKO TAKESAKA WILLIAMS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23988 YOSHITO GRIPPIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23989 YOUSAF HALIM IQBAL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.23990 YU CHEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23991 YU ZHANG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23992 YUA D THAO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23993 YUAN LI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23994 YUDONG WANG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23995 YUEH-HSIN WANG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23996 YUEN KWAN KA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23997 YUHUA LIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23998 YULAN DOBSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23999 YULIAN OLEGOVICH DIGILOV CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24000 YULIYA TANGIYEVA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 1:** | **List All Creditors with PRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.24001　YUMI OUM<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24002　YUN LEI<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24003　YURY GAGARIN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24004　YUSUF T EZZY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24005　YUTH KHOR<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24006　YUWEI JIANG<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24007　YVETTE ALVARADO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24008　YVETTE LOVE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24009　YVETTE MAGEE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24010　YVETTE SUSAN MEJIA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24011　YVONE YEE MAN LEE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:    List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| **Employee Wages** | | | | | |
| **2.24012** YVONNE ANTIONETTE CHATMAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24013** YVONNE B. WILBORN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24014** YVONNE D VAN NORMAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24015** YVONNE JEANETTE MARTINEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24016** YVONNE KYLE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24017** YVONNE LARAE MAHONEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24018** YVONNE NARANJO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24019** YVONNE ORTIZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24020** YVONNE PHUNG CHIU CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24021** YVONNE WENDELL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24022** YVONNE Y BRADLEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- |

### Employee Wages

| 2.24023 | YVONNE Z. ZHAO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| --- | --- | --- | --- | --- | --- | --- |
| 2.24024 | ZAC ALEXANDER COLLINS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24025 | ZACH D. HERNANDEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24026 | ZACH DANIELS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24027 | ZACH KNOBEL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24028 | ZACHARIA L STYRON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24029 | ZACHARIAH JAMES BLUNT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24030 | ZACHARY A KAYS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24031 | ZACHARY A. TAYLOR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24032 | ZACHARY ADAM GATES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24033 | ZACHARY BENNETT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| **Employee Wages** | | | | | |
| 2.24034  ZACHARY CHARLES O'NEILL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24035  ZACHARY CHARLES SCHWARZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24036  ZACHARY DAVID BEYER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24037  ZACHARY DEBERNARDI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24038  ZACHARY DENNIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24039  ZACHARY DOUGLAS MEJIA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24040  ZACHARY ELI SHEPHERD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24041  ZACHARY ERROLL WEDDLE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24042  ZACHARY GRANT VEDDER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24043  ZACHARY HARMAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24044  ZACHARY J. KELSEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**      List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages** | | | | | | | |
| **2.24045**   ZACHARY JACOB BOWEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24046**   ZACHARY JERARD CALVERT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24047**   ZACHARY JOSEPH COLETTI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24048**   ZACHARY JOSEPH HOLTZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24049**   ZACHARY KEN CASTER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24050**   ZACHARY KENT PARTIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24051**   ZACHARY KIM PETTIT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24052**   ZACHARY KRAMER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24053**   ZACHARY LEE MACIAS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24054**   ZACHARY LOWELL SCOFIELD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24055**   ZACHARY M ROBINSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.24056 ZACHARY MARTINEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24057 ZACHARY MASON WAGES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24058 ZACHARY MATTHEW TRITCH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24059 ZACHARY PARKER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24060 ZACHARY PAUL CLAPSADLE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24061 ZACHARY RICHARD COIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24062 ZACHARY RUSSELL JAMES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24063 ZACHARY RYAN BALON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24064 ZACHARY RYAN FERGUSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24065 ZACHARY SALDIVAR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24066 ZACHARY SHOWAKER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.24067　ZACHARY SOUTHWORTH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24068　ZACHARY STORMENT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24069　ZACHARY T KNIGHT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24070　ZACHARY T RABY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24071　ZACHARY THOMAS ARATA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24072　ZACHARY TYLER JIMINEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24073　ZACHARY WAYNE JARMAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24074　ZACHARY WILDMON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24075　ZACHERY ALEXANDER EVANS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24076　ZACHERY AUSTIN CORREIA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24077　ZACHERY GONZALES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.24078 ZACHERY JOHN LAWS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS / ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24079 ZACHERY LEE DOTY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS / ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24080 ZACHERY LOREN REED CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS / ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24081 ZACK DAVID ROSS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS / ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24082 ZACKARY DEREK FAITH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS / ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24083 ZAHRA TAVALLA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS / ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24084 ZAK F LIEBY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS / ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24085 ZAK WALLENBURG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS / ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24086 ZAKIYA A HAZEWOOD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS / ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24087 ZAKKIYAH BIRDEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS / ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24088 ZANDRE PATRICE DUMAS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS / ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|

**Employee Wages**

| 2.24089 | ZANE DANIEL ZAVALA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24090 | ZANE FRANCIS ECHENIQUE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24091 | ZANEDRA BRADLEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24092 | ZANTHA KRISTEN RICKS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24093 | ZANYA L WILLIAMS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24094 | ZAVI ALEXANDRA HEILAND CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24095 | ZBIGNIEW M KRZYMINSKI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24096 | ZECHARIAH SZABO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24097 | ZEFRAM R GOMEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24098 | ZELETHA LORRAINE TODD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24099 | ZENAIDA I SALAS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.24100　ZENIN S ALPUERTO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24101　ZENNIKO D MOORE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24102　ZETA HOLMES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24103　ZEYNEP TASPINAR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24104　ZHENFANG ZHANG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24105　ZHENG ZHENG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24106　ZHI LIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24107　ZHI TAO TOM ZHOU CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24108　ZIKARRA ARIEA JOBE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24109　ZINOVIY L KATSNELSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24110　ZIQIN ZOU CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages** | | | | | | | |
| **2.24111** ZONAROSE L ROLAND CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24112** ZORA ANN RICHARDSON THOMAS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24113** ZUBINJIT CHEEMA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24114** ZUJEY VALLADARES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24115** ZULEMA ACEVEDO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24116** ZULEYMA GUZMAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24117** ZUNDRA J. BRADLEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24118** ZUYIMI MIRAZO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **Employee Wages Total:** | | | | | | **UNDETERMINED** | **UNDETERMINED** |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Taxing Authorities

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **2.24119** ACCOUNTING OFFICE OCCUPATIONAL SAFE HEALTH DEPARTMENT OF INDUSTRIAL PO BOX 420603 SAN FRANCISCO, CA 94142 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24120** ALAMEDA COUNTY TAX COLLECTOR 1221 OAK STREET, ROOM 131 OAKLAND, CA 94612-4287 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24121** ALASKA GAS EXPLORATION ASSOCIATES DEPARTMENT OF THE TREASURY INTERNAL REVENUE SERVICE CENTER OGDEN, UT 84201 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24122** ALPINE COUNTY TAX COLLECTOR P.O. BOX 217 MARKLEEVILLE, CA 96120-0217 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24123** AMADOR COUNTY ENVIRONMENTAL HEALTH 810 COURT ST JACKSON, CA 95642 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24124** AMADOR COUNTY CHAMBER OF COMMERCE 115 MAIN ST JACKSON, CA 95642 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24125** BUTTE COUNTY ATTN PUBLIC WORKS DEPT 7 COUNTY CENTER DR OROVILLE, CA 95965 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24126** BUTTE COUNTY 25 COUNTY CENTER DR OROVILLE, CA 95965 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24127** CALAVERAS COUNTY DEPT OF PUBLIC WORKS 891 MOUNTAIN RANCH RD SAN ANDREAS, CA 95249-9709 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24128** CALAVERAS COUNTY AIR POLUTION CONTROL DISTRICT 891 MOUNTAIN RANCH RD SAN ANDREAS, CA 95249-9713 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **2.24129**　CALAVERAS COUNTY ENVIRONMENTAL HEALTH 891 MOUNTAIN RAN RD SAN ANDREAS, CA 95249 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24130**　CALIFORNIA DEPARTMENT OF TAX AND FEE ADMINISTRATION PO BOX 942879 SACRAMENTO, CA 94279 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24131**　CALIFORNIA DEPARTMENT OF TAX AND FEE ADMINISTRATION PO BOX 942879 SACRAMENTO, CA 94279 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24132**　CALIFORNIA PUBLIC UTILITIES COMISSION 506 VAN NESS AVENUE SAN FRANCISCO, CA 94103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24136**　CITY & COUNTY OF SAN FRANCISCO SF PUBLIC UTILITIES COMMISSION 525 GOLDEN GATE AVE SAN FRANCISCO, CA 94102 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24135**　CITY & COUNTY OF SAN FRANCISCO SFMTA / PARKING & TRAFFIC ONE S VAN NESS AVE 7TH FL SAN FRANCISCO, CA 94103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24133**　CITY & COUNTY OF SAN FRANCISCO TAX COLLECTOR PO BOX 7425 SAN FRANCISCO, CA 94120-7425 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24134**　CITY & COUNTY OF SAN FRANCISCO TAX COLLECTOR PO BOX 7426 SAN FRANCISCO, CA 94120-7426 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24137**　CITY & COUNTY SAN FRANCISCO SF MUNICIPAL TRANSPORTATION AGENCY 821 HOWARD ST SAN FRANCISCO, CA 94103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

### Taxing Authorities

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Taxing Authorities

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.24138  CITY & COUNTY SAN FRANCISCO SAN FRANCISCO PUBLIC UTILITIES COMM 525 GOLDEN GATE AVE 4TH FL SAN FRANCISCO, CA 94102 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24139  CITY AND COUNTY OF SAN FRANCISCO BUDGET & ANALYSIS MANAGER 1 DR. CARLTON B. GOODLETT PLACE, RM 312 SAN FRANCISCO, CA 94102 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24140  CITY OF ALAMEDA FINANCE DIRECTOR 2263 SANTA CLARA AVENUE ALAMEDA, CA 94501 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24141  CITY OF ALBANY FINANCE DEPARTMENT 1000 SAN PABLO AVENUE ALBANY, CA 94706 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24142  CITY OF AMADOR CITY CITY CLERK PO BOX 200 AMADOR CITY, CA 95601 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24143  CITY OF AMERICAN CANYON FINANCE DIRECTOR 438 BROADWAY, SUITE 201 AMERICAN CANYON, CA 94503 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24144  CITY OF ANDERSON FINANCE DIRECTOR 1887 HOWARD STREET ANDERSON, CA 96007 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24145  CITY OF ANGELS CAMP FINANCE DIRECTOR 584 SOUTH MAIN STREET ANGELS CAMP, CA 95222 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24146  CITY OF ANTIOCH FINANCE DIRECTOR CITY HALL, THIRD & "H" STREETS ANTIOCH, CA 94509 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24147  CITY OF APPLE VALLEY FINANCE DIRECTOR 14955 DALE EVANS PARKWAY APPLE VALLEY, CA 92307 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Taxing Authorities

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.24148  CITY OF ARCATA  FINANCE DIRECTOR  736 "F" STREET  ARCATA, CA 95521 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24149  CITY OF ARROYO GRANDE  DIRECTOR OF FINANCIAL SERVICES  300 E. BRANCH STREET  ARROYO GRANDE, CA 93420 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24150  CITY OF ARVIN  CITY CLERK  200 CAMPUS DRIVE  ARVIN, CA 93203 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24151  CITY OF ATASCADERO  FINANCE DIRECTOR  6500 PALMA AVE  ATASCADERO, CA 93422 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24152  CITY OF ATHERTON  FINANCE DIRECTOR  91 ASHFIELD ROAD  ATHERTON, CA 94027 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24153  CITY OF ATWATER  ADMINISTRATIVE SERVICES DIRECTOR  750 BELLEVUE ROAD  ATWATER, CA 95301 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24154  CITY OF AUBURN  DEPUTY CITY TREASURER  1225 LINCOLN WAY  AUBURN, CA 95603 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24155  CITY OF AVENAL  CITY MANAGER  919 SKYLINE BLVD.  AVENAL, CA 93204 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24156  CITY OF BAKERSFIELD  TREASURER  1600 TRUXTON AVENUE  BAKERSFIELD, CA 93301 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24157  CITY OF BARSTOW  CITY MANAGER  220 EAST MOUNTAIN VIEW STREET, SUITE A  BARSTOW, CA 92311 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Taxing Authorities

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **2.24158** CITY OF BELMONT<br>DIRECTOR OF FINANCE<br>ONE TWIN PINES LANE, SUITE #320<br>BELMONT, CA 94002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24159** CITY OF BELVEDERE<br>CITY MANAGER<br>450 SAN RAFAEL AVENUE<br>BELVEDERE, CA 94920 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24160** CITY OF BENICIA<br>FINANCIAL DIRECTOR<br>250 EAST L STREET<br>BENICIA, CA 94510 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24161** CITY OF BERKELEY<br>FINANCE DIRECTOR<br>2180 MILVIA ST.<br>BERKELEY, CA 94704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24162** CITY OF BIGGS<br>CITY ADMINISTRATOR/CITY CLERK<br>3016 SIXTH STREET<br>BIGGS, CA 95917 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24163** CITY OF BLUE LAKE<br>BUSINESS OFFICE<br>SUPERVISOR/CITY CLERK<br>111 GREENWOOD ROAD<br>BLUE LAKE, CA 95525 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24164** CITY OF BRENTWOOD<br>ACCOUNT ASSISTANT II<br>150 CITY PARK WAY<br>BRENTWOOD, CA 94513 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24165** CITY OF BRISBANE<br>DIRECTOR OF FINANCE<br>50 PARK PLACE<br>BRISBANE, CA 94005 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24166** CITY OF BUELLTON<br>FINANCE DIRECTOR<br>107 W. HIGHWAY 246<br>BUELLTON, CA 93427 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24167** CITY OF BURLINGAME<br>FINANCE DIRECTOR<br>501 PRIMROSE ROAD<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24168** CITY OF CALIFORNIA CITY<br>CITY MANAGER<br>21000 HACIENDA BLVD<br>CALIFORNIA CITY, CA 93505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Taxing Authorities

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **2.24169** CITY OF CALISTOGA FINANCE DIRECTOR 1232 WASHINGTON STREET CALISTOGA, CA 94515 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24170** CITY OF CAMPBELL FINANCE DIRECTOR 70 NORTH 1ST STREET CAMPBELL, CA 95008 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24171** CITY OF CAPITOLA CITY TREASURER 420 CAPITOLA AVENUE CAPITOLA, CA 95010 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24172** CITY OF CARMEL-BY-THE-SEA FINANCIAL SERVICES PO BOX CC CARMEL, CA 93921 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24173** CITY OF CERES DIRECTOR OF FINANCE 2720 SECOND STREET CERES, CA 95307 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24174** CITY OF CHICO FINANCE DIRECTOR 411 MAIN STREET CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24175** CITY OF CHOWCHILLA FINANCE DIRECTOR 130 S 2ND STREET CHOWCHILLA, CA 93610 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24176** CITY OF CITRUS HEIGHTS FINANCE DIRECTOR 6360 FOUNTAIN SQUARE DRIVE CITRUS HEIGHTS, CA 95621 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24177** CITY OF CLAYTON FINANCE MANAGER 6000 HERITAGE TRAIL CLAYTON, CA 94517 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24178** CITY OF CLEARLAKE DIRECTOR OF FINANCE 14050 OLYMPIC DRIVE CLEARLAKE, CA 95422 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24179** CITY OF CLOVERDALE ASST. CITY MANAGER 124 N. CLOVERDALE BLVD. CLOVERDALE, CA 95425 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Taxing Authorities

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- |
| **2.24180** CITY OF CLOVIS<br>FINANCE DIRECTOR<br>1033 FIFTH<br>CLOVIS, CA 93612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24181** CITY OF COALINGA<br>ACCOUNTS RECEIVABLE<br>155 WEST DURIAN STREET<br>COALINGA, CA 93210 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24182** CITY OF COLFAX<br>CITY TREASURER<br>33 SOUTH MAIN STREET<br>COLFAX, CA 95713 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24183** CITY OF COLMA<br>CITY MANAGER<br>1198 EL CAMINO REAL<br>COLMA, CA 94014 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24184** CITY OF COLUSA<br>FINANCE DIRECTOR<br>425 WEBSTER STREET<br>COLUSA, CA 95932 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24185** CITY OF CONCORD<br>DIRECTOR OF FINANCE &<br>MANAGEMENT SERVICES<br>1950 PARKSIDE DRIVE<br>CONCORD, CA 94519 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24186** CITY OF CORCORAN<br>FINANCE DIRECTOR<br>1033 CHITTENDEN AVENUE<br>CORCORAN, CA 93212 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24187** CITY OF CORNING<br>CITY MANAGER/FINANCE<br>DIRECTOR<br>794 3RD STREET<br>CORNING, CA 96021 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24188** CITY OF CORTE MADERA<br>DIRECTOR OF ADMIN. SERVICES<br>300 TAMALPAIS DRIVE<br>CORTE MADERA, CA 94925 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24189** CITY OF COTATI<br>CITY CLERK<br>201 WEST SIERRA AVENUE<br>COTATI, CA 94931 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**　　List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Taxing Authorities

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **2.24190** CITY OF CUPERTINO<br>DIRECTOR OF ADMINISTRATIVE SERVICES<br>10300 TORRE AVENUE<br>CUPERTINO, CA 95014 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24191** CITY OF DALY CITY<br>DIRECTOR OF FINANCE<br>333 90TH STREET<br>DALY CITY, CA 94015 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24192** CITY OF DALY CITY<br>333-90TH ST 1ST FL<br>DALY CITY, CA 94015 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24193** CITY OF DANVILLE<br>FINANCE DIRECTOR/TREASURER<br>510 LA GONDA WAY<br>DANVILLE, CA 94526 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24194** CITY OF DAVIS<br>REVENUE ANALYST<br>23 RUSSELL BLVD<br>DAVIS, CA 95616 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24195** CITY OF DEL REY OAKS<br>CITY MANAGER<br>650 CANYON DEL REY ROAD<br>DEL REY OAKS, CA 93940 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24196** CITY OF DINUBA<br>MS. JHO ROLDAN<br>405 EAST EL MONTE WAY<br>DINUBA, CA 93618 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24197** CITY OF DIXON<br>FINANCE DIRECTOR<br>600 EAST A STREET<br>DIXON, CA 95620 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24198** CITY OF DOS PALOS<br>CITY MANAGER<br>2174 BLOSSOM ST.<br>DOS PALOS, CA 93620 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24199** CITY OF DUBLIN<br>FINANCE TECHNICIAN<br>100 CIVIC PLAZA<br>DUBLIN, CA 94568 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24200** CITY OF EAST PALO ALTO<br>FINANCE MANAGER<br>2415 UNIVERSITY AVENUE<br>EAST PALO ALTO, CA 94303 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Taxing Authorities

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.24201 CITY OF EL CERRITO<br>FINANCIAL SERVICES MANAGER<br>10890 SAN PABLO AVENUE<br>EL CERRITO, CA 94530 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24202 CITY OF ELK GROVE<br>ADMINISTRATIVE SERVICES DIRECTOR<br>8380 LAGUNA PALMS WAY<br>ELK GROVE, CA 95758 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24203 CITY OF EMERYVILLE<br>FINANCE DIRECTOR<br>1333 PARK AVENUE<br>EMERYVILLE, CA 94608 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24204 CITY OF ESCALON<br>FINANCE DIRECTOR<br>1854 MAIN STREET<br>ESCALON, CA 95320 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24205 CITY OF EUREKA<br>FINANCE OFFICE MANAGER<br>531 K STREET<br>EUREKA, CA 95503 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24206 CITY OF FAIRFAX<br>DIRECTOR OF FINANCE<br>142 BOLINAS ROAD<br>FAIRFAX, CA 94930 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24207 CITY OF FAIRFIELD<br>FINANCE DIRECTOR<br>1000 WEBSTER STREET<br>FAIRFIELD, CA 94533 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24208 CITY OF FERNDALE<br>CITY CLERK/TREASURER<br>834 MAIN STREET<br>FERNDALE, CA 95536 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24209 CITY OF FIREBAUGH<br>FINANCE DIRECTOR<br>1575 ELEVENTH<br>FIREBAUGH, CA 93622 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24210 CITY OF FOLSOM<br>FINANCE DIRECTOR<br>50 NATOMA STREET<br>FOLSOM, CA 95630 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24211 CITY OF FORT BRAGG<br>FINANCE DIRECTOR<br>416 N. FRANKLIN<br>FORT BRAGG, CA 95437 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Taxing Authorities

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **2.24212** CITY OF FORTUNA<br>FINANCE DIRECTOR<br>621 11TH STREET<br>FORTUNA, CA 95540 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24213** CITY OF FOSTER CITY<br>FINANCE DIRECTOR<br>610 FOSTER CITY BLVD.<br>FOSTER CITY, CA 94404 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24214** CITY OF FOWLER<br>FINANCE DIRECTOR<br>128 S. FIFTH STREET<br>FOWLER, CA 93625 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24215** CITY OF FREMONT<br>BUDGET & REVENUE MANAGER<br>3300 CAPITOL AVE., BLDG B<br>FREMONT, CA 94538 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24217** CITY OF FRESNO<br>SUSTAINABLE FRESNO DIVISION<br>2600 FRESNO ST RM 3065<br>FRESNO, CA 93721-3604 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24216** CITY OF FRESNO<br>DEPT OF FINANCE<br>2323 MARIPOSA ST<br>FRESNO, CA 93721 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24218** CITY OF FRESNO<br>ASSISTANT CONTROLLER<br>2600 FRESNO STREET, ROOM 2156<br>FRESNO, CA 93721 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24219** CITY OF GALT<br>FINANCE DIRECTOR<br>380 CIVIC DRIVE<br>GALT, CA 95632 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24220** CITY OF GILROY<br>ACCOUNT CLERK<br>7351 ROSANNA STREET<br>GILROY, CA 95020 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24221** CITY OF GONZALES<br>FINANCE DIRECTOR<br>147 FOURTH STREET<br>GONZALES, CA 93926 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24222** CITY OF GRASS VALLEY<br>FINANCE DEPARTMENT<br>125 EAST MAIN STREET<br>GRASS VALLEY, CA 95945 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Taxing Authorities

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- |
| **2.24223** CITY OF GREENFIELD CITY MANAGER 45 EL CAMINO REAL GREENFIELD, CA 93927 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24224** CITY OF GRIDLEY ADMINISTRATIVE SERVICES CLERK II 685 KENTUCKY STREET GRIDLEY, CA 95948 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24225** CITY OF GROVER BEACH ADMINISTRATIVE SERVICES DIRECTOR 154 SOUTH EIGHTH STREET GROVER BEACH, CA 93433 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24226** CITY OF GUADALUPE FINANCE DIRECTOR 918 OBISPO GUADALUPE, CA 93434 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24227** CITY OF GUSTINE CITY MANAGER 682 THIRD AVENUE GUSTINE, CA 95322 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24228** CITY OF HALF MOON BAY FINANCE DIRECTOR 501 MAIN STREET HALF MOON BAY, CA 94019 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24229** CITY OF HANFORD FINANCE DIRECTOR - TREASURER 315 N. DOUTY STREET HANFORD, CA 93230 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24230** CITY OF HAYWARD ACCOUNTING MANAGER 777 B STREET HAYWARD, CA 94541 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24231** CITY OF HEALDSBURG FINANCE DIRECTOR 401 GROVE STREET HEALDSBURG, CA 95448 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24232** CITY OF HERCULES FINANCE DIRECTOR 111 CIVIC DRIVE HERCULES, CA 94547 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Taxing Authorities

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.24233 CITY OF HILLSBOROUGH ACCOUNTANT 1600 FLORIBUNDA AVENUE HILLSBOROUGH, CA 94010 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24234 CITY OF HOLLISTER FINANCE DIRECTOR 375 FIFTH STREET HOLLISTER, CA 95023 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24235 CITY OF HUGHSON FINANCE DIRECTOR 7018 PINE HUGHSON, CA 95326 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24236 CITY OF HURON FINANCE DIRECTOR 36311 LASSEN AVENUE HURON, CA 93234 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24237 CITY OF IONE CITY CLERK 1 E. MAIN STREET IONE, CA 95640 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24238 CITY OF ISLETON CITY CLERK 101 SECOND ISLETON, CA 95641 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24239 CITY OF JACKSON ACCOUNTANT 33 BROADWAY JACKSON, CA 95642 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24240 CITY OF KERMAN CITY MANAGER 850 SOUTH MADERA AVENUE KERMAN, CA 93630 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24241 CITY OF KING CITY FINANCE DIRECTOR 212 SO. VANDERHURST AVENUE KING CITY, CA 93930 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24242 CITY OF KINGSBURG FINANCE DIRECTOR 1401 DRAPER STREET KINGSBURG, CA 93631 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24243 CITY OF LAFAYETTE ADMINISTRATIVE SERVICES DIRECTOR 3675 MOUNT DIABLO BLVD., #210 LAFAYETTE, CA 94549 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Taxing Authorities

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.24244 CITY OF LAKEPORT<br>FINANCE DIRECTOR<br>225 PARK STREET<br>LAKEPORT, CA 95453 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24245 CITY OF LARKSPUR<br>FINANCE DIRECTOR<br>400 MAGNOLIA AVENUE<br>LARKSPUR, CA 94939 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24246 CITY OF LATHROP<br>CITY MANAGER<br>390 TOWNE CENTRE DRIVE<br>LATHROP, CA 95330 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24247 CITY OF LEMOORE<br>CITY MANAGER<br>119 FOX STREET<br>LEMOORE, CA 93245 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24248 CITY OF LINCOLN<br>ACCOUNTANT<br>600 6TH STREET<br>LINCOLN, CA 95648 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24249 CITY OF LIVE OAK<br>ASST. CITY MANAGER<br>9955 LIVE OAK BLVD.<br>LIVE OAK, CA 95953 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24250 CITY OF LIVERMORE<br>SR. ADMINISTRATIVE ACCOUNT TECHNICIAN<br>1052 S. LIVERMORE AVENUE<br>LIVERMORE, CA 94550 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24251 CITY OF LIVINGSTON<br>FINANCE DIRECTOR<br>1416 "C"<br>LIVINGSTON, CA 95334 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24252 CITY OF LODI<br>BUDGET MANAGER<br>300 WEST PINE STREET<br>LODI, CA 95240 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24253 CITY OF LOMPOC<br>CITY TREASURER<br>PO BOX 8001<br>LOMPOC, CA 93438 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Taxing Authorities

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.24254 CITY OF LOOMIS FINANCE OFFICER 6140 HORSESHOE BAR ROAD, STE K LOOMIS, CA 95650 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24255 CITY OF LOS ALTOS ACCOUNTING SUPERVISOR 1 NORTH SAN ANTONIO ROAD LOS ALTOS, CA 94022 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24256 CITY OF LOS ALTOS HILLS FINANCE DIRECTOR 26379 FREMONT ROAD LOS ALTOS HILLS, CA 94022 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24257 CITY OF LOS BANOS FINANCE DIRECTOR 520 J STREET LOS BANOS, CA 93635 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24258 CITY OF LOS GATOS FINANCE DIRECTOR 110 EAST MAIN STREET LOS GATOS, CA 95030 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24259 CITY OF MADERA FINANCE DIRECTOR 205 WEST FOURTH MADERA, CA 93637 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24260 CITY OF MANTECA CITY MANAGER 1001 WEST CENTER STREET MANTECA, CA 95337 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24261 CITY OF MARICOPA ACCOUNT CLERK 400 CALIFORNIA MARICOPA, CA 93252 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24262 CITY OF MARINA ADMINISTRATIVE SERVICES MANAGER 211 HILLCREST AVENUE MARINA, CA 93933 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24263 CITY OF MARTINEZ ADMINISTRATIVE SERVICES DIRECTOR 525 HENRIETTA STREET MARTINEZ, CA 94553 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Taxing Authorities

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **2.24264** CITY OF MARYSVILLE ADMINISTRATIVE SERVICES MANAGER 526 C STREET MARYSVILLE, CA 95901 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24265** CITY OF MCFARLAND CITY CLERK 401 W. KERN AVENUE MCFARLAND, CA 93250 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24266** CITY OF MENDOTA ASSISTANT CITY MANAGER/FINANCE DIRECTOR 643 QUINCE STREET MENDOTA, CA 93640 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24267** CITY OF MENLO PARK FINANCE DIRECTOR 701 LAUREL STREET MENLO PARK, CA 94025 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24268** CITY OF MERCED FINANCE OFFICER 678 W. 18TH STREET MERCED, CA 95340 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24269** CITY OF MILL VALLEY FINANCE DIRECTOR 26 CORTE MADERA AVENUE MILL VALLEY, CA 94942 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24270** CITY OF MILLBRAE FINANCIAL SERVICES MANAGER 621 MAGNOLIA AVENUE MILLBRAE, CA 94030 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24271** CITY OF MILPITAS FISCAL SERVICES MANAGER 455 E. CALAVERAS BLVD. MILPITAS, CA 95035 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24272** CITY OF MODESTO CASHIERING P. O. BOX 642 MODESTO, CA 95353 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24273** CITY OF MONTE SERENO FINANCE OFFICER 18041 SARATOGA-LOS GATOS ROAD MONTE SERENO, CA 95030 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Taxing Authorities

| | | C U D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- |
| **2.24274** CITY OF MONTEREY<br>REVENUE OFFICER<br>CITY HALL, ROOM #4 (REVENUE)<br>MONTEREY, CA 93940 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24275** CITY OF MORAGA<br>FINANCE DIRECTOR<br>2100 DONALD DRIVE<br>MORAGA, CA 94556 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24276** CITY OF MORGAN HILL<br>INTERIM DIRECTOR OF FINANCE<br>17555 PEAK AVENUE<br>MORGAN HILL, CA 95037 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24277** CITY OF MORRO BAY<br>FINANCE DIRECTOR<br>595 HARBOR STREET<br>MORRO BAY, CA 93442 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24278** CITY OF MOUNTAIN VIEW<br>FINANCE & ADMINISTRATIVE SERVICES DIRECTOR<br>500 CASTRO SREET<br>MOUNTAIN VIEW, CA 94041 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24279** CITY OF NAPA<br>CONTROLLER<br>955 SCHOOL STREET<br>NAPA, CA 94559 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24280** CITY OF NEVADA CITY<br>CITY MANAGER<br>317 BROAD STREET<br>NEVADA CITY, CA 95959 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24281** CITY OF NEWARK<br>FINANCE DIRECTOR<br>37101 NEWARK BLVD<br>NEWARK, CA 94560 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24282** CITY OF NEWMAN<br>FINANCE DIRECTOR<br>1162 MAIN STREET<br>NEWMAN, CA 95360 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24283** CITY OF NOVATO<br>CHIEF FINANCIAL OFFICER<br>75 ROWLAND WAY<br>NOVATO, CA 94945 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24284** CITY OF OAKDALE<br>FINANCE DIRECTOR<br>280 N. THIRD AVENUE<br>OAKDALE, CA 95361 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:    List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Taxing Authorities

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| **2.24285**  CITY OF OAKLAND  TREASURY MANAGER  150 FRANK H. OGAWA PLAZA, STE. 5330  OAKLAND, CA 94612 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24286**  CITY OF OAKLEY  FINANCE DIRECTOR  3231 MAIN STREET  OAKLEY, CA 94561 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24287**  CITY OF ORANGE COVE  FINANCE DIRECTOR  633 SIXTH STREET  ORANGE COVE, CA 93646 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24288**  CITY OF ORINDA  DIRECTOR OF FINANCE/ADMINISTRATION  22 ORINDA WAY  ORINDA , CA 94563 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24289**  CITY OF ORLAND  CITY TREASURER  815 FOURTH STREET  ORLAND, CA 95963 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24290**  CITY OF OROVILLE  FINANCE DIRECTOR  1735 MONTGOMERY  OROVILLE, CA 95965 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24291**  CITY OF PACIFIC GROVE  ADMINISTRATIVE SERVICES DIRECTOR  300 FOREST AVE., 1ST FLOOR  PACIFIC GROVE, CA 93950 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24292**  CITY OF PACIFICA  DIRECTOR OF FINANCE  170 SANTA MARIA AVENUE  PACIFICA, CA 94044 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24293**  CITY OF PALO ALTO  CITY MANAGER  250 HAMILTON AVENUE  PALO ALTO, CA 94301 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24294**  CITY OF PARADISE  TOWN MANAGER  5555 SKYWAY  PARADISE, CA 95969 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Taxing Authorities

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- |
| **2.24295** CITY OF PARLIER<br>FINANCE DIRECTOR<br>1100 PARLIER AVENUE<br>PARLIER, CA 93648 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24296** CITY OF PASO ROBLES<br>DIRECTOR OF ADMIN. SERVICES<br>1000 SPRING STREET<br>PASO ROBLES, CA 93446 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24297** CITY OF PATTERSON<br>FINANCE DIRECTOR<br>PO BOX 667<br>PATTERSON, CA 95363 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24298** CITY OF PETALUMA<br>FINANCE DIRECTOR<br>PO BOX 61<br>PETALUMA, CA 94953 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24299** CITY OF PIEDMONT<br>FINANCE DIRECTOR<br>120 VISTA AVENUE<br>PIEDMONT, CA 94611 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24300** CITY OF PINOLE<br>CITY MANAGER<br>2131 PEAR STREET<br>PINOLE, CA 94564 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24301** CITY OF PISMO BEACH<br>ADMINISTRATIVE SERVICES DIRECTOR<br>760 MATTIE ROAD<br>PISMO BEACH, CA 93449 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24302** CITY OF PITTSBURG<br>FINANCE DIRECTOR<br>65 CIVIC AVENUE<br>PITTSBURG, CA 94565 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24303** CITY OF PLACERVILLE<br>FINANCE DIRECTOR<br>CITY HALL 1ST FLR 3101 CENTER STREET<br>PLACERVILLE, CA 95667 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24304** CITY OF PLEASANT HILL<br>DIRECTOR OF FINANCE<br>100 GREGORY LANE<br>PLEASANT HILL, CA 94523 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

Case: 19-30088    Doc# 906-3    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 151 of 191

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Taxing Authorities** | | | | | | | |
| **2.24305** CITY OF PLEASANTON FINANCE DIRECTOR 123 MAIN STREET PLEASANTON, CA 94566 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24306** CITY OF PLYMOUTH CITY CLERK PO BOX 429 PLYMOUTH, CA 95669 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24307** CITY OF POINT ARENA TREASURER 451 SCHOOL STREET POINT ARENA, CA 95468 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24308** CITY OF PORTOLA VALLEY ASST. TOWN ADMINISTRATOR 765 PORTOLA ROAD PORTOLA VALLEY, CA 94028 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24309** CITY OF RANCHO CORDOVA DIRECTOR OF FINANCE 2729 PROSPECT PARK DRIVE RANCHO CORDOVA, CA 95670 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24310** CITY OF RED BLUFF FINANCE DIRECTOR 555 WASHINGTON STREET RED BLUFF, CA 96080 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24311** CITY OF REDDING TREASURER CITY HALL, 3RD FLR 777 CYPRESS AVENUE REDDING, CA 96001 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24312** CITY OF REDWOOD CITY ADMINISTRATIVE ASSISTANT 1017 MIDDLEFIELD ROAD REDWOOD CITY, CA 94063 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24313** CITY OF REEDLEY FINANCE DIRECTOR 845 G STREET REEDLEY, CA 93654 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24314** CITY OF RICHMOND FINANCE DEPARTMENT 450 CIVIC CENTER PLAZA RICHMOND, CA 94804 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24315** CITY OF RIDGECREST FINANCE DIRECTOR 100 W. CALIFORNIA AVENUE RIDGECREST, CA 93555 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:    List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Taxing Authorities

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| **2.24316** CITY OF RIO DELL CITY TREASURER 675 WILDWOOD AVENUE RIO DELL, CA 95562 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24317** CITY OF RIO VISTA FINANCE DIRECTOR 1 MAIN STREET RIO VISTA, CA 94571 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24318** CITY OF RIPON CITY ADMINISTRATOR 259 N. WILMA AVENUE RIPON, CA 95366 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24319** CITY OF RIVERBANK FINANCE DIRECTOR 6707 THIRD STREET RIVERBANK, CA 95367 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24320** CITY OF ROCKLIN FINANCE MANAGER 3970 ROCKLIN ROAD ROCKLIN, CA 95677 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24321** CITY OF ROHNERT PARK FINANCE DIRECTOR 130 AVRAM AVENUE ROHNERT PARK, CA 94928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24322** CITY OF ROSEVILLE FINANCE DIRECTOR 311 VERNON STREET ROSEVILLE, CA 95678 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24323** CITY OF ROSS ADMINISTATIVE TOWN CLERK 31 SIR FRANCIS DRAKE BLVD. ROSS, CA 94957 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24325** CITY OF SACRAMENTO SACRAMENTO POLICE DEPT BLDG ALARM 5770 FREEPORT BLVD #100 SACRAMENTO, CA 95822-3516 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24324** CITY OF SACRAMENTO REVENUE MANAGER 915 I STREET, ROOM 1201 SACRAMENTO, CA 95814 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Taxing Authorities

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.24326 CITY OF SAINT HELENA CITY MANAGER/FINANCE DIRECTOR 1480 MAIN STREET SAINT HELENA, CA 94574 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24327 CITY OF SALINAS FINANCE DIRECTOR 200 LINCOLN AVENUE SALINAS, CA 93901 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24328 CITY OF SAN ANSELMO ACCOUNTING TECHNICIAN 525 SAN ANSELMO AVENUE SAN ANSELMO, CA 94960 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24329 CITY OF SAN BRUNO FINANCE DIRECTOR 567 EL CAMINO REAL SAN BRUNO, CA 94066 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24330 CITY OF SAN CARLOS FINANCE DIRECTOR 600 ELM STREET SAN CARLOS, CA 94070 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24331 CITY OF SAN JOAQUIN CITY CLERK 21900 COLORADO AVENUE SAN JOAQUIN, CA 93660 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24332 CITY OF SAN JOSE FINANCE 200 EAST SANTA CLARA STREET SAN JOSE, CA 95113 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24333 CITY OF SAN JUAN BAUTISTA FINANCE CLERK 311 SECOND SAN JUAN BAUTISTA, CA 95045 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24334 CITY OF SAN LEANDRO FINANCE DIRECTOR 835 EAST 14TH STREET SAN LEANDRO, CA 94577 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24335 CITY OF SAN LUIS OBISPO REVENUE MANAGER 990 PALM STREET SAN LUIS OBISPO, CA 93401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24336 CITY OF SAN MATEO FINANCE DIRECTOR 330 WEST 20TH AVENUE SAN MATEO, CA 94403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Taxing Authorities

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **2.24337** CITY OF SAN PABLO<br>FINANCE DIRECTOR<br>ONE ALVARADO SQUARE<br>SAN PABLO, CA 94806 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24338** CITY OF SAN RAFAEL<br>ASST. DIRECTOR OF<br>MANAGEMENT SERVICES<br>1400 5TH AVENUE<br>SAN RAFAEL, CA 94901 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24339** CITY OF SAN RAMON<br>FINANCIAL SERVICES MANAGER<br>7000 BOLINGER CANYON RD<br>SAN RAMON, CA 94583 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24340** CITY OF SAND CITY<br>DIRECTOR OF ADMINISTRATIVE<br>SERVICES<br>1 SYLVAN PARK<br>SAND CITY, CA 93955 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24341** CITY OF SANGER<br>DIRECTOR OF ADMIN. SERVICES<br>1700 SEVENTH<br>SANGER, CA 93657 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24342** CITY OF SANTA CLARA<br>ACCOUNTING TECHNICIAN<br>1500 WARBURTON AVENUE<br>SANTA CLARA, CA 95050 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24343** CITY OF SANTA CRUZ<br>REVENUE & TAXATION MANAGER<br>809 CENTER STREET, ROOM 8<br>SANTA CRUZ, CA 95060 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24344** CITY OF SANTA MARIA<br>DEPUTY CITY CLERK<br>110 E. COOK STREET, ROOM 3<br>SANTA MARIA, CA 93454 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24345** CITY OF SANTA ROSA<br>CHIEF FINANCIAL OFFICER<br>90 SANTA ROSA AVE., 2ND FLOOR<br>SANTA ROSA, CA 95404 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24346** CITY OF SARATOGA<br>ADMINISTRATIVE SERVICES<br>DIRECTOR<br>13777 FRUITVALE AVENUE<br>SARATOGA, CA 95070 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Taxing Authorities

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- |
| 2.24347 CITY OF SAUSALITO FINANCE DIRECTOR 420 LITHO STREET SAUSALITO, CA 94965 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24348 CITY OF SCOTTS VALLEY FINANCE DIRECTOR ONE CIVIC CENTER DRIVE SCOTTS VALLEY, CA 95066 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24349 CITY OF SEASIDE FINANCE DIRECTOR 440 HARCOURT AVENUE SEASIDE, CA 93955 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24350 CITY OF SEBASTOPOL FINANCE DIRECTOR 7120 BODEGA AVENUE SEBASTOPOL, CA 95472 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24351 CITY OF SELMA ACCOUNTANT 1710 TUCKER STREET SELMA, CA 93662 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24352 CITY OF SHAFTER CITY MANAGER 336 PACIFIC AVENUE SHAFTER, CA 93263 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24353 CITY OF SHASTA LAKE FINANCE SERVICES MANAGER 1650 STANTON DRIVE SHASTA LAKE, CA 96019 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24354 CITY OF SOLEDAD FINANCE OFFICER 248 MAIN STREET SOLEDAD, CA 93960 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24355 CITY OF SOLVANG SR. ACCOUNT CLERK 1644 OAK STREET SOLVANG, CA 93463 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24356 CITY OF SONOMA CITY CLERK 1 THE PLAZA SONOMA, CA 95476 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24357 CITY OF SONORA FINANCE DIRECTOR 94 N. WASHINGTON STREET SONORA, CA 95370 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### <u>Taxing Authorities</u>

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- |
| **2.24358** CITY OF SOUTH SAN FRANCISCO REVENUE AUDITOR 400 GRAND AVENUE SO. SAN FRANCISCO, CA 94080 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24359** CITY OF STOCKTON CITY MANAGER 425 NO. EL DORADO STREET STOCKTON, CA 95202 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24360** CITY OF STOCKTON POLICE DEPT 22 E MARKET ST STOCKTON, CA 95202 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24361** CITY OF SUISUN CITY ADMINISTRATIVE SERVICES DIRECTOR 701 CIVIC CENTER BLVD. SUISUN CITY, CA 94585 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24362** CITY OF SUNNYVALE DIRECTOR OF FINANCE 650 W. OLIVE AVENUE SUNNYVALE, CA 94088 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24363** CITY OF SUTTER CREEK ADMINISTRATIVE ASSISTANT 18 MAIN STREET SUTTER CREEK, CA 95685 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24364** CITY OF TAFT ACCOUNT CLERK II 209 KERN STREET TAFT, CA 93268 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24365** CITY OF TEHAMA FINANCE DIRECTOR 460 C STREET TEHAMA, CA 96090 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24366** CITY OF TIBURON FINANCE DIRECTOR 1505 TIBURON BLVD. TIBURON, CA 94920 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24367** CITY OF TRACY FINANCE DIRECTOR 333 CIVIC CENTER PLAZA TRACY, CA 95376 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24368** CITY OF TRINIDAD CITY CLERK 409 TRINITY STREET TRINIDAD, CA 95570 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:    List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Taxing Authorities

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| **2.24369** CITY OF TURLOCK<br>SR. ACCOUNTANT<br>156 S. BROADWAY, SUITE 110<br>TURLOCK, CA 95380 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24370** CITY OF UKIAH<br>CITY MANAGER<br>300 SEMINARY AVENUE<br>UKIAH, CA 95482 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24371** CITY OF UNION CITY<br>ADMINISTRATIVE SERVICES DIRECTOR<br>34009 ALVARADO-NILES ROAD<br>UNION CITY, CA 94587 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24372** CITY OF VACAVILLE<br>FINANCE MANAGER<br>650 MERCHANT STREET<br>VACAVILLE, CA 95688 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24373** CITY OF VALLEJO<br>ASST. FINANCE DIRECTOR<br>555 SANTA CLARA STREET<br>VALLEJO, CA 94589 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24374** CITY OF VICTORVILLE<br>CITY CLERK<br>14343 CIVIC DRIVE<br>VICTORVILLE, CA 92392 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24375** CITY OF WALNUT CREEK<br>FINANCE MANAGER<br>1666 N. MAIN STREET<br>WALNUT CREEK, CA 94596 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24376** CITY OF WASCO<br>FINANCE DIRECTOR<br>746 EIGHTH STREET<br>WASCO, CA 93280 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24377** CITY OF WATERFORD<br>ADMINISTRATIVE CLERK<br>320 E STREET<br>WATERFORD, CA 95386 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24378** CITY OF WATSONVILLE<br>ADMIN. SERVICES DIRECTOR<br>250 MAIN STREET<br>WATSONVILLE, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24379** CITY OF WEST SACRAMENTO<br>FINANCE DIRECTOR<br>1110 WEST CAPITOL AVE<br>WEST SACRAMENTO, CA 95691 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Taxing Authorities

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **2.24380** CITY OF WHEATLAND CITY CLERK 111 C STREET WHEATLAND, CA 95692 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24381** CITY OF WILLIAMS CITY ADMINISTRATOR 810 "E" STREET WILLIAMS, CA 95987 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24382** CITY OF WILLITS CITY MANAGER 111 E. COMMERCIAL WILLITS, CA 95490 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24383** CITY OF WILLOWS CITY MANAGER 201 NORTH LASSEN STREET WILLOWS, CA 95988 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24384** CITY OF WINDSOR ACCOUNTING MANAGER PO BOX 100 WINDSOR, CA 95492 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24385** CITY OF WINTERS FINANCE OFFICER 318 FIRST STREET WINTERS, CA 95694 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24386** CITY OF WOODLAKE ACCOUNTING MANAGER 350 NORTH VALENCIA BLVD WOODLAKE , CA 93286 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24387** CITY OF WOODLAND FINANCE DIRECTOR 300 FIRST STREET WOODLAND, CA 95695 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24388** CITY OF WOODSIDE TOWN MANAGER P.O BOX 620005 WOODSIDE, CA 94062 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24389** CITY OF YOUNTVILLE FINANCE DIRECTOR 6550 YOUNT STREET YOUNTVILLE, CA 94599 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24390** CITY OF YUBA CITY ADMINISTRATIVE SERVICES DIRECTOR 1201 CIVIC CENTER BLVD. YUBA CITY, CA 95993 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Taxing Authorities

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.24392 CLIMATESMART CHARITY SECRETARY OF STATE, STATEMENT OF INFORMATION UNIT PO BOX 944230 SACRAMENTO, CA 94244 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24391 CLIMATESMART CHARITY REGISTRY OF CHARITABLE TRUSTS PO BOX 903447 SACRAMENTO, CA 94201 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24394 CLIMATESMART CHARITY DEPARTMENT OF THE TREASURY INTERNAL REVENUE SERVICE CENTER OGDEN, UT 84201 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24393 CLIMATESMART CHARITY FRANCHISE TAX BOARD PO BOX 94285 SACRAMENTO, CA 94257 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24395 COLUSA COUNTY AIR POLLUTION CONTROL DISTRICT 100 SUNRISE BLVD STE F COLUSA, CA 95932 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24396 COLUSA COUNTY TAX COLLECTOR 547 MARKET STREET, SUITE 111 COLUSA, CA 95932 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24398 CONTRA COSTA COUNTY BUCHANAN FIELD AIRPORT 550 SALLY RIDE DR CONCORD, CA 94520 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24397 CONTRA COSTA COUNTY ENVIRONMENTAL HEALTH DIVISION 50 DOUGLAS DR # 320C | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24399 CONTRA COSTA COUNTY TREASURER-TAX COLLECTOR 625 COURT STREET, ROOM 100 MARTINEZ, CA 94553 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24400 COUNTY OF ALAMEDA ADMINISTRATIVE ANALYST 1221 OAK STREET, SUITE 555 OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Taxing Authorities

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **2.24403** COUNTY OF ALAMEDA PUBLIC WORKS AGENCY 399 ELMHURST AVE HAYWARD, CA 94541 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24404** COUNTY OF ALAMEDA 1221 OAK STREET SUITE 555 OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24401** COUNTY OF ALAMEDA C/O RPM 1401 LAKESIDE DR STE 600 OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24405** COUNTY OF ALAMEDA TREASURER TAX COLLECTORS OFFICE 224 W WINTON AVE RM169 HAYWARD, CA 94544 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24402** COUNTY OF ALAMEDA 1221 OAK ST RM 249 OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24407** COUNTY OF ALPINE 75 DIAMOND VALLEY RD MARKLEEVILLE, CA 96120 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24406** COUNTY OF ALPINE COUNTY TAX COLLECTOR P.O. BOX 217 MARKLEEVILLE, CA 96120 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24408** COUNTY OF AMADOR 810 COURT ST JACKSON, CA 95642 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24409** COUNTY OF AMADOR TAX COLLECTOR 810 COURT ST JACKSON, CA 95642-9534 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24411** COUNTY OF AMADOR 810 COURT ST JACKSON, CA 95642 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|

### Taxing Authorities

| | | | | | |
|---|---|---|---|---|---|
| **2.24410** COUNTY OF AMADOR<br>AMADOR COUNTY AUDITOR-<br>CONTROLLER<br>810 COURT ST.<br>JACKSON, CA 95642 | VARIOUS<br><br>ACCOUNT NO.: NOT<br>AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24412** COUNTY OF BUTTE<br>AUDITOR-ACCOUNTANT<br>25 COUNTY CENTER DRIVE #120<br>OROVILLE, CA 95965 | VARIOUS<br><br>ACCOUNT NO.: NOT<br>AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24413** COUNTY OF CALAVERAS<br>TAX COLLECTOR<br>891 MOUNTAIN RANCH RD<br>SAN ANDREAS, CA 95249 | VARIOUS<br><br>ACCOUNT NO.: NOT<br>AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24414** COUNTY OF CALAVERAS<br>CO. ADMINISTRATIVE OFFICER<br>891 MOUNTAIN RANCH ROAD<br>SAN ANDREAS, CA 95249 | VARIOUS<br><br>ACCOUNT NO.: NOT<br>AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24415** COUNTY OF COLUSA<br>AUDITOR/CONTROLLER<br>546 JAY<br>COLUSA, CA 95932 | VARIOUS<br><br>ACCOUNT NO.: NOT<br>AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24416** COUNTY OF CONTRA COSTA<br>FISCAL OFFICER<br>255 GLACIER DRIVE<br>MARTINEZ, CA 94553 | VARIOUS<br><br>ACCOUNT NO.: NOT<br>AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24418** COUNTY OF EL DORADO<br>TREASURER-TAX COLLECTOR<br>360 FAIR LN<br>PLACERVILLE, CA 95667-4197 | VARIOUS<br><br>ACCOUNT NO.: NOT<br>AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24419** COUNTY OF EL DORADO<br>330 FAIR LN<br>PLACERVILLE, CA 95667 | VARIOUS<br><br>ACCOUNT NO.: NOT<br>AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24417** COUNTY OF EL DORADO<br>CHIEF ADMINISTRATIVE OFFICER<br>330 FAIR LANE<br>PLACERVILLE, CA 95667 | VARIOUS<br><br>ACCOUNT NO.: NOT<br>AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24420** COUNTY OF FRESNO<br>CHIEF ACCOUNTANT<br>2281 TULARE STREET<br>FRESNO, CA 93721 | VARIOUS<br><br>ACCOUNT NO.: NOT<br>AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24422** COUNTY OF GLENN<br>516 W SYCAMORE ST<br>WILLOWS, CA 95988 | VARIOUS<br><br>ACCOUNT NO.: NOT<br>AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### <u>Taxing Authorities</u>

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **2.24421** COUNTY OF GLENN<br>ASSISTANT DIRECTOR OF FINANCE<br>516 W. SYCAMORE STREET<br>WILLOWS, CA 95988 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24426** COUNTY OF HUMBOLDT<br>SUPERINTENDENT OF SCHOOLS<br>6077 LOMA AVE<br>EUREKA, CA 95503 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24423** COUNTY OF HUMBOLDT<br>825 5TH STREET RM125<br>EUREKA, CA 95501 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24425** COUNTY OF HUMBOLDT<br>DEPT OF PUBLIC WORKS<br>1106 SECOND ST<br>EUREKA, CA 95501 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24424** COUNTY OF HUMBOLDT<br>AUDITOR-CONTROLLER<br>825 FIFTH STREET<br>EUREKA, CA 95501 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24427** COUNTY OF HUMBOLDT TAX COLLECTOR<br>825 5TH ST #125<br>EUREKA, CA 95501-1172 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24429** COUNTY OF KERN<br>ENVIRONMENTAL HEALTH SVCS DEPT<br>2700 M ST #300<br>BAKERSFIELD, CA 93301-2730 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24428** COUNTY OF KERN<br>1115 TRUXTUN AVE 5TH FLR<br>BAKERSFIELD, CA 93301 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24430** COUNTY OF KERN<br>REAL PROPERTY AGENT<br>1115 TRUXTUN AVENUE<br>BAKERSFIELD, CA 93301 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24432** COUNTY OF KINGS<br>TAX COLLECTOR<br>1400 W LACEY BLVD<br>HANFORD, CA 93230 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Taxing Authorities

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.24431 COUNTY OF KINGS ATTN: GENERAL SERVICES KINGS COUNTY GOVERNMENT CENTER HANFORD, CA 93230 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24433 COUNTY OF KINGS DEPUTY AUDITOR-CONTROLLER 1400 SOUTH DRIVE HANFORD, CA 93230 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24438 COUNTY OF LAKE ADMINISTRATIVE OFFICE 255 N. FORBES ST LAKEPORT, CA 95453 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24434 COUNTY OF LAKE LAKE COUNTY OFFICE OF THE 255 N FORBES ST LAKEPORT, CA 95453 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24436 COUNTY OF LAKE LAKE COUNTY OFFICE OF THE TREASURER 255 N FORBES ST LAKEPORT, CA 95453 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24435 COUNTY OF LAKE ADMINISTRATIVE OFFICER 255 NORTH FORBES STREET LAKEPORT, CA 95453 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24439 COUNTY OF LAKE 922 BEVINS CT LAKEPORT, CA 95453 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24437 COUNTY OF LAKE PUBLIC SERVICE DEPT 255 N FORBES ST LAKEPORT, CA 95453 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24440 COUNTY OF LAKE LAKE COUNTY SUPERIOR COURT 255 N FORBES ST LAKEPORT, CA 95453 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24441 COUNTY OF LASSEN AUDITOR 221 SOUTH ROOP ST., SUITE 4 SUSANVILLE, CA 96130 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Taxing Authorities

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **2.24442** COUNTY OF LASSEN TAX COLLECTOR 220 SO LASSEN RM #103 SUSANVILLE, CA 96130 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24443** COUNTY OF MADERA AUDITOR-CONTROLLER 200 WEST FOURTH STREET MADERA, CA 93637 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24445** COUNTY OF MADERA ADMINISTRATIVE OFFICE 200 W 4TH ST MADERA, CA 93637 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24444** COUNTY OF MADERA 200 W 4TH ST MADERA, CA 93637 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24449** COUNTY OF MARIN ASSESSOR-RECORDER-COUNTY CLERK 3501 CIVIC CENTER DR RM 232 SAN RAFAEL, CA 94903 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24448** COUNTY OF MARIN DEPARTMENT OF PUBLIC WORKS PO BOX 4186 SAN RAFAEL, CA 94903 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24446** COUNTY OF MARIN 3501 CIVIC CENTER DR #304 SAN RAFAEL, CA 94913 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24452** COUNTY OF MARIN PO BOX 4055 SAN RAFAEL, CA 94902 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24450** COUNTY OF MARIN COMMUNITY DEVELOPMENT AGENCY 3501 CIVIC CENTER DR #308 SAN RAFAEL, CA 94903-4157 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24447** COUNTY OF MARIN TAX COLLECTOR PO BOX 4220 SAN RAFAEL, CA 94913 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### <u>Taxing Authorities</u>

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **2.24451** COUNTY OF MARIN<br>ACCOUNTING MANAGER<br>3501 CIVIC CENTER DRIVE, #225<br>SAN RAFAEL, CA 94903 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24453** COUNTY OF MARIPOSA<br>COUNTY ADMINISTRATIVE OFFICER<br>5100 BULLION, 2ND FLOOR<br>MARIPOSA, CA 95338 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24454** COUNTY OF MARIPOSA<br>PO BOX 247<br>MARIPOSA, CA 95338 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24458** COUNTY OF MENDOCINO<br>DEPT OF PLANNING AND BUILDING SRVC<br>501 LOW GAP RD RM 1080<br>UKIAH, CA 95482 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24455** COUNTY OF MENDOCINO<br>501 LOW GAP RD RM 1010<br>UKIAH, CA 95482 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24461** COUNTY OF MENDOCINO<br>DEPUTY COUNTY ADMINISTRATIVE OFFICER<br>501 LOW GAP ROAD, ROOM 1010<br>UKIAH, CA 95482 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24456** COUNTY OF MENDOCINO<br>AIR QUALITY MANAGEMENT DISTRICT<br>306 E GOBBI ST<br>UKIAH, CA 95482 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24460** COUNTY OF MENDOCINO<br>AIR QUALITY MANAGEMENT DISTRICT<br>501 LOW GAP RD ROOM 1080<br>UKIAH, CA 95482 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24459** COUNTY OF MENDOCINO<br>TAX COLLECTOR<br>501 LOW GAP RD  RM #1060<br>UKIAH, CA 95482-4498 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24457** COUNTY OF MENDOCINO<br>DEPT OF TRANSPORTATION<br>340 LAKE MENDOCINO DR<br>UKIAH, CA 95482 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**　　List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Taxing Authorities**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| **2.24464** COUNTY OF MERCED<br>2222 M ST<br>MERCED, CA 95340 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24465** COUNTY OF MERCED<br>SUPERVISING ACCOUNTANT<br>2222 M STREET<br>MERCED, CA 95340 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24463** COUNTY OF MERCED<br>MERCED COUNTY RECORDER<br>2222 M ST<br>MERCED, CA 95340 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24462** COUNTY OF MERCED<br>DEPT OF PUBLIC WORKS-ROAD DIV<br>715 MARTIN LUTHER KING JR WY | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24466** COUNTY OF MODOC<br>AUDITOR/RECORDER<br>204 SO. COURT STREET<br>ALTURAS, CA 96101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24467** COUNTY OF MODOC<br>MODOC COUNTY TAX COLLECTOR<br>204 SO. COURT ST<br>ALTURAS, CA 96101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24468** COUNTY OF MONTEREY<br>TREASURER<br>P.O. BOX 390<br>SALINAS, CA 93902 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24470** COUNTY OF MONTEREY<br>AUDITOR CONTROLLER<br>168 W ALISAL ST THIRD FL<br>SALINAS, CA 93902 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24469** COUNTY OF MONTEREY<br>NATIVIDAD MEDICAL CENTER<br>1441 CONSTITUTION BLVD<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24471** COUNTY OF NAPA<br>COUNTY ADMINISTRATOR<br>1195 THIRD STREET, ROOM 310<br>NAPA, CA 94559 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24475** COUNTY OF NEVADA<br>REVENUE CLERK<br>950 MAIDU AVENUE<br>NEVADA CITY, CA 95959 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Taxing Authorities** | | | | | | | |
| **2.24474** COUNTY OF NEVADA<br>DEPT OF ENVIRONMENTAL HEALTH<br>950 MAIDU AVE<br>NEVADA CITY, CA 95959-8617 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24473** COUNTY OF NEVADA<br>COMMUNITY DEVELOPMENT AGENCY<br>950 MAIDU AVE STE 290<br>NEVADA CITY, CA 95959-8617 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24476** COUNTY OF NEVADA<br>950 MAIDU AVE<br>NEVADA CITY, CA 95959 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24472** COUNTY OF NEVADA<br>TAX COLLECTOR<br>PO BOX 128<br>NEVADA CITY, CA 95959-0128 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24477** COUNTY OF PLACER<br>REVENUE SERVICES<br>10810 JUSTICE CENTER DR, SUITE 100<br>ROSEVILLE, CA 95678 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24479** COUNTY OF PLUMAS<br>CITY MANAGER/FINANCE DIRECTOR<br>520 MAIN STREET, ROOM 309<br>QUINCY, CA 95971 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24478** COUNTY OF PLUMAS<br>PLUMAS COUNTY TAX COLLECTOR<br>PO BOX 176<br>QUINCY, CA 95971 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24480** COUNTY OF PLUMAS<br>520 W. MAIN ST<br>QUINCY, CA 95971 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24487** COUNTY OF SACRAMENTO<br>ENVIRONMENTAL MANAGEMENT DEPT<br>10590 ARMSTRONG AVE<br>MATHER, CA 95655 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24486** COUNTY OF SACRAMENTO<br>DIRECTOR OF FINANCE<br>700 H STREET, ROOM 1710<br>SACRAMENTO, CA 95814 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Taxing Authorities

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.24483　COUNTY OF SACRAMENTO MUNICIPAL SERVICE AGENCY PO BOX 1587 SACRAMENTO, CA 95812 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24485　COUNTY OF SACRAMENTO OFFICE SPECIALIST 700 H ST RM 1710 SACRAMENTO, CA 95814 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24484　COUNTY OF SACRAMENTO 700 H ST #2450 SACRAMENTO, CA 95814 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24481　COUNTY OF SACRAMENTO REAL ESTATE DIVISION 3711 BRANCH CENTER RD SACRAMENTO, CA 95827 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24482　COUNTY OF SACRAMENTO 700 H STREET #3650 SACRAMENTO, CA 95814 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24489　COUNTY OF SAN BENITO 440 5TH ST HOLLISTER, CA 95023 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24490　COUNTY OF SAN BENITO 481 FOURTH ST HOLLISTER, CA 95023 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24488　COUNTY OF SAN BENITO ASSISTANT AUDITOR 481 FOURTH STREET HOLLISTER, CA 95023 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24491　COUNTY OF SAN BERNARDINO TREASURER/TAX COLLECTOR 385 N ARROWHEAD AVE FLR 3 SAN BERNARDINO, CA 92415 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24494　COUNTY OF SAN BERNARDINO FRANCHISE ANALYST 157 WEST FIFTH STREET, 2ND FLOOR SAN BERNARDINO, CA 92415 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24492　COUNTY OF SAN BERNARDINO TAX COLLECTOR 172 W THIRD ST SAN BERNARDINO, CA 92415 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### <u>Taxing Authorities</u>

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.24496  COUNTY OF SAN BERNARDINO  825 E THIRD ST  SAN BERNARDINO, CA 92415 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24495  COUNTY OF SAN BERNARDINO  DEPT OF PUBLIC HEALTH ENVIRONMENTAL  351 N MOUNTAIN VIEW AVE  SAN BERNARDINO, CA 92415-0010 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24493  COUNTY OF SAN BERNARDINO  222 W HOSPITALITY LN 4ND FL  SAN BERNARDINO, CA 92415-0018 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24497  COUNTY OF SAN DIEGO  1600 PACIFIC HIGHWAY  SAN DIEGO, CA 92101 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24498  COUNTY OF SAN JOAQUIN  COUNTY ADMINISTRATOR  222 WEBER AVENUE, ROOM 707  STOCKTON, CA 95202 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24499  COUNTY OF SAN LUIS OBISPO  COUNTY ADMINISTRATIVE OFFICE  1055 MONTEREY STREET, SUITE 430  SAN LUIS OBISPO, CA 93408 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24500  COUNTY OF SAN MATEO  DEPUTY COUNTY MANAGER  400 COUNTY CENTER  REDWOOD CITY, CA 94063 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24505  COUNTY OF SANTA BARBARA  620 WEST FOSTER RD  SANTA MARIA, CA 93455 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24504  COUNTY OF SANTA BARBARA  123 E ANAPAMU ST  SANTA BARBARA, CA 93101 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24503  COUNTY OF SANTA BARBARA  OEM  105 E ANAPAMU ST  SANTA BARBARA, CA 93101 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| **Taxing Authorities** | | | | | |
| **2.24502** COUNTY OF SANTA BARBARA TAX COLLECTOR PO BOX 579 SANTA BARBARA, CA 93102 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24501** COUNTY OF SANTA BARBARA TREASURER-TAX COLLECTOR 105 E ANAPAMU STREET SANTA BARBARA, CA 93101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24510** COUNTY OF SANTA CLARA TAXES & COLLECTIONS 1555 BERGER DR STE 300 SAN JOSE, CA 95112-2716 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24507** COUNTY OF SANTA CLARA DEPARTMENT OF TAX AND COLLECTIONS 70 W HEDDING ST SAN JOSE, CA 95110 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24508** COUNTY OF SANTA CLARA PARKS AND RECREATION DEPT 70 W HEDDING ST E WING 2ND FL SAN JOSE, CA 95110 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24506** COUNTY OF SANTA CLARA ROADS AND AIRPORTS DEPARTMENT 101 SKYPORT DR SAN JOSE, CA 95110-1302 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24509** COUNTY OF SANTA CLARA FISCAL SERVICES PO BOX 1897 SAN JOSE, CA 95109 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24516** COUNTY OF SANTA CRUZ COUNTY AUDITOR 701 OCEAN STREET, ROOM 100 SANTA CRUZ, CA 95060 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24514** COUNTY OF SANTA CRUZ DEPARTMENT OF PUBLIC WORKS 701 OCEAN ST ROOM 100 SANTA CRUZ, CA 95060 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24512** COUNTY OF SANTA CRUZ 701 OCEAN ST #100 SANTA CRUZ, CA 95060 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Taxing Authorities

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.24513 COUNTY OF SANTA CRUZ WEIGHTS AND MEASURES 175 WESTRIDGE DR WATSONVILLE, CA 95076 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24515 COUNTY OF SANTA CRUZ 701 OCEAN ST RM 410 SANTA CRUZ, CA 95060-4070 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24511 COUNTY OF SANTA CRUZ TAX COLLECTOR PO BOX 1817 SANTA CRUZ, CA 95061 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24517 COUNTY OF SHASTA SMART BUSINESS RESOURCE CENTER 1201 PLACE ST REDDING, CA 96001 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24518 COUNTY OF SHASTA AIR QUALITY MGMT DIST 1855 PLACER ST #101 REDDING, CA 96001 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24519 COUNTY OF SHASTA DEPARTMENT OF PUBLIC WORKS 1855 PLACER ST REDDING, CA 96001 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24521 COUNTY OF SHASTA TAX COLLECTOR PO BOX 991830 REDDING, CA 96099-1830 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24520 COUNTY OF SHASTA DEPT OF AGRICULTURE 3179 BECHELLI LN #210 REDDING, CA 96002 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24523 COUNTY OF SHASTA AUDITOR-CONTROLLER 1450 COURT STREET, SUITE 238 REDDING, CA 96001 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24522 COUNTY OF SHASTA PO BOX 880 REDDING, CA 96099 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Taxing Authorities

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.24527　COUNTY OF SIERRA TREASURER 100 COURTHOUSE SQUARE, SUITE 14 DOWNIEVILLE, CA 95936 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24526　COUNTY OF SIERRA PO DRAWER D DOWNIEVILLE, CA 95936 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24525　COUNTY OF SIERRA PO BOX 425 DOWNIEVILLE, CA 95936 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24524　COUNTY OF SIERRA TAX COLLECTOR PO BOX 376 DOWNIEVILLE, CA 95936 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24529　COUNTY OF SISKIYOU 311 4TH ST YREKA, CA 96097 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24528　COUNTY OF SISKIYOU AUDITOR-CONTROLLER- RECORDER 311 FOURTH STREET YREKA, CA 96097 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24533　COUNTY OF SOLANO PO BOX 957 FAIRFIELD, CA 94533 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24532　COUNTY OF SOLANO TAX COLLECTOR 600 TEXAS ST FAIRFIELD, CA 94533 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24531　COUNTY OF SOLANO AUDITOR-CONTROLLERS OFFICE 675 TEXAS ST STE 2800 FAIRFIELD, CA 94533 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24530　COUNTY OF SOLANO AUDITOR - CONTROLLER 675 TEXAS STREET, SUITE 2800 FAIRFIELD, CA 94533 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 1:** | **List All Creditors with PRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Taxing Authorities

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- |
| 2.24540　COUNTY OF SONOMA<br>775 ADMINISTRATION DR<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24538　COUNTY OF SONOMA<br>ATTN: ACCOUNTING<br>600 ADMISTRATION DR RM 104 J<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24535　COUNTY OF SONOMA<br>2300 COUNTY CENTER DR<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24537　COUNTY OF SONOMA<br>PERMIT & RESOURCE<br>MANAGEMENT DEPT<br>2550 VENTURA AVE<br>SANTA ROSA, CA 95403-2829 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24541　COUNTY OF SONOMA<br>585 FISCAL DR STE 100<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24534　COUNTY OF SONOMA<br>DEPT OF EMERGENCY SERVICES<br>2300 COUNTY CENTER DR #221A<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24536　COUNTY OF SONOMA<br>DEPT OF GENERAL SERVICES<br>2300 COUNTY CTR DR STE A200<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24542　COUNTY OF SONOMA<br>ADM. SERVICES OFFICER I<br>575 ADMINISTRATIVE DR., ROOM 104A<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24539　COUNTY OF SONOMA<br>% SONOMA COUNTY PROBATION CAMP<br>6201 EASTSIDE RD<br>FORESTVILLE, CA 95436 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24545　COUNTY OF STANISLAUS<br>REVENUE DIVISION SUPERVISOR<br>1010 10TH STREET, SUITE 5100<br>MODESTO, CA 95354 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### <u>Taxing Authorities</u>

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **2.24543** COUNTY OF STANISLAUS<br>PO BOX 770<br>MODESTO, CA 95353-0770 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24544** COUNTY OF STANISLAUS<br>1010  10TH ST<br>MODESTO, CA 95353 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24548** COUNTY OF SUTTER<br>COMMUNITY SERVICES DEPT<br>1130 CIVIC CENTER BLVD STE A<br>YUBA CITY, CA 95993 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24547** COUNTY OF SUTTER<br>466 SECOND ST<br>YUBA CITY, CA 95991 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24546** COUNTY OF SUTTER<br>AUDITOR-CONTROLLER<br>463 SECOND STREET, ROOM 117<br>YUBA CITY, CA 95991 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24549** COUNTY OF TEHAMA<br>CHIEF ADMINISTRATOR<br>727 OAK STREET<br>RED BLUFF, CA 96080 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24550** COUNTY OF TEHAMA<br>PO BOX 38<br>RED BLUFF, CA 96080 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24552** COUNTY OF TRINITY<br>PO DRAWER AK<br>WEAVERVILLE, CA 96093 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24551** COUNTY OF TRINITY<br>COUNTY AUDITOR CONTROLLER<br>11 COURT STREET<br>WEAVERVILLE, CA 96093 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24554** COUNTY OF TULARE<br>2800 WEST BURREL AVE<br>VISALIA, CA 93291 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24553** COUNTY OF TULARE<br>CHIEF CLERK<br>2800 WEST BURREL<br>VISALIA, CA 93291 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### <u>Taxing Authorities</u>

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.24557 COUNTY OF TUOLUMNE<br>TUOLUMNE CNTY COMM RESRCES AGENCY<br>2 S GREEN ST<br>SONORA, CA 95370 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24556 COUNTY OF TUOLUMNE<br>TAX COLLECTOR<br>PO BOX 3248<br>SONORA, CA 95370 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24555 COUNTY OF TUOLUMNE<br>COUNTY ADMINISTRATOR<br>2 SOUTH GREEN STREET<br>SONORA, CA 95370 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24562 COUNTY OF YOLO<br>MANAGER OF CA AND BUDGET<br>625 COURT STREET, ROOM 102<br>WOODLAND, CA 95695 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24560 COUNTY OF YOLO<br>CLIMATE ACTION AND SUSTAINABILITY<br>292 W BEAMER ST<br>WOODLAND, CA 95620 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24558 COUNTY OF YOLO<br>PO BOX 1268<br>WOODLAND, CA 95776 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24559 COUNTY OF YOLO<br>YOLO ENERGY WATCH<br>PO BOX 1268<br>WOODLAND, CA 95776 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24561 COUNTY OF YOLO<br>625 COURT ST RM 103<br>WOODLAND, CA 95695 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24563 COUNTY OF YOLO<br>PLANNING AND PUBLIC WORKS DEPT<br>292 WEST BEAMER ST<br>WOODLAND, CA 95695 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24564 COUNTY OF YOLO STATE OF CALIFORNIA<br>PO BOX 1268<br>WOODLAND, CA 95776 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**　　List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Taxing Authorities**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| **2.24567** COUNTY OF YUBA TAX COLLECTOR 935 14TH ST MARYSVILLE, CA 95901-4129 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24566** COUNTY OF YUBA ENVIRONMENTAL HEALTH DEPT 915 8TH ST #123 MARYSVILLE, CA 95901 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24565** COUNTY OF YUBA COUNTY TREASURER/TAX COLLECTOR 915 8TH STREET, SUITE 103 MARYSVILLE, CA 95901 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24569** COUNTY OF YUBA YUBA COUNTY WEIGHTS & MEASURES 915 8TH ST STE 127 MARYSVILLE, CA 95901 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24568** COUNTY OF YUBA YUBA COUNTY TREASURER 915 8TH ST #103 MARYSVILLE, CA 95901 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24570** COUNTY OF YUBA 915 8TH ST STE 117 MARYSVILLE, CA 95901 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24571** DEPARTMENT OF THE TREASURY COMMONWEALTH OF VIRGINIA PO BOX 2478 RICHMOND, VA 23218-2478 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24572** FEDERAL ENERGY REGULATORY COMMISSION PO BOX 979010 ST LOUIS, MO 63197-9000 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24576** FRANCHISE TAX BOARD PO BOX 942857 SACRAMENTO, CA 94257-0501 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24577** FRANCHISE TAX BOARD PO BOX 942857 SACRAMENTO, CA 94257 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

Case: 19-30088　　Doc# 906-3　　Filed: 03/14/19　　Entered: 03/14/19 23:02:08　　Page 177 of 191

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### <u>Taxing Authorities</u>

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.24575 FRANCHISE TAX BOARD<br>PO BOX 942867<br>SACRAMENTO, CA 94267-2021 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24574 FRANCHISE TAX BOARD<br>PO BOX 942867<br>SACRAMENTO, CA 94267-0011 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24573 FRANCHISE TAX BOARD<br>PO BOX 942857<br>SACRAMENTO, CA 94257-0701 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24578 FRESNO COUNTY TAX COLLECTOR<br>P.O. BOX 1247<br>FRESNO, CA 93715 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24582 FUELCO LLC<br>FRANCHISE TAX BOARD<br>PO BOX 942857<br>SACRAMENTO, CA 94257 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24579 FUELCO LLC<br>MISSOURI DEPARTMENT OF REVENUE, TAXATION DIVISION<br>PO BOX 3000<br>JEFFERSON CITY, MO 65105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24581 FUELCO LLC<br>GREGORY F.X. DALY, COLLECTOR OF REVENUE<br>1200 MARKET STREET, ROOM 410<br>ST. LOUIS, MO 63103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24580 FUELCO LLC<br>DEPARTMENT OF THE TREASURY INTERNAL REVENUE SERVICE CENTER<br>OGDEN, UT 84201 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24583 GLENN COUNTY TAX COLLECTOR-DEPARTMENT OF FINANCE<br>516 W. SYCAMORE STREET<br>WILLOWS, CA 95988 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24585 INTERNAL REVENUE SERVICE CTR<br>5045 E BUTLER AVE<br>FRESNO, CA 93888 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Taxing Authorities

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- |
| **2.24584** INTERNAL REVENUE SERVICE CTR 5045 E BUTLER AVE FRESNO, CA 93888 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24586** KERN COUNTY ENVIRONMENTAL HEALTH 2700 M ST #300 BAKERSFIELD, CA 93301 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24587** KERN COUNTY TAX COLLECTOR 1115 TRUXTUN AVENUE, 2ND FLOOR BAKERSFIELD, CA 93301 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24590** LAKE COUNTY FAIR FOUNDATION- LCFF 401 MARTIN ST LAKEPORT, CA 95453 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24589** LAKE COUNTY 255 N. FORBES ST LAKEPORT, CA 95453 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24588** LAKE COUNTY AIR QUALITY MANAGEMENT DISTRICT 2617 S MAIN ST LAKEPORT, CA 95453 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24591** MADERA COUNTY TAX COLLECTOR 200 W 4TH STREET MADERA, CA 93637-3548 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24592** MARIPOSA COUNTY TAX COLLECTOR P.O. BOX 1450 SUISUN CITY, CA 94585-4450 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24593** MERCED COUNTY OFFICE OF EMERGENCY SERVICES 735 MARTIN LUTHER KING JR WAY MERCED, CA 95340 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24594** MERCED COUNTY TAX COLLECTOR 2222 M ST MERCED, CA 95340 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24595** MIDWAY POWER, LLC FRANCHISE TAX BOARD PO BOX 942857 SACRAMENTO, CA 94257 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Taxing Authorities

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **2.24596** MONTEREY COUNTY TAX COLLECTOR P.O. BOX 891 SALINAS, CA 93902-0891 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24597** MOUNTAIN HOUSE DISTRICT ADMINISTRATIVE SERVICES DIRECTOR 230 S STERLING DR, SUITE 100 MOUNTAIN HOUSE, CA 95391 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24598** NAPA COUNTY TAX COLLECTOR 1195 THIRD ST RM 108 NAPA, CA 94559-3035 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24599** NATURAL GAS CORPORATION OF CALIFORNIA TAX DIVISION, ALASKA DEPARTMENT OF REVENUE PO BOX 110420 JUNEAU, AK 99811-0420 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24600** PACIFIC ENERGY CAPITAL IV, LLC FRANCHISE TAX BOARD PO BOX 942857 SACRAMENTO, CA 94257 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24604** PACIFIC GAS & ELECTRIC COMPANY EMPLOYEES COMMUNITY FUND SECRETARY OF STATE, STATEMENT OF INFORMATION UNIT PO BOX 944230 SACRAMENTO, CA 94244 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24603** PACIFIC GAS & ELECTRIC COMPANY EMPLOYEES COMMUNITY FUND REGISTRY OF CHARITABLE TRUSTS PO BOX 903447 SACRAMENTO, CA 94201 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24601** PACIFIC GAS & ELECTRIC COMPANY EMPLOYEES COMMUNITY FUND DEPARTMENT OF THE TREASURY INTERNAL REVENUE SERVICE CENTER OGDEN, UT 84201 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

**Taxing Authorities**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.24602 PACIFIC GAS & ELECTRIC COMPANY EMPLOYEES COMMUNITY FUND FRANCHISE TAX BOARD PO BOX 94285 SACRAMENTO, CA 94257 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24606 PACIFIC GAS AND ELECTRIC & SUBS DC OFFICE OF TAX & REVENUE PO BOX 221 WASHINGTON, DC 20024 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24605 PACIFIC GAS AND ELECTRIC & SUBS OFFICE OF TAX & REVENUE 1101 4TH ST SW, #270 WASHINGTON, DC 20024 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24608 PACIFIC GAS AND ELECTRIC COMPANY ODGEN SERVICE CENTER PO BOX 409101 OGDEN, UT 94409 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24607 PACIFIC GAS AND ELECTRIC COMPANY WASHINGTON STATE, DEPARTMENT OF REVENUE PO BOX 47464 OLYMPIA, WA 98504 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24614 PG&E CORPORATION & SUBS DEPARTMENT OF THE TREASURY INTERNAL REVENUE SERVICE CENTER OGDEN, UT 84201 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24612 PG&E CORPORATION & SUBS INTERNAL REVENUE SERVICE CENTER 1973 RULON WHILTE BLVD. OGDEN, UT 84201 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24615 PG&E CORPORATION & SUBS TEXAS COMPTROLLER OF PUBLIC ACCOUNTS PO BOX 149348 AUSTIN, TX 78714 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24610 PG&E CORPORATION & SUBS FRANCHISE TAX BOARD PO BOX 942857 SACRAMENTO, CA 94257 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### <u>Taxing Authorities</u>

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- |
| 2.24613  PG&E CORPORATION & SUBS TAX SHELTER FILING PO BOX 398 SACRAMENTO, CA 95812 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24609  PG&E CORPORATION & SUBS ARIZONA DEPARTMENT OF REVENUE PO BOX 29079 PHOENIX, AZ 85038-9079 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24611  PG&E CORPORATION & SUBS TEXAS COMPTROLLER OF PUBLIC ACCOUNTS PO BOX 149348 AUSTIN, TX 78714 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24616  PG&E CORPORATION ENERGY PAC FRANCHISE TAX BOARD PO BOX 942587 SACRAMENTO, CA 94257 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24618  PG&E CORPORATION ENERGY PAC DEPARTMENT OF THE TREASURY INTERNAL REVENUE SERVICE CENTER OGDEN, UT 84201 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24617  PG&E CORPORATION ENERGY PAC DEPARTMENT OF THE TREASURY INTERNAL REVENUE SERVICE CENTER OGDEN, UT 84201 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24619  PG&E CORPORATION FOUNDATION FRANCHISE TAX BOARD PO BOX 94285 SACRAMENTO, CA 94257 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24621  PG&E CORPORATION FOUNDATION DEPARTMENT OF THE TREASURY INTERNAL REVENUE SERVICE CENTER OGDEN, UT 84201 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24620  PG&E CORPORATION FOUNDATION REGISTRY OF CHARITABLE TRUSTS PO BOX 903447 SACRAMENTO, CA 94201 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24623  PG&E EMP STATE / LOCAL PAC FRANCHISE TAX BOARD PO BOX 942587 SACRAMENTO, CA 94257 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

Case: 19-30088     Doc# 906-3     Filed: 03/14/19     Entered: 03/14/19 23:02:08     Page 182 of 191

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Taxing Authorities

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **2.24624** PG&E EMP STATE / LOCAL PAC DEPARTMENT OF THE TREASURY INTERNAL REVENUE SERVICE CENTER OGDEN, UT 84201 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24622** PG&E EMP STATE / LOCAL PAC DEPARTMENT OF THE TREASURY INTERNAL REVENUE SERVICE CENTER OGDEN, UT 84201 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24625** PG&E NATIONAL ENERGY GROUP, LLC FRANCHISE TAX BOARD PO BOX 942857 SACRAMENTO, CA 94257 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24626** PLACER COUNTY ENGINEERING DEPARTMENT 3091 COUNTY CENTER DR STE 120 AUBURN, CA 95603 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24629** PLACER COUNTY ENVIRONMENTAL HEALTH 3091 COUNTY CENTER DR #180 AUBURN, CA 95603 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24627** PLACER COUNTY AUDITOR-CONTROLLER ANDREW SISK CPA 2970 RICHARDSON DR AUBURN, CA 95603 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24628** PLACER COUNTY DEPARTMENT OF PUBLIC WORKS 3091 COUNTY CENTER DR  STE 220 AUBURN, CA 95603 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24632** PLACER COUNTY DEPT OF FACILITY SERVICES 11476 C AVE AUBURN, CA 95603 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24631** PLACER COUNTY AUDITOR-CONTROLLER 10810 JUSTICE CENTER DR STE 100 ROSEVILLE, CA 95678 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24630** PLACER COUNTY AIR POLLUTION CONTROL DISTRICT 110 MAPLE ST AUBURN, CA 95603 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### <u>Taxing Authorities</u>

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **2.24633** SACRAMENTO COUNTY - REPORTS & ACCOUNT SERVICES 700 H STREET, ROOM 1710 SACRAMENTO, CA 95814 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24634** SAN BENITO COUNTY TAX COLLECTOR 440 FIFTH STREET, ROOM 107 HOLLISTER, CA 95023 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24635** SAN FRANCISCO TAX COLLECTOR PO BOX 7427 SAN FRANCISCO, CA 94120-7427 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24637** SAN JOAQUIN COUNTY CHILD ABUSE PREVENTION 540 N CALIFORNIA ST STOCKTON, CA 95202 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24638** SAN JOAQUIN COUNTY 222 E. WEBER AVE #701 STOCKTON, CA 95202 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24639** SAN JOAQUIN COUNTY COMM DEVELOPMENT DEPART 1810 E HAZELTON AVENUE STOCKTON, CA 95205 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24640** SAN JOAQUIN COUNTY JUNIOR SHOW & AUCTION COUNCIL PO BOX 30695 STOCKTON, CA 95213 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24636** SAN JOAQUIN COUNTY ENVIRONMENTAL HEALTH DEPT 1868 E HAZELTON AVE STOCKTON, CA 95205-6232 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24641** SAN JOAQUIN COUNTY DEPT OF PUBLIC WORKS PO BOX 1810 STOCKTON, CA 95201 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24642** SAN JOAQUIN COUNTY TAX COLLECTOR P.O. BOX 2169 STOCKTON, CA 95201-2169 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24643** SAN LUIS OBISPO CO TAX COLLECTOR COUNTY GOVERNMENT CTR #203 SAN LUIS OBISPO, CA 93408-2060 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**　　List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **2.24644** SAN MATEO COUNTY TAX COLLECTOR PO BOX 8066 REDWOOD CITY, CA 94063-0966 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24645** SANTA CLARA COUNTY ROADS & AIRPORT DEPT 101 SKYPORT DR SAN JOSE, CA 95110-1302 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24646** SISKIYOU COUNTY TAX COLLECTOR 311 FOURTH STREET, ROOM 104 YREKA, CA 96097-2944 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24647** SONOMA COUNTY TAX COLLECTOR P.O. BOX 3879 SANTA ROSA, CA 95402-3879 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24648** SONOMA COUNTY WATER AGENCY 585 FISCAL DR STE 100 SANTA ROSA, CA 95403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24649** STANISLAUS COUNTY TAX COLLECTOR P.O. BOX 859 MODESTO, CA 95353-0859 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24662** STATE OF CALIFORNIA PO BOX 826276 SACRAMENTO, CA 94230-6276 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24660** STATE OF CALIFORNIA DEPT OF CONSUMER AFFAIRS PO BOX 942548 WEST SACRAMENTO, CA 94258-0548 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24659** STATE OF CALIFORNIA DEPT OF TRANSPORTATION PO BOX 168019 SACRAMENTO, CA 95816-8019 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24657** STATE OF CALIFORNIA DEPARTMENT OF WATER RESOURCES 1416 NINTH ST SACRAMENTO, CA 95814 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

### Taxing Authorities

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Taxing Authorities

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- |
| 2.24655 STATE OF CALIFORNIA DEPARTMENT OF CONSERVATION 801 K ST MS 22-15 SACRAMENTO, CA 95814 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24661 STATE OF CALIFORNIA CAL OSHA CRANE CERTIFIERS 2000 E MCFADDEN AVE #203 SANTA ANA, CA 92705 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24652 STATE OF CALIFORNIA HIGH-SPEED RAIL AUTHORITY 770 L ST STE 620 MS 3 SACRAMENTO, CA 95814 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24654 STATE OF CALIFORNIA DEPT OF FORESTRY & FIRE PROTECTION PO BOX 997446 SACRAMENTO, CA 95899-7446 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24663 STATE OF CALIFORNIA DEPT OF TOXIC SUBSTANCES CONTROL 1001 "I" ST SACRAMENTO, CA 95812-0806 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24651 STATE OF CALIFORNIA DEPT OF FISH AND GAME 1416 9TH ST SACRAMENTO, CA 95814 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24664 STATE OF CALIFORNIA 707 3RD ST WEST SACRAMENTO, CA 95605 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24658 STATE OF CALIFORNIA DEPT OF PARKS AND RECREATION 1416 9TH ST RM 1040 SACRAMENTO, CA 95814 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24650 STATE OF CALIFORNIA DEPARTMENT OF PARKS AND RECREATION 1416 9TH ST RM 1040 SACRAMENTO, CA 95814 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24653 STATE OF CALIFORNIA DEPT INDUSTRIAL RELATIONS 160 PROMENADE CIR STE 340 SACRAMENTO, CA 95834-2962 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Taxing Authorities

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **2.24656** STATE OF CALIFORNIA TREASURER PO BOX 1919 SACRAMENTO, CA 95809 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24665** STATE OF CALIFORNIA DEPARTMENT HOUSING & COMMUNITY DEVELOPMENT 9342 TECH CENTER DR #550 SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24666** STATE OF CALIFORNIA DEPARTMENT OF GENERAL SERVICES PO BOX 989053 WEST SACRAMENTO, CA 95798-9053 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24669** STATE OF CALIFORNIA DMV MOTOR CARRIER PERMIT BRANCH PO BOX 932370 SACRAMENTO, CA 94232-3700 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24668** STATE OF CALIFORNIA DMV RENEWAL PO BOX 942839 SACRAMENTO, CA 94284-0839 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24667** STATE OF CALIFORNIA DMV PFR SECTION UNIT 15 SACRAMENTO, CA 94232-3200 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24670** STATE OF CALIFORNIA MILITARY DEPT CAMP SAN LUIS OBISPO 10 SONOMA AVE BLDG 854 SAN LUIS OBISPO, CA 93405 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24671** STATE OF CONNECTICUT OFFICE OF THE TREASURER PO BOX 150435 HARTFORD, CT 06115-0435 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24672** STATE OF FLORIDA DEPARTMENT OF FINANCIAL SERVICES PO BOX 6350 TALLAHASSEE, FL 32314-6350 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24673** STATE OF HAWAII DEPARTMENT OF BUDGET PO BOX 150 HONOLULU, HI 96810-0150 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Taxing Authorities

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- |
| **2.24674**  STATE OF ILLINOIS TREASURER PO BOX 19496 SPRINGFIELD, IL 62794-9496 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24675**  STATE OF INDIANA INDIANA ATTORNEY GENERALS OFFICE 35 SOUTH PARK BLVD GREENWOOD, IN 46143 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24676**  STATE OF LOUISIANA TREASURY DEPARTMENT PO BOX 91010 BATON ROUGE, LA 70821-9010 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24677**  STATE OF MAINE TREASURER 39 STATE HOUSE STATION AUGUSTA, ME 04333-0039 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24678**  STATE OF MONTANA DEPARTMENT OF REVENUE PO BOX 5805 HELENA, MT 59604-5805 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24679**  STATE OF NEVADA OFFICE OF THE STATE TREASURER 555 E WASHINGTON AVE STE 4200 LAS VEGAS, NV 89101 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24680**  STATE OF NEW JERSEY DEPARTMENT OF TREASURY PO BOX 214 TRENTON, NJ 08695-0214 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24681**  STATE OF NEW MEXICO TAXATION & REVENUE DEPARTMENT PO BOX 25123 SANTA FE, NM 87504-5123 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24682**  STATE OF NORTH CAROLINA DEPARTMENT OF TREASURER 3200 ATLANTIC AVE RALEIGH, NC 27604-1668 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24683**  STATE OF RHODE ISLAND AND PROVIDENCE PLANTATIONS PO BOX 1435 PROVIDENCE, RI 02901 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- |

### Taxing Authorities

| 2.24684 | STATE OF SOUTH DAKOTA OFFICE OF THE STATE TREASURER 500 EAST CAPITOL AVE STE 212 PIERRE, SD 57501-5070 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24685 | STATE OF TENNESSEE TREASURY DEPARTMENT PO BOX 198649 NASHVILLE, TN 37219-8646 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24687 | STATE OF UTAH DEPT OF ENVIRONMENTAL QUALITY 168 NORTH 1950 WEST SALT LAKE CITY, UT 84114-4850 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24686 | STATE OF UTAH UNCLAIMED PROPERTY PO BOX 142321 SALT LAKE CITY, UT 84111-2321 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24688 | STATE OF WASHINGTON DEPARTMENT OF REVENUE PO BOX 34053 SEATTLE, WA 98124-1053 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24689 | SUTTER COUNTY TAX COLLECTOR 466 SECOND ST YUBA CITY, CA 95991 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24690 | TAX COLLECTOR-BUTTE COUNTY 25 COUNTY CENTER DR OROVILLE, CA 95965-3384 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24691 | TAX COLLECTOR-LAKE COUNTY 255 N. FORBES ST #215 LAKEPORT, CA 95453-4743 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24692 | TEHAMA TAX COLLECTOR P.O. BOX 1150 RED BLUFF, CA 96080 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24693 | TRINITY TAX COLLECTOR P.O. BOX 1297 WEAVERVILLE, CA 96093-1297 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Taxing Authorities

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **2.24694** TULARE COUNTY TREASURER-TAX COLLECTOR P.O. BOX 30329 LOS ANGELES, CA 90030-0329 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24697** TUOLUMNE COUNTY 2 S GREEN ST SONORA, CA 95370 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24696** TUOLUMNE COUNTY CHAMBER OF COMMERCE 222 S SHEPHERD SONORA, CA 95370 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24695** TUOLUMNE COUNTY ECONOMIC DEVELOPMENT AUTHORITY 99 N WASHINGTON ST SONORA, CA 95370 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24698** US NUCLEAR REGULATORY COMMISSION PO BOX 979051 ST. LOUIS, MO 63197 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24699** US SECURITIES AND EXCHANGE COMMISSION 100 F ST NE MS 6041B WASHINGTON, DC 20549 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24700** YOLO COUNTY ENVIRONMENTAL HEALTH 292 W BEAMER ST WOODLAND, CA 95695 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

Taxing Authorities Total: **UNDETERMINED** **UNDETERMINED**

Case: 19-30088    Doc# 906-3    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 190 of 191

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**       List All Creditors with PRIORITY Unsecured Claims

**Total: All Creditors with PRIORITY Unsecured Claims**                    UNDETERMINED     UNDETERMINED

Case: 19-30088     Doc# 906-3     Filed: 03/14/19     Entered: 03/14/19 23:02:08     Page 191
of 191