## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

3.  **List in alphabetical order all of the creditors with nonpriority unsecured claims. If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Unsecured Debt** | | | | | | | |
| **3.1** BOK FINANCIAL, AS TRUSTEE BANK OF OKLAHOMA TOWER P.O. BOX 2300 TULSA, OKLAHOMA 74192 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | SENIOR NOTES - 3.75% DUE 2024 | ☐ | $457,645,161 |
| **3.2** BOK FINANCIAL, AS TRUSTEE BANK OF OKLAHOMA TOWER P.O. BOX 2300 TULSA, OKLAHOMA 74192 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | SENIOR NOTES - 5.125% DUE 2043 | ☐ | $505,203,069 |
| **3.3** BOK FINANCIAL, AS TRUSTEE BANK OF OKLAHOMA TOWER P.O. BOX 2300 TULSA, OKLAHOMA 74192 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | SENIOR NOTES - 4.50% DUE 2041 | ☐ | $251,346,774 |
| **3.4** BOK FINANCIAL, AS TRUSTEE BANK OF OKLAHOMA TOWER P.O. BOX 2300 TULSA, OKLAHOMA 74192 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | SENIOR NOTES - 3.50% DUE 2020 | ☐ | $252,846,102 |
| **3.5** BOK FINANCIAL, AS TRUSTEE BANK OF OKLAHOMA TOWER P.O. BOX 2300 TULSA, OKLAHOMA 74192 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | SENIOR NOTES - 6.05% DUE 2034 | ☐ | $3,074,161,290 |
| **3.6** BOK FINANCIAL, AS TRUSTEE BANK OF OKLAHOMA TOWER P.O. BOX 2300 TULSA, OKLAHOMA 74192 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | SENIOR NOTES - 3.75% DUE 2042 | ☐ | $355,946,237 |
| **3.7** BOK FINANCIAL, AS TRUSTEE BANK OF OKLAHOMA TOWER P.O. BOX 2300 TULSA, OKLAHOMA 74192 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | SENIOR NOTES - 4.45% DUE 2042 | ☐ | $405,097,563 |
| **3.8** BOK FINANCIAL, AS TRUSTEE BANK OF OKLAHOMA TOWER P.O. BOX 2300 TULSA, OKLAHOMA 74192 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | SENIOR NOTES - 3.25% DUE 2021 | ☐ | $253,003,920 |
| **3.9** BOK FINANCIAL, AS TRUSTEE BANK OF OKLAHOMA TOWER P.O. BOX 2300 TULSA, OKLAHOMA 74192 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | SENIOR NOTES - 2.45% DUE 2022 | ☐ | $404,439,857 |

Case: 19-30088    Doc# 906-4    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 1 of 568

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

**Unsecured Debt**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.10 | BOK FINANCIAL, AS TRUSTEE BANK OF OKLAHOMA TOWER P.O. BOX 2300 TULSA, OKLAHOMA 74192 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | SENIOR NOTES - 3.25% DUE 2023 | ☐ | $376,459,005 |
| 3.11 | BOK FINANCIAL, AS TRUSTEE BANK OF OKLAHOMA TOWER P.O. BOX 2300 TULSA, OKLAHOMA 74192 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | SENIOR NOTES - 4.25% DUE 2023 | ☐ | $510,158,490 |
| 3.12 | BOK FINANCIAL, AS TRUSTEE BANK OF OKLAHOMA TOWER P.O. BOX 2300 TULSA, OKLAHOMA 74192 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | SENIOR NOTES - 3.85% DUE 2023 | ☐ | $302,345,188 |
| 3.13 | BOK FINANCIAL, AS TRUSTEE BANK OF OKLAHOMA TOWER P.O. BOX 2300 TULSA, OKLAHOMA 74192 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | SENIOR NOTES - 4.75% DUE 2044 | ☐ | $459,683,871 |
| 3.14 | BOK FINANCIAL, AS TRUSTEE BANK OF OKLAHOMA TOWER P.O. BOX 2300 TULSA, OKLAHOMA 74192 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | SENIOR NOTES - 5.40% DUE 2040 | ☐ | $551,080,484 |
| 3.15 | BOK FINANCIAL, AS TRUSTEE BANK OF OKLAHOMA TOWER P.O. BOX 2300 TULSA, OKLAHOMA 74192 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | SENIOR NOTES - 4.60% DUE 2043 | ☐ | $377,065,054 |
| 3.16 | BOK FINANCIAL, AS TRUSTEE BANK OF OKLAHOMA TOWER P.O. BOX 2300 TULSA, OKLAHOMA 74192 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | SENIOR NOTES - 3.40% DUE 2024 | ☐ | $355,391,254 |
| 3.17 | BOK FINANCIAL, AS TRUSTEE BANK OF OKLAHOMA TOWER P.O. BOX 2300 TULSA, OKLAHOMA 74192 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | SENIOR NOTES - 3.50% DUE 2025 | ☐ | $401,675,986 |
| 3.18 | BOK FINANCIAL, AS TRUSTEE BANK OF OKLAHOMA TOWER P.O. BOX 2300 TULSA, OKLAHOMA 74192 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | SENIOR NOTES - 6.25% DUE 2039 | ☐ | $564,045,699 |
| 3.19 | BOK FINANCIAL, AS TRUSTEE BANK OF OKLAHOMA TOWER P.O. BOX 2300 TULSA, OKLAHOMA 74192 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | SENIOR NOTES - 3.50% DUE 2025 | ☐ | $200,837,993 |

Case: 19-30088   Doc# 906-4   Filed: 03/14/19   Entered: 03/14/19 23:02:08   Page 2 of 568

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Unsecured Debt** | | | | | | | |
| **3.20** BOK FINANCIAL, AS TRUSTEE BANK OF OKLAHOMA TOWER P.O. BOX 2300 TULSA, OKLAHOMA 74192 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | SENIOR NOTES - 6.35% DUE 2038 | ☐ | $411,507,384 |
| **3.21** BOK FINANCIAL, AS TRUSTEE BANK OF OKLAHOMA TOWER P.O. BOX 2300 TULSA, OKLAHOMA 74192 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | SENIOR NOTES - 2.95% DUE 2026 | ☐ | $607,232,258 |
| **3.22** BOK FINANCIAL, AS TRUSTEE BANK OF OKLAHOMA TOWER P.O. BOX 2300 TULSA, OKLAHOMA 74192 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | SENIOR NOTES - 5.80% DUE 2037 | ☐ | $255,924,731 |
| **3.23** BOK FINANCIAL, AS TRUSTEE BANK OF OKLAHOMA TOWER P.O. BOX 2300 TULSA, OKLAHOMA 74192 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | SENIOR NOTES - 3.30% DUE 2027 | ☐ | $404,880,215 |
| **3.24** BOK FINANCIAL, AS TRUSTEE BANK OF OKLAHOMA TOWER P.O. BOX 2300 TULSA, OKLAHOMA 74192 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | SENIOR NOTES - 3.30% DUE 2027 | ☐ | $1,156,018,952 |
| **3.25** BOK FINANCIAL, AS TRUSTEE BANK OF OKLAHOMA TOWER P.O. BOX 2300 TULSA, OKLAHOMA 74192 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | SENIOR NOTES - 5.80% DUE 2037 | ☐ | $716,589,247 |
| **3.26** BOK FINANCIAL, AS TRUSTEE BANK OF OKLAHOMA TOWER P.O. BOX 2300 TULSA, OKLAHOMA 74192 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | SENIOR NOTES - 4.65% DUE 2028 | ☐ | $306,668,750 |
| **3.27** BOK FINANCIAL, AS TRUSTEE BANK OF OKLAHOMA TOWER P.O. BOX 2300 TULSA, OKLAHOMA 74192 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | SENIOR NOTES - 5.40% DUE 2040 | ☐ | $250,491,129 |
| **3.28** BOK FINANCIAL, AS TRUSTEE BANK OF OKLAHOMA TOWER P.O. BOX 2300 TULSA, OKLAHOMA 74192 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | SENIOR NOTES - 4.75% DUE 2044 | ☐ | $229,841,935 |
| **3.29** BOK FINANCIAL, AS TRUSTEE BANK OF OKLAHOMA TOWER P.O. BOX 2300 TULSA, OKLAHOMA 74192 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | SENIOR NOTES - 4.30% DUE 2045 | ☐ | $507,948,835 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

**Unsecured Debt**

| | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 3.30 | BOK FINANCIAL, AS TRUSTEE BANK OF OKLAHOMA TOWER P.O. BOX 2300 TULSA, OKLAHOMA 74192 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | SENIOR NOTES - 4.25% DUE 2021 | ☐ | $302,588,844 |
| 3.31 | BOK FINANCIAL, AS TRUSTEE BANK OF OKLAHOMA TOWER P.O. BOX 2300 TULSA, OKLAHOMA 74192 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | SENIOR NOTES - 4.30% DUE 2045 | ☐ | $101,589,767 |
| 3.32 | BOK FINANCIAL, AS TRUSTEE BANK OF OKLAHOMA TOWER P.O. BOX 2300 TULSA, OKLAHOMA 74192 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | SENIOR NOTES - 4.25% DUE 2046 | ☐ | $457,070,766 |
| 3.33 | BOK FINANCIAL, AS TRUSTEE BANK OF OKLAHOMA TOWER P.O. BOX 2300 TULSA, OKLAHOMA 74192 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | SENIOR NOTES - 4.00% DUE 2046 | ☐ | $402,537,634 |
| 3.34 | BOK FINANCIAL, AS TRUSTEE BANK OF OKLAHOMA TOWER P.O. BOX 2300 TULSA, OKLAHOMA 74192 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | SENIOR NOTES - 4.00% DUE 2046 | ☐ | $201,268,817 |
| 3.35 | BOK FINANCIAL, AS TRUSTEE BANK OF OKLAHOMA TOWER P.O. BOX 2300 TULSA, OKLAHOMA 74192 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | SENIOR NOTES - 3.95% DUE 2047 | ☐ | $855,325,067 |
| 3.36 | BOK FINANCIAL, AS TRUSTEE BANK OF OKLAHOMA TOWER P.O. BOX 2300 TULSA, OKLAHOMA 74192 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | SENIOR NOTES - 3.50% DUE 2020 | ☐ | $556,261,425 |
| 3.37 | CITICORP NORTH AMERICA, INC. 111 WALL STREET NEW YORK, NY 10005 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | REVOLVING CREDIT FACILITY | ☐ | $886,055,967 |
| 3.38 | CITICORP NORTH AMERICA, INC. 111 WALL STREET NEW YORK, NY 10005 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | REVOLVING CREDIT FACILITY | ☐ | $2,002,403,148 |
| 3.39 | DEUTSCHE BANK, AS TRUSTEE 60 WALL STREET NEW YORK, NEW YORK 10005 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | POLLUTION CONTROL BOND | ☐ | $50,138,777 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Unsecured Debt**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3.40 | DEUTSCHE BANK, AS TRUSTEE<br>60 WALL STREET<br>NEW YORK, NEW YORK 10005 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | POLLUTION CONTROL BOND | ☐ | $50,138,777 |
| 3.41 | MITSUBISHI UFJ SECURITIES (USA), INC.<br>ATTN: PRESIDENT/GENERAL COUNSEL<br>350 CALIFORNIA STREET<br>19TH FLOOR<br>SAN FRANCISCO, CA 94104 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | POLLUTION CONTROL BOND | ☐ | $74,388,567 |
| 3.42 | MITSUBISHI UFJ SECURITIES (USA), INC.<br>ATTN: PRESIDENT/GENERAL COUNSEL<br>350 CALIFORNIA STREET<br>19TH FLOOR<br>SAN FRANCISCO, CA 94104 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | TERM LOAN | ☐ | $250,592,361 |
| 3.43 | MITSUBISHI UFJ SECURITIES (USA), INC.<br>ATTN: PRESIDENT/GENERAL COUNSEL<br>350 CALIFORNIA STREET<br>19TH FLOOR<br>SAN FRANCISCO, CA 94104 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | POLLUTION CONTROL BOND | ☐ | $74,388,567 |
| 3.44 | MIZUHO BANK, LTD.<br>320 PARK AVE<br>NEW YORK, NEW YORK 10020 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | POLLUTION CONTROL BOND | ☐ | $200,309,452 |
| 3.45 | TD SECURITIES<br>ATTN: THOMAS CASEY<br>6000 ATRIUM WY<br>MOUNT LAUREL, NJ 08054 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | POLLUTION CONTROL BOND | ☐ | $100,152,014 |
| 3.46 | US BANK<br>461 5TH AVE<br>NEW YORK, NEW YORK 10017 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | POLLUTION CONTROL BOND | ☐ | $165,250,212 |
| 3.47 | US BANK<br>461 5TH AVE<br>NEW YORK, NEW YORK 10017 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | POLLUTION CONTROL BOND | ☐ | $148,775,267 |

**Unsecured Debt Total:** **$21,784,771,864**

Case: 19-30088    Doc# 906-4    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 5
of 568

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Trade Payables

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.48 | % MELINDA MORRO RANCH COMPANY LLC<br>1750 ATASCADERO ROAD<br>MORRO BAY, CA 93465 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $50 |
| 3.49 | 05-4695-N23 STATE FARM<br>P.O. BOX 106172<br>ATLANTA, CA 30348-6172 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $14,652 |
| 3.50 | 1080 CHESTNUT CORP<br>1080 CHESTNUT ST<br>SAN FRANCISCO, CA 94109 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $527 |
| 3.51 | 1415 MERIDIAN PLAZA LP<br>7700 COLLEGE TOWN DR STE 118<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $529 |
| 3.52 | 2 PLUS 3 LLC<br>3525 PIEDMONT RD NE BLDG 5 STE 210<br>ATLANTA, GA 30305 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $36,027 |
| 3.53 | 20 BARNESON ASSOCIATION<br>20 BARNESON AVE<br>SAN MATEO, CA 94402 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $325 |
| 3.54 | 2050 PARTNERS INC<br>81 CORAL DR<br>ORINDA, CA 94563 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $392,458 |
| 3.55 | 2ND WATCH INC<br>2310 N MOLTER AVE STE 130<br>LIBERTY LAKE, WA 99019 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $270,939 |
| 3.56 | 3 DAY BLINDS LLC<br>167 TECHNOLOGY DR<br>IRVINE, CA 92618 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $53,995 |
| 3.57 | 3 PHAZE ELECTRIC<br>2099 BRENNAN LN<br>MANTECA, CA 95337 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $6,800 |
| 3.58 | 3 POINT PAYMENT PROCESSING INC<br>3500 WILLOW LAKE BLVD STE 200<br>ST PAUL, MN 55110 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $11,163 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:     List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Trade Payables

| | | | | | | |
|---|---|---|---|---|---|---|
| 3.59 | 35TH DISTRICT AGRICULTURAL ASSN<br>900 MARTIN LUTHER KING JR WY | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $850 |
| 3.60 | 3B ENTERPRISES LLC<br>11171 SUN CENTER DR STE 200B<br>RANCHO CORDOVA, CA 95670 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $584,209 |
| 3.61 | 3D - FORENSIC<br>ONE MARKET ST STE 3600<br>SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $134,275 |
| 3.62 | 3D INFOTECH INC<br>7 HUBBLE<br>IRVINE, CA 92618 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $33,245 |
| 3.63 | 3DEGREES GROUP INC<br>407 SANSOME ST 4TH FL<br>SAN FRANCISCO, CA 94111 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $24,849 |
| 3.64 | 3QC INC<br>950 GLENN DR STE 200<br>FOLSOM, CA 95630 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $56,747 |
| 3.65 | 3V GEOMATICS INC<br>4350 ARBUTUS STREET<br>VANCOUVER, BC V6J4A2 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $25,500 |
| 3.66 | A & J ELECTRIC CABLE<br>1932 W WINTON AVE #9<br>HAYWARD, CA 94545 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $315,885 |
| 3.67 | A & P HELICOPTERS INC<br>1778 RICHVALE HWY<br>RICHVALE, CA 95974 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $639,996 |
| 3.68 | A M WIGHTON & SONS INC<br>4096 HORIZON LN<br>SAN LUIS OBISPO, CA 93401-7591 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $123,085 |
| 3.69 | A PLUS TREE INC<br>3490 BUSKIRK AVE<br>PLEASANT HILL, CA 94523 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $389,422 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:     List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.70** A RUIZ CONSTRUCTION CO & ASSOC INC<br>1601 CORTLAND AVE<br>SAN FRANCISCO, CA 94110 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $11,808 |
| **3.71** A TEICHERT AND SON INC<br>P.O. BOX 15002<br>SACRAMENTO, CA 95851 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $684,395 |
| **3.72** A&E COURT REPORTERS INC<br>2420 W CARSON ST #125<br>TORRANCE, CA 90501 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $634 |
| **3.73** A-1 ADVANTAGE ASPHALT INC<br>1308 PLACER LANE<br>SACRAMENTO, CA 95827 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $1,215,615 |
| **3.74** A-1 MILMAC INC<br>460 CABOT RD<br>SOUTH SAN FRANCISCO, CA 94080 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $24,206 |
| **3.75** AARON &MARIA ZAMORA ANGUIANO<br>627 - 13TH ST, STE C<br>MODESTO, CA 95354 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $35,000 |
| **3.76** AARON DIGNAN<br>110 E 25TH ST<br>NEW YORK, NY 10010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $70,000 |
| **3.77** ABACUS CONSTRUCTION INC<br>P.O. BOX 940<br>PALO CEDRO, CA 96073 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $118,967 |
| **3.78** ABB ENTERPRISE SOFTWARE INC<br>400 PERIMETER CENTER TER STE 5<br>ATLANTA, GA 30346 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $978,966 |
| **3.79** ABB INC<br>3400 RUE PIERRE-ARDOUIN<br>QUEBEC G1P 0B2 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $296,269 |
| **3.80** ABB INC<br>305 GREGSON DR<br>CARY, NC 27511 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $8,111,053 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Trade Payables** | | | | | |
| **3.81** ABB INC<br>4 EMBARCADERO CENTER STE 1432<br>SAN FRANCISCO, CA 94111 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $14,423,822 |
| **3.82** ABB INC<br>7051 INDUSTRIAL BLVD<br>BARTLESVILLE, OK 74006 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $2,634 |
| **3.83** ABB INC<br>305 GREGSON DR<br>CARY, NC 27511 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $1,596,750 |
| **3.84** ABC PAINTING INC<br>1260 RAILROAD AVE BLDG 750<br>VALLEJO, CA 94592 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $3,360 |
| **3.85** ABDULRAHANA SAID<br>15025 SOUTH MCCALL AVENUE<br>SELMA, CA 93662 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $419 |
| **3.86** ABEC 2 LLC<br>2828 ROUTH ST STE 500<br>DALLAS, TX 75201 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $95,265 |
| **3.87** ABEC BIDAR-STOCKDALE LLC<br>2828 ROUTH ST STE 500<br>DALLAS, TX 75201 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $7,523 |
| **3.88** ABIGAIL ADAMS<br>P.O. BOX 750<br>ROSS, CA 94957 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $393 |
| **3.89** ABM BUILDING SOLUTIONS LLC<br>1005 WINDWARD RIDGE PKWY<br>ALPHARETTA, GA 30005 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $325,556 |
| **3.90** ABM JANITORIAL SVCS<br>4747 N BENDEL #104<br>FRESNO, CA 93722 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $2,436 |
| **3.91** ABSOLUTE CONSULTING INC<br>7552 NAVARRE PKWY STE 63<br>NAVARRE, FL 32566 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $28,714 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Trade Payables

| | | | | | | |
|---|---|---|---|---|---|---|
| 3.92 | A-C ELECTRIC COMPANY<br>P.O. BOX 81977<br>BAKERSFIELD, CA 93380-1977 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $2,488 |
| 3.93 | ACCELERATED CONSTRUCTION & METAL<br>2955 FARRAR AVE<br>MODESTO, CA 95354 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $66,562 |
| 3.94 | ACCENTURE LLP<br>1255 TREAT BLVD STE 250<br>WALNUT CREEK, CA 94597 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $2,056,172 |
| 3.95 | ACCESS SYSTEMS & SOLUTIONS INC<br>183A BEACON ST<br>SOUTH SAN FRANCISCO, CA 94080 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $3,955 |
| 3.96 | ACCION GROUP<br>244 N MAIN ST<br>CONCORD, NH 3301 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $7,980 |
| 3.97 | ACCO ENGINEERED SYSTEMS INC<br>6265 SAN FERNANDO RD<br>GLENDALE, CA 91201 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $256,680 |
| 3.98 | ACCOUNTING OFFICE OCCUPATIONAL SAFE<br>P.O. BOX 420603<br>SAN FRANCISCO, CA 94142 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $2,925 |
| 3.99 | ACCURATE AIR ENGINEERING INC<br>710 N SACRAMENTO ST<br>LODI, CA 95241 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $1,293 |
| 3.100 | ACCURATE CORROSION CONTROL INC<br>7310 N 108TH AVE<br>GLENDALE, AZ 85307 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $1,488,350 |
| 3.101 | ACKLEY RANCH LLC<br>33300 HIGHWAY 139 A<br>TULELAKE, CA 96134 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $15,243 |

Case: 19-30088　　Doc# 906-4　　Filed: 03/14/19　　Entered: 03/14/19 23:02:08　　Page 10
of 568

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Trade Payables

| | | | | | |
|---|---|---|---|---|---|
| **3.102** ACLARA METERS LLC<br>77 WESPORT PLAZA DR STE 500<br>ST LOUIS, MO 63146 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $1,856,654 |
| **3.103** ACME SECURITY SYSTEMS<br>1660 FACTOR AVE<br>SAN LEANDRO, CA 94577-5618 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $231,188 |
| **3.104** ACRT INC<br>1333 HOME AVE<br>AKRON, OH 44310 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $1,649,640 |
| **3.105** ACRT INC<br>1333 HOME AVE<br>AKRON, OH 44310 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $81,664 |
| **3.106** ACRT PACIFIC LLC<br>1333 HOME AVE<br>AKRON, OH 44310 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $2,235,793 |
| **3.107** ACTION BATTERY<br>WHOLESALERS INC<br>853 A COTTING CT<br>VACAVILLE, CA 95688 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $5,757 |
| **3.108** ACUREN INSPECTION<br>600 KENRICK DR STE C-1<br>HOUSTON, TX 77060 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $28,000 |
| **3.109** ADAM AUCELLA<br>315 JORDAN ST.<br>NEVADA CITY, CA 95959 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $1,000 |
| **3.110** ADAM JOHN MCNULTY<br>6010 ZINN DR<br>OAKLAND, CA 94611 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $5,000 |
| **3.111** ADDAM GARFIELD PICKETT<br>SOLAR<br>1395 N PALM BLUFFS AVE, STE 101<br>FRESNO, CA 93711 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $662 |
| **3.112** ADJUDICATE INC<br>1851 EAST FIRST ST #1600<br>SANTA ANA, CA 92705 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $3,250 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| 3.113　ADM WELDING & FABRICATION LLC<br>37 BROADHEAD ST<br>WARREN, PA 16301 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $36,591 |
| 3.114　ADMINMONITOR INC<br>1206 SAN ANTONIO ST<br>AUSTIN, TX 78746 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $8,000 |
| 3.115　ADONAI PERAZIM INC<br>1643 S MAIN ST<br>MILPITAS, CA 95035 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $7,317 |
| 3.116　ADP INC<br>1950 HASSEL RD<br>HOFFMAN ESTATE, IL 60195 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $15,536 |
| 3.117　ADS LLC<br>340 BRIDGE ST STE 204<br>HUNTSVILLE, AL 35806 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $30,757 |
| 3.118　ADVANCED AIR LEAK DETECTION<br>6111 SOUTHFRONT ROAD STE D<br>LIVERMORE, CA 94551 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $39,303 |
| 3.119　ADVANCED APPRAISAL INTERNATIONAL<br>268 BUSH STREET #2100<br>SAN FRANCISCO, CA 94104 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $127,546 |
| 3.120　ADVANCED CONCEPTS INC<br>20235 N CAVE CREEK RD STE 104-626<br>PHOENIX, AZ 85024 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $63,975 |
| 3.121　ADVANCED ENVIRONMENTAL COMPLIANCE<br>1347 W TRENTON AVE<br>ORANGE, CA 92867 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $9,349 |
| 3.122　ADVANCED GEOLOGICAL SERVICES<br>3 MYSTIC LN<br>MALVERN, PA 19355 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $24,985 |
| 3.123　ADVANCED GEOSCIENCES INC<br>2121 GEOSCIENCES DR<br>AUSTIN, TX 78726 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $152 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Trade Payables** | | | | | |
| **3.124** ADVANCED INFRASTRUCTURE 3055 KASHIWA ST TORRANCE, CA 90505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $9,243 |
| **3.125** ADVANCED LIGHTING SERVICES INC 6681 SIERRA LN STE A DUBLIN, CA 94568 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $226,134 |
| **3.126** ADVANCED SEALING AND SUPPLY CO INC 15500 BLACKBURN AVE NORWALK, CA 90650 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $4,976 |
| **3.127** ADVANCED UTILITY SOLUTIONS INC 8080 SANTA TERESA BLVD STE 230 GILROY, CA 95020 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $21,355 |
| **3.128** AE SOLAR ENERGY NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $4,890 |
| **3.129** AECOM TECHNICAL SERVICES INC 515 S FLOWER ST STE 1050 LOS ANGELES, CA 90071-2201 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $4,495,860 |
| **3.130** AEGIS RETAIL ONE, LLC. 515 GREAT CIRCLE RD EAST RUTHERFORD, NJ 7073 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Rental Security Deposit | ☐ | $9,000 |
| **3.131** AEOLUS WIND POWER II LLC 1125 NW COUCH ST #700 PORTLAND, OR 97209 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $289,625 |
| **3.132** AEOLUS WIND POWER IV LLC 1125 NW COUCH ST STE 700 PORTLAND, OR 97209 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $2,211,010 |
| **3.133** AERA ENERGY LLC P.O. BOX 35248 NEWARK, NJ 07193-5248 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $16,228 |
| **3.134** AES DE RS II LLC 4875 PEARL E CIRCLE STE 200 BOULDER, CO 80301 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $3,948 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| 3.135 AES DE RS II LLC<br>4875 PEARL E CIRCLE STE 200<br>BOULDER, CO 80301 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $18,260 |
| 3.136 AES DE RS II LLC<br>4875 PEARL E CIRCLE STE 200<br>BOULDER, CO 80301 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $6,966 |
| 3.137 AES DE RS II LLC<br>4875 PEARL E CIRCLE STE 200<br>BOULDER, CO 80301 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $471 |
| 3.138 AES DISTRIBUTED ENERGY INC<br>4875 PEARL EAST CIR STE 200<br>BOULDER, CO 80301 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $1,247 |
| 3.139 AFFORDABLE PLUMBING AND DRAIN INC<br>316 OCEAN VIEW AVE<br>SANTTA CRUZ, CA 95062 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $4,340 |
| 3.140 AFGHAN COALITION<br>39155 LIBERTY ST STE D460<br>FREMONT, CA 94538 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $40 |
| 3.141 AFSHIN AMTELTEK INC.-GHANEH<br>20221 SKYLINE BLVD<br>REDWOOD CITY, CA 94062 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $3,432 |
| 3.142 AGERA ENERGY LLC<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $0 |
| 3.143 AGGREKO LLC<br>160 W INDUSTRIAL WAY<br>BENICIA, CA 94510 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $2,665,445 |
| 3.144 AGILE LEARNING LABS<br>255 S B ST STE 200<br>SAN MATEO, CA 94401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $325 |
| 3.145 AGILE SOURCING PARTNERS INC<br>2385 RAILROAD ST<br>CORONA, CA 92882 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $4,433,227 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Trade Payables**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.146 | AGILENT TECHNOLOGIES INC<br>5301 STEVENS CREEK BLVD<br>SANTA CLARA, CA 95051 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | | Trade | ☐ | $2,398 |
| 3.147 | AGILQUEST CORPORATION<br>9407 HULL STREET RD<br>RICHMOND, VA 23236 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | Trade | ☐ | $209,484 |
| 3.148 | AGISTIX<br>1900 ALAMEDA DE LAS PULGAS<br>STE 100<br>SAN MATEO, CA 94403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | | Trade | ☐ | $1,960,697 |
| 3.149 | AGUA CALIENTE SOLAR LLC<br>211 CARNEGIE CTR<br>PRINCETON, NJ 8540 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | Trade | ☐ | $6,460,220 |
| 3.150 | AHTNA GOVERNMENT<br>SERVICES CORP<br>3100 BEACON BOULEVARD<br>WEST SACRAMENTO, CA 95691 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | | Trade | ☐ | $830,009 |
| 3.151 | AIMS PVIC CA LLC<br>9304 E VERDE GROVE VIEW STE<br>100<br>SCOTTSDALE, AZ 85255 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | Trade | ☐ | $287,208 |
| 3.152 | AIR PRODUCTS & CHEMICALS<br>INC<br>7201 HAMILTON BLVD<br>ALLENTOWN, PA 18195-1501 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | Trade | ☐ | $307,583 |
| 3.153 | AIR SYSTEMS INC<br>940 REMILLARD CT<br>SAN JOSE, CA 95122 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | | Trade | ☐ | $163 |
| 3.154 | AIR TREATMENT CORPORATION<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | | Trade | ☐ | $4,827 |
| 3.155 | AIR WEATHER & SEA<br>CONDITIONS INC<br>P.O. BOX 512<br>PACIFIC PALISADES, CA 90272 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | Trade | ☐ | $6,090 |
| 3.156 | AIRGAS NORTHERN CA & NV INC<br>6849 DUBLIN BLVD<br>DUBLIN, CA 94568 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | | Trade | ☐ | $4,908 |

Case: 19-30088   Doc# 906-4   Filed: 03/14/19   Entered: 03/14/19 23:02:08   Page 15
of 568

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| 3.157  AIRGAS SPECIALITY PRODUCTS INC<br>2530 SEVER RD STE 300<br>LAWRENCEVILLE, GA 30043 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $17,481 |
| 3.158  AIRGAS USA LLC<br>259 N RADNOR CHESTER RD<br>RADNOR, PA 19087 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $1,538 |
| 3.159  AIRGAS USA LLC<br>3737 WORSHAM AVE<br>LONG BEACH, CA 90808 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $94,512 |
| 3.160  AJ EXCAVATION INC<br>9662 W KEARNEY BLVD<br>FRESNO, CA 93706 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $13,535,729 |
| 3.161  AJIT S BAINS<br>813 SANBORN RD<br>YUBA CITY, CA 95993 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $1,500 |
| 3.162  AJW CONSTRUCTION<br>966 - 81ST AVENUE<br>OAKLAND, CA 94621-2512 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $3,642,487 |
| 3.163  ALAMEDA COUNTY<br>1131 HARBOR PKWY #250<br>ALAMEDA, CA 94502-6577 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $900 |
| 3.164  ALAMEDA COUNTY WATER DISTRICT<br>43885 SO GRIMMER BLVD<br>FREMONT, CA 94538-6348 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $6,170 |
| 3.165  ALAMEDA MUNICIPAL POWER<br>2000 GRAND ST<br>ALAMEDA, CA 94501-0263 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $1,141 |
| 3.166  ALAMO LEARNING SYSTEMS<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $360 |
| 3.167  ALAN JANECHEK<br>248 HILL PL<br>COSTA MESA, CA 92627 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $140,675 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:       List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| 3.168  ALB INC<br>552 WEST 10TH ST<br>PITTSBURG, CA 94565 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $63,171 |
| 3.169  ALBA POWER INC<br>710 KANSAS AVE<br>SOUTH HOUSTON, TX 77578 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $5,480 |
| 3.170  ALBERCORP<br>7775 W OAKLAND PARK BLVD<br>SUNRISE, FL 33351 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $17,358 |
| 3.171  ALBERT GUERRERO<br>138 SKOWHEGAN COURT<br>SAN JOSE, CA 95139 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $200 |
| 3.172  ALBERTA SAMUELS<br>P.O. BOX 417<br>SAN LEANDRO, CA 94577 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $350 |
| 3.173  ALCO IRON & METAL CO<br>2140 DAVIS ST<br>SAN LEANDRO, CA 94577 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $16,762 |
| 3.174  ALEX CASTELLANOS<br>551 FLYNN AVE<br>REDWOOD CITY, CA 94063 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $100 |
| 3.175  ALEXANDRA MARTINEZ<br>435 REDWAY DR<br>REDWAY, CA 95560 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $100 |
| 3.176  ALEXANDROS BANTIS<br>1417 37TH AVE<br>SAN FRANCISCO, CA 94122 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $64 |
| 3.177  ALEXIS BEACON COFFEE &<br>PANTRY-LIU<br>805 COLUMBUS AVE<br>SAN FRANCISCO, CA 94133 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $442 |
| 3.178  ALFA LAVAL INC<br>955 MEARNS RD<br>WARMINSTER, PA 18974-9988 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $45 |

Case: 19-30088    Doc# 906-4    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 17
of 568

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.179** ALGONQUIN SKIC 20 SOLAR LLC<br>26 CANAL BANK RD<br>WINDSOR LOCKS, CT 6096 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $2,621 |
| **3.180** ALISTO ENGINEERING GROUP INC<br>2737 N MAIN ST STE 200<br>WALNUT CREEK, CA 94597 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $1,019,298 |
| **3.181** ALL CLEAR SCREENING SERVICES INC<br>10380 DRAGONFLY RUN<br>MIMS, FL 32754 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $8,633 |
| **3.182** ALL ELECTRIC MOTORS INC<br>1452 CANAL ST<br>AUBURN, CA 95603 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $4,609 |
| **3.183** ALL WEST EQUIPMENT CO<br>286 RICKENBACKER CIRCLE<br>LIVERMORE, CA 94550 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $24,181 |
| **3.184** ALLEN BAQUILAR CITY OF HAYWARD<br>777 B STREET<br>HAYWARD, CA 94544 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $1,862 |
| **3.185** ALLEN HOLZMAN<br>23000 STONEBRIDGE<br>CUPERTINO, CA 95014-5641 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $1,786 |
| **3.186** ALLEN MATKINS LECK GAMBLE & MALLORY<br>515 SOUTH FIGUEROA ST 7H FL<br>LOS ANGELES, CA 90071-3398 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $16,747 |
| **3.187** ALLIED CONCRETE & SUPPLY COMPANY<br>440-B MITCHELL RD<br>MODESTO, CA 95354 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $3,159 |
| **3.188** ALLIED CRANE INC<br>855 NORTH PARKSIDE DR<br>PITTSBURG, CA 94565 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $30,060 |
| **3.189** ALLIED ELECTRIC MOTOR SERVICE INC<br>4690 E JENSEN<br>FRESNO, CA 93725 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $38 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Trade Payables

| | | | | | | |
|---|---|---|---|---|---|---|
| 3.190 | ALLIED P&C INS. CO.<br>PO BOX 182068<br>COLUMBUS, CA 43218 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $14,278 |
| 3.191 | ALLIED WASTE SERVICES<br>441 N BUCHANAN CIRCLE<br>PACHECO, CA 94553-5119 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $11,570 |
| 3.192 | ALLIED WASTE SERVICES #210<br>P.O. BOX 78829<br>PHOENIX, AZ 85062-8829 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $897 |
| 3.193 | ALLISON SIERRA INC<br>P.O. BOX 1157<br>MARIPOSA, CA 95338 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $171,955 |
| 3.194 | ALLISTER PHAN<br>92 LARKSPUR AVE<br>DALY CITY, CA 94015 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $5,086 |
| 3.195 | ALLSTATE INSURANCE COMPANY<br>P.O. BOX 6525<br>DIAMOND BAR, CA 91765 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $28,000 |
| 3.196 | ALLWIRE INC<br>P.O. BOX 1000<br>CHOWCHILLA, CA 93610 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $33,423 |
| 3.197 | ALLYSON NIEMETH<br>317 FIRST AVE SOUTH<br>PACHECO, CA 94553 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $9,700 |
| 3.198 | ALMENDARIZ CONSULTING INC<br>1136 SUNCAST LN STE STE 9<br>EL DORADO HILLS, CA 95762 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $819,650 |
| 3.199 | ALOM TECHNOLOGIES CORPORATION<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $0 |
| 3.200 | ALONGI SERVICE INDUSTRIES INC<br>3661 KIM WAY<br>YUBA CITY, CA 95993 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $11,164 |

Case: 19-30088    Doc# 906-4    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 19
of 568

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Trade Payables

| | | | | | | |
|---|---|---|---|---|---|---|
| **3.201** | ALPHA FIRE SPRINKLER CORP 650 SWEENEY LN SAN LUIS OBISPO, CA 93401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $800 |
| **3.202** | ALPHA PACIFIC ENGINEERING & 8577 MORRISON CREEK DR STE 100 SACRAMENTO, CA 95828 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $948,717 |
| **3.203** | ALPINE POWER SYSTEMS INC 24355 CAPITOL AVE REDFORD, MI 48239 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $12,079 |
| **3.204** | ALS LABORATORY GROUP 960 W LEVOY DR SALT LAKE CITY, UT 84123 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $230 |
| **3.205** | ALSTOM GRID LLC 175 ADDISON RD WINDSOR, CT 6095 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $329,000 |
| **3.206** | ALSTOM GRID LLC 10865 WILLOWS RD NE REDMOND, WA 98052 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $228,509 |
| **3.207** | ALSTOM POWER INC 7901 SOUTHPARK PLAZA STE 110 LITTLETON, CO 80120-4505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $1,939 |
| **3.208** | ALSTOM RENEWABLE US LLC 8000 E MAPLEWOOD AVE BLDG 5 ST GREENWOOD VILLAGE, CO 80111-4727 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $85,914 |
| **3.209** | ALTAIR GLOBAL SERVICES LLC 7500 DALLAS PKWY STE 300 PLANO, TX 75024 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $1,577 |
| **3.210** | ALTEC CAPITAL SERVICES LLC 33 INVERNESS CENTER PKWY STE 200 BIRMINGHAM, AL 35242 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $1,036 |
| **3.211** | ALTEC INDUSTRIES INC 325 INDUSTRIAL WAY DIXON, CA 95620 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $65,734 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.212** ALTERNATIVE ENERGY SYSTEMS<br>5927 BALFOUR CT #213<br>CARLSBAD, CA 92008 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $237,515 |
| **3.213** ALTERNATIVE STRUCTURAL TECH INC<br>4191 BUSINESS DR STE A<br>SHINGLE SPRINGS, CA 95682 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $45,079 |
| **3.214** ALVAH CONTRACTORS INC<br>263 SOUTH MAPLE AVE<br>SOUTH SAN FRANCISCO, CA 94080 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $8,674,745 |
| **3.215** ALVARADOSMITH<br>1 MACARTHUR PLACE STE 200<br>SANTA ANA, CA 92707 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $4,347 |
| **3.216** ALVAREZ & MARSAL DISPUTE<br>600 MADISON AVE 8TH FL<br>NEW YORK, NY 10022 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $76,802 |
| **3.217** ALYSON MURPHY SHELINE<br>2233 OAK KNOLL RD<br>NOVATO, CA 94947 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $514 |
| **3.218** AMADOR VALLEY INDUSTRIES LLC<br>P.O. BOX 12617<br>PLEASANTON, CA 94588 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $2,761 |
| **3.219** AMADOR WATER AGENCY<br>12800 RIDGE RD<br>SUTTER CREEK, CA 95685-9630 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $174,654 |
| **3.220** AMADOR-TUOLUMNE COMMUNITY ACTION<br>935 S STATE HWY 49<br>JACKSON, CA 95642 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $680 |
| **3.221** AMANDA GARCIA<br>4833 KNOX GATE CT<br>PLEASANTON, CA 94566 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $94 |
| **3.222** AMANDA VERZOSA/ATTY REP<br>611 ANTON BLVD, STE. 925<br>COSTA MESA, CA 92626 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $30,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.223** AMANDA WINDT 18 CRESCENT DRIVE SCOTTS VALLEY, CA 95066 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $1,724 |
| **3.224** AMAZON WEB SERVICES LLC P.O. BOX 84023 SEATTLE, WA 98124-8423 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $896,261 |
| **3.225** AMBIT ENERGY HOLDINGS LLC NOT AVAILABLE | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $0 |
| **3.226** AMERESCO INC 1377 MOTOR PKWY STE 401 ISLANDIA, NY 11749 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $126,741 |
| **3.227** AMERICA FUJIKURA LTD 170 RIDGEVIEW CENTER DRIVE DUNCAN, SC 29334 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $131,490 |
| **3.228** AMERICAN BAPTIST NOT AVAILABLE | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $1,000 |
| **3.229** AMERICAN COMPLIANCE SERVICES LTD 554 MORNING GLORY DR BENICIA, CA 94510 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $13,666 |
| **3.230** AMERICAN CONSTRUCTION & SUPPLY INC P.O. BOX 410 CORTE MADERA, CA 94976 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $1,721,774 |
| **3.231** AMERICAN CONTINENTAL GROUP INC 1800 M ST NW STE 500 SOUTH WASHINGTON, DC 20036 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $10,000 |
| **3.232** AMERICAN COUNCIL FOR AN 529 14TH ST NW WASHINGTON, DC 20045 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $66,505 |
| **3.233** AMERICAN CRANE RENTAL P.O. BOX 308 ESCALON, CA 95320 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $647,300 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Trade Payables

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| 3.234 | AMERICAN DEMOLITION & NUCLEAR<br>PO BOX 553<br>GRAND ISLAND, NY 14072 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $2,753 |
| 3.235 | AMERICAN EFFICIENCY SERVICES LLC<br>15925 NORTH AVE<br>WOODBINE, MD 21797 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $22,434 |
| 3.236 | AMERICAN GOVERNOR COMPANY<br>27 RICHARD RD<br>IVYLAND, PA 18974 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $222,248 |
| 3.237 | AMERICAN HOSPITAL MANAGEMENT CORP<br>P.O. BOX 4496<br>ARCATA, CA 95518 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $9,295 |
| 3.238 | AMERICAN INDUSTRIAL SUPPLY<br>543C W BETTERAVIA RD<br>SANTA MARIA, CA 93455 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $642 |
| 3.239 | AMERICAN LAND & LEISURE INC<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $157,196 |
| 3.240 | AMERICAN MESSAGING SERVICES LLC<br>1720 LAKEPOINT DR STE 100<br>LEWISVILLE, TX 75057 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $597 |
| 3.241 | AMERICAN METALS CORP<br>P.O. BOX 4900<br>PORTLAND, OR 97208-4900 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $209,608 |
| 3.242 | AMERICAN PISTACHIO GROWERS<br>9 RIVER PARK PL E STE 410<br>FRESNO, CA 93720 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $500 |
| 3.243 | AMERICAN POWER SYSTEMS LLC<br>26507 79TH AVE S<br>KENT, WA 98032 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $264,287 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C　U　D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.244** AMERICAN RED CROSS, SAN LUIS OBISPO 225 PRADO RD SAN LUIS OBISPO, CA 93401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑　☐　☐ | Trade | ☐ | $30,000 |
| **3.245** AMERICAN TECHNICAL SERVICES INC 2741 HAMNER AVE STE 208 NORCO, CA 92860 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐　☐　☐ | Trade | ☐ | $61,800 |
| **3.246** AMERICAN TELECONFERENCING SVCS LTD 10310 WEST 84TH TERRACE LENEXA, KS 66214 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐　☐　☐ | Trade | ☐ | $113 |
| **3.247** AMERICAN TOWER CORPORATION P.O. BOX 7247 PHILADELPHIA, PA 19170-7501 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐　☐　☐ | Trade | ☐ | $12,467 |
| **3.248** AMERICAN TRUCK SCHOOL LLC 8530 COMMERCIAL WAY REDDING, CA 96002 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐　☐　☐ | Trade | ☐ | $75,695 |
| **3.249** AMERICAN WATER SERVICES INC 2415 UNIVERSITY AVE 2ND FLR EAST PALO ALTO, CA 94303-1148 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐　☐　☐ | Trade | ☐ | $91 |
| **3.250** AMERICAN WIRE & SPECIALTY CO 5046 COMMERCIAL CIR STE A CONCORD, CA 94520 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑　☐　☐ | Trade | ☐ | $28,250 |
| **3.251** AMERIGAS PROPANE P.O. BOX 965 VALLEY FORGE, PA 19482-0965 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑　☐　☐ | Trade | ☐ | $328 |
| **3.252** AMERIGAS PROPANE LP P.O. BOX 965 VALLEY FORGE, PA 19482-0965 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐　☐　☐ | Trade | ☐ | $13,515 |
| **3.253** AMERON POLE PRODUCTS DIVISION 2333 S YUKON ST TULSA, OK 74107 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑　☐　☐ | Trade | ☐ | $2,353 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Trade Payables

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.254** AMETEK POWER INTRUMENTS 255 N UNION ST ROCHESTER, NY 14605 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $7,099 |
| **3.255** AMETEK SOLIDSTATE CONTROLS 875 DEARBORN DR COLUMBUS, OH 43085 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $31,265 |
| **3.256** AMPIRICAL SERVICES INC 4 SANCTUARY BLVD STE 100 MANDEVILLE, LA 70471 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $1,445,055 |
| **3.257** ANALOG DEVICES INC 1630 MCCARTHY BLVD MILPITAS, CA 95035 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $115,402 |
| **3.258** ANALYCORP INC 3507 ROSS RD PALO ALTO, CA 94303 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $75,000 |
| **3.259** ANALYSIS & MEASUREMENT 9119 CROSS PARK DR KNOXVILLE, TN 37923-4599 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $477,244 |
| **3.260** ANALYSIS GROUP INC 111 HUNTINGTON AVE 10TH FLR BOSTON, MA 2199 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $29,952 |
| **3.261** ANAMET INC 26102 EDEN LANDING RD #3 HAYWARD, CA 94545 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $18,960 |
| **3.262** ANATA MANAGEMENT SOLUTIONS LLC P.O. BOX 1475 WEST JORDAN, UT 84084 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $6,210 |
| **3.263** ANCON 22707 S WILMINGTON AVE CARSON, CA 90745 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $12,643 |
| **3.264** ANDERSON & ASSOCIATES P.O. BOX 1695 FOLSOM, CA 95763 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| 3.265  ANDERSON BURTON CONSTRUCTION 121 NEVADA ST ARROYO GRANDE, CA 93420 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $490,044 |
| 3.266  ANDRE CAROLINA 4622 E MCKENZIE AVE FRESNO, CA 93702 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $66 |
| 3.267  ANDREA ADAIR 660 HAYMARKET RD WEST JEFFERSON, OH 43162 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $3,860 |
| 3.268  ANDREA TOLENTINO 344 WILSON AVE SANTA MARIA, CA 93455 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $200 |
| 3.269  ANDREW ETRINGER 145 DUFOUR ST. SANTA CRUZ, CA 95060 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $598 |
| 3.270  ANDREW FRISCH 709 YOLO STREET UNIT C WEST SACRAMENTO, CA 95605 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $36 |
| 3.271  ANDREW M O BRIEN MS CRC 2609 CAPITOL AVE SACRAMENTO, CA 95816 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $4,000 |
| 3.272  ANDREW PETROW 47 REGATTA WAY DANA POINT, CA 92629 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $20,850 |
| 3.273  ANDY'S AUTO BODY 135 24TH STREET RICHMOND, CA 94804 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $1,273 |
| 3.274  ANGI ENERGY SYSTEMS LLC 305 W DELAVAN DR JANESVILLE, WI 53546 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $204,452 |
| 3.275  ANN CLORE 11813 AUGUSTA DRIVE SALINAS, CA 93906 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $3,200 |

Case: 19-30088    Doc# 906-4    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 26 of 568

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| 3.276 ANNA MCKENZIE SCOTT BENNETT FOR 620 GREAT JONES ST FAIRFIELD, CA 94533 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $8,000 |
| 3.277 ANTHAI RECYCLING INC P.O. BOX 32730 SAN JOSE, CA 95132 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $300 |
| 3.278 ANTHONY LEROY WESTERLING P.O. BOX 1241 MARIPOSA, CA 95338 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $14,774 |
| 3.279 ANTON PAAR USA INC 10215 TIMBER RIDGE DR ASHLAND, VA 23005 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $25,849 |
| 3.280 ANTONE SILVA 4451 LODOGA-STONYFORD RD STONYFORD, CA 95979 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $4,167 |
| 3.281 ANTONINI & ASSOCIATES 22572 MAIN STREET HAYWARD, CA 94541 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $150 |
| 3.282 ANVIL INTERNATIONAL LP 160 FRENCHTOWN ROAD NORTH KINGSTOWN, RI 2852 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $8,883 |
| 3.283 AP SERVICES LLC 203 ARMSTRONG DR FREEPORT, PA 16229 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $655 |
| 3.284 AP42 INC 2303 CAMINO RAMON STE 280 SAN RAMON, CA 94583 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $11,512 |
| 3.285 AP42 LLC 2303 CAMINO RAMON #280 SAN RAMON, CA 94583 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $7,625 |
| 3.286 APD CA HUD 2007 LP 1700 SEVENTH AVE STE 2000 SEATTLE, WA 98101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $3,540 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Trade Payables

| | | | | | | |
|---|---|---|---|---|---|---|
| 3.287 | APPIAN CORPORATION<br>11955 DEMOCRACY DR STE 1700<br>RESTON, VA 20190 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $604,166 |
| 3.288 | APPLIED INDUSTRIAL TECHNOLOGIES<br>1010 W BETTERAVIA RD<br>SANTA MARIA, CA 93455 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $2,702 |
| 3.289 | APPTIO INC<br>11100 NE 8TH ST STE 600<br>BELLEVUE, WA 98004 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $115,875 |
| 3.290 | APPVISE INC<br>5890 STONERIDGE DR STE 214<br>PLEASANTON, CA 94588 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $38,700 |
| 3.291 | APS ENVIRONMENTAL INC<br>6643 32ND ST STE 101<br>NORTH HIGHLANDS, CA 95660 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $140,948 |
| 3.292 | APTIM ENVIRONMENTAL & INFRASTRUCTUR<br>4171 ESSEN LANE<br>BATON ROUGE, LA 70809 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $2,975,820 |
| 3.293 | APX INC<br>224 AIRPORT PKWY STE 600<br>SAN JOSE, CA 95110 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $42,114 |
| 3.294 | AQUAFRESH PREMIUM PURE WATER-FAROUK<br>2135 TULLY RD<br>SAN JOSE, CA 95122 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $419 |
| 3.295 | AQUATIC BIOASSAY CONSULTING INC<br>29 NORTH OLIVE ST<br>VENTURA, CA 93001 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $3,055 |
| 3.296 | ARAMARK REFRESHMENT SERVICES<br>P.O. BOX 28919<br>NEW YORK, NY 10087-8919 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $4,057 |
| 3.297 | ARB INC<br>1875 LOVERIDGE RD<br>PITTSBURG, CA 94565 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $1,882,795 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.298** ARB INC<br>26000 COMMERCENTRE DR<br>LAKE FOREST, CA 92630-8816 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $32,212,049 |
| **3.299** ARBITER SYSTEMS, INC<br>1324 VENDELS CIRCLE STE 121<br>PASO ROBLES, CA 93446 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $8,892 |
| **3.300** ARBOR VILLAGE MHP LLC<br>317 MCCORD AVE.<br>BAKERSFIELD, CA 93308 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $86 |
| **3.301** ARBORICULTURAL SPECIALTIES INC<br>2828 EIGHTH ST<br>BERKELEY, CA 94710 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $98,314 |
| **3.302** ARBORMETRICS SOLUTIONS LLC<br>224 THOMPSON ST STE 104<br>HENDERSONVILLE, NC 28792 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $11,936 |
| **3.303** ARBORWORKS INC<br>40094 HWY 49 STE A<br>OAKHURST, CA 93644 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $6,628,323 |
| **3.304** ARBUCKLE MOUNTAIN HYDRO LLC<br>P.O. BOX 1235<br>ROSEVILLE, CA 95678 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $4,337 |
| **3.305** ARC DOCUMENT SOLUTIONS LLC<br>12657 ALCOSTA BLVD STE 200<br>SAN RAMON, CA 94583 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $56,480 |
| **3.306** ARCADIS US INC<br>630 PLAZA DR STE 100<br>HIGHLANDS RANCH, CO 80129 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $8,683,906 |
| **3.307** ARCO<br>12890 SAN PABLO AVENUE<br>RICHMOND, CA 94805 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $227 |
| **3.308** ARCOS LLC<br>445 HUTCHINSON AVE STE 700<br>COLUMBUS, OH 43235 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $1,758,260 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Trade Payables

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.309 | ARCOSA INDUSTRIES DE MEXICO<br>1054 41ST AVE<br>SANTA CRUZ, CA 95062 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $40,256 |
| 3.310 | ARDEN FAIR ASSOCIATES LP<br>1689 ARDEN WY STE 1167<br>SACRAMENTO, CA 95815 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $6,517 |
| 3.311 | ARI PHOENIX INC<br>4119 BINION WAY<br>LEBANON, OH 45036 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $57,715 |
| 3.312 | ARIBA INC<br>210 SIXTH AVE<br>PITTSBURGH, PA 15222 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $2,208 |
| 3.313 | ARLINGTON WIND POWER PROJECT<br>808 TRAVIS ST<br>HOUSTON, TX 77002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $1,056,161 |
| 3.314 | ARMANDO L CAMARENA<br>130 E 9TH ST<br>UPLAND, CA 91786 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $7,800 |
| 3.315 | ARMBRUSTER GOLDSMITH & DELVAC LLP<br>12100 WILSHIRE BLVD STE 1600<br>LOS ANGELES, CA 90024 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $3,195 |
| 3.316 | ARMORCAST PRODUCTS CO<br>13230 SATICOY ST<br>NORTH HOLLYWOOD, CA 91605 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $3,464 |
| 3.317 | ARNDT WOODWORKING INC<br>P.O. BOX 143<br>AUBERRY, CA 93602 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $14,920 |
| 3.318 | ARON DEVELOPERS<br>655 CASTRO ST, SUITE 4<br>MOUNTAIN VIEW, CA 94041 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $6,000 |
| 3.319 | ARRO MARK CO LLC<br>158 W FOREST AVE<br>ENGLEWOOD, NJ 7631 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $3,528 |

**Pacific Gas and Electric Company**  Case Number:  19-30089 (DM)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Trade Payables

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.320** ARROW DRILLERS INC 1850 DIESEL DR SACRAMENTO, CA 95838 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $599,315 |
| **3.321** ARUN YELLAMRAJU 902 CERA DR SAN JOSE, CA 95129 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $505 |
| **3.322** ARUP NORTH AMERICA LTD 12777 W JEFFERSON BLVD STE 100 LOS ANGELES, CA 90066 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $164,161 |
| **3.323** AS SUBROGEE OF AAA NCNU IE ROB MITCHEL SUISUN CITY, CA 94585 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $1,551 |
| **3.324** ASAP DRUG SOLUTIONS INC P.O. BOX 11329 CARSON, CA 90749 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $8,800 |
| **3.325** ASCENDANT STRATEGY MANAGEMENT 75 ARLINGTON ST 5TH FL BOSTON, MA 2116 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $28,900 |
| **3.326** ASEC INC P.O. BOX 6895 BRECKENRIDGE, CO 80424 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $36,344 |
| **3.327** ASGARD HOLDINGS LLC 565 FIFTH AVE STE 2200 NEW YORK, NY 10017 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $313,614 |
| **3.328** ASHBRITT INC 565 E HILLSBORO BLVD DEERFIELD BEACH, FL 33441 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $12,378,041 |
| **3.329** ASHISH KHIVESARA 3871 FORESTER CT SAN JOSE, CA 95121 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $105 |
| **3.330** ASHLIN ENVIRONMENTAL AIR SERVICES 14855 VAN AVE SAN LEANDRO, CA 94578 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $2,662 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

**Trade Payables**

| | | | | | |
|---|---|---|---|---|---|
| **3.331** ASIAN COMMUNITY CENTER 7334 PARK CITY DR SACRAMENTO, CA 95831 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $160 |
| **3.332** ASKREPLY INC 725 W MCDOWELL RD PHOENIX, AZ 85007 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $29,249 |
| **3.333** ASPHALT TECHNOLOGY INC 4075 CELESTE AVE CLOVIS, CA 93619 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $27,340 |
| **3.334** ASPIRATION SOLAR G LLC 2180 S 1300 E STE 600 SALT LAKE CITY, UT 84010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $55,820 |
| **3.335** ASPLUNDH CONSTRUCTION LLC 708 BLAIR MILL RD WILLOW GROVE, PA 19090-1784 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $3,232,588 |
| **3.336** ASSAY TECHNOLOGY INC 1382 STEALTH ST LIVERMORE, CA 94551 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $450 |
| **3.337** ASSOC OF BAY AREA GOVERNMENTS 375 BEALE ST STE 800 SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $1,059,905 |
| **3.338** ASSOCIATED RIGHT OF WAY SVCS INC 2300 CONTRA COSTA BLVD STE 525 PLEASANT HILL, CA 94523 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $143,366 |
| **3.339** ASSOCIATION OF MONTEREY BAY AREA 24580 SILVER CLOUD CT MONTEREY, CA 93940-6536 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $134,358 |
| **3.340** ASTA CONSTRUCTION CO INC 1090 ST FRANCIS WAY RIO VISTA, CA 94571 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $685,064 |
| **3.341** AT&T P.O. BOX 5091 CAROL STREAM, IL 60197 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $57 |

Case: 19-30088    Doc# 906-4    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 32 of 568

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.342** AT&T<br>P.O. BOX 5019<br>CAROL STREAM, IL 60197 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $194,990 |
| **3.343** AT&T<br>P.O. BOX 5025<br>CAROL STREAM, IL 60197 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $4,432 |
| **3.344** AT&T<br>P.O. BOX 5094<br>CAROL STREAM, IL 60197 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $690 |
| **3.345** AT&T<br>P.O. BOX 5025<br>CAROL STREAM, IL 60197-5025 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $459,939 |
| **3.346** AT&T INC<br>1316 WEST ANN ARBOR RD L102<br>PLYMOUTH, MI 48170 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $10,532 |
| **3.347** AT&T MOBILITY II LLC<br>P.O. BOX 5085<br>CAROL STREAM, IL 60197 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $39,628 |
| **3.348** AT&T MOBILITY II LLC<br>P.O. BOX 9004<br>CAROL STREAM, IL 60197-9004 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $287,481 |
| **3.349** ATASCADERO GLASS INC<br>8730 EL CAMINO REAL<br>ATASCADERO, CA 93422 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $4,636 |
| **3.350** ATASCADERO MUTUAL WATER CO<br>P.O. BOX 6075<br>ATASCADERO, CA 93423 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $10 |
| **3.351** ATKINS ENERGY INC<br>100 CENTER POINT CIRCLE STE 10<br>COLUMBIA, SC 29210 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $11,300 |
| **3.352** ATKINSON-BAKER INC.<br>500 N BRAND BLVD 3RD FL<br>GLENDALE, CA 91203-4725 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $1,364 |

Case: 19-30088    Doc# 906-4    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 33 of 568

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**        List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.353** ATLAS COPCO COMPRESSORS LLC<br>1800 OVERVIEW DR<br>ROCK HILL, SC 29730 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $23,485 |
| **3.354** ATLAS FIELD SERVICES LLC<br>3900 ESSEX LN STE 775<br>HOUSTON, TX 77027 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $1,797,452 |
| **3.355** ATLAS PERFORMANCE INDUSTRIES INC<br>P.O. BOX 5754<br>SANTA MARIA, CA 93456 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $4,705 |
| **3.356** ATMOSPHERIC ANALYSIS<br>1534 EASTMAN AVE STE A<br>VENTURA, CA 93003 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $2,459 |
| **3.357** ATMOSPHERIC AND ENVIRONMENTAL<br>131 HARTWELL AVE<br>LEXINGTON, MA 02421-3136 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $20,340 |
| **3.358** ATMOSPHERIC DATA SOLUTIONS LLC<br>18121 IRVINE BLVD STE H<br>TUSTIN, CA 92780 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $106,200 |
| **3.359** A-TOWN AV INC<br>5005 TRAFFIC WAY<br>ATASCADERO, CA 93422 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $46,068 |
| **3.360** ATPD INC<br>1321 RIDDER PARK DR # 50<br>SAN JOSE, CA 95131 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $1,284,318 |
| **3.361** ATT<br>909 CHESTNUT ST, 39-N-13<br>ST LOUIS, CA 63101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $1,919 |
| **3.362** ATTN:MEDICAL LEGAL KAISER PERMANENT<br>901 NEVIN AVENUE<br>RICHMOND, CA 94801 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $15 |
| **3.363** AUTHOR IT SOFTWARE CORPORATION<br>1109 FIRST AVE 5TH FL STE 500<br>SEATTLE, WA 98101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $319,500 |

Case: 19-30088    Doc# 906-4    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 34
of 568

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Trade Payables

| | | | | | |
|---|---|---|---|---|---|
| **3.364** AV SOLAR RANCH 1 LLC 4601 WESTOWN PARKWAY STE 300 WEST DES MOINES, IA 50266 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $3,884,568 |
| **3.365** AVALON STAFFING LLC 550 HARVEST PARK DR STE B BRENTWOOD, CA 94513 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $30,800 |
| **3.366** AVANGRID RENEWABLES INC 1125 NW COUCH ST STE 700 PORTLAND, OR 97209 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $444,529 |
| **3.367** AVANTECH INC 2050 AMERCAN ITALIAN WAY COLUMBIA, SC 29209 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $24,971 |
| **3.368** AVENAL SOLAR HOLDINGS LLC 4660 LA JOLLA VILLAGE DRIVE ST SAN DIEGO, CA 92122 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $38,646 |
| **3.369** AVENUE CODE LLC 150 SUTTER ST #598 SAN FRANCISCO, CA 94109 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $353,220 |
| **3.370** AVEVA SOFTWARE LLC 26561 RANCHO PKWY SOUTH LAKE FOREST, CA 92630 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $78,300 |
| **3.371** AVIAT US INC 860 N MCCARTHY BLVD STE 200 MILPITAS, CA 95035 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $24,704 |
| **3.372** AVIATION CONSULTANTS INC 945 AIRPORT DR SAN LUIS OBISPO, CA 93401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $12,308 |
| **3.373** AVO MULTIAMP CORP 4271 BRONZE WAY DALLAS, TX 75237 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $3,934 |
| **3.374** AVTECH CONSTRUCTION INC 1393 SHORE RD HOLLISTER, CA 95023 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $1,167,367 |

Case: 19-30088    Doc# 906-4    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 35 of 568

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| 3.375  AWS TECHNOLOGIES INC<br>7040 AVENIDA ENCINAS STE 104<br>CARLSBAD, CA 92011 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $99,710 |
| 3.376  AZP CONSULTING LLC<br>11614 TOMAHAWK CREEK<br>PKWY STE I<br>LEAWOOD, KS 66211 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $30,845 |
| 3.377  AZTRACK CONSTRUCTION<br>CORPORATION<br>801 LINDBERG LANE<br>PETALUMA, CA 94952 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $534,386 |
| 3.378  AZZ WSI LLC<br>3100 W 7TH ST 500<br>FORT WORTH, TX 76107 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $105,095 |
| 3.379  B & W DISTRIBUTORS INC<br>P.O. BOX 21960<br>MESA, AZ 85277-1960 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $8,333 |
| 3.380  B DON RUSSELL CONSULTING<br>3903 CEDAR RIDGE DR<br>COLLEGE STATION, TX 77845 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $33,940 |
| 3.381  B&B PLUMBING CONSTRUCTION<br>INC<br>2145 ATWATER BLVD<br>ATWATER, CA 95301 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $19,160 |
| 3.382  B&B PORTABLE TOILETS LLC<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $436 |
| 3.383  B2B INDUSTRIAL PACKAGING<br>LLC<br>313 S ROHLWING RD<br>ADDISON, IL 60101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $2,016 |
| 3.384  BADGER DAYLIGHTING CORP<br>8930 MOTORSPORTS WY<br>BROWNSBURG, IN 46112 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $4,176,353 |
| 3.385  BAKER FARMING COMPANY LLC<br>8211 N FRESNO ST<br>FRESNO, CA 93720 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $222,356 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Trade Payables

| | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 3.386 | BAKER HUGHES<br>12970 NORMANDY BLVD<br>JACKSONVILLE, FL 32221 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $33,269 |
| 3.387 | BAKER HUGHES OILFIELD OPERATIONS<br>17021 ALDINE WESTFIELD RD<br>HOUSTON, TX 77073 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $2,553,094 |
| 3.388 | BAKERSFIELD 111 LLC<br>12 S FIRST ST STE 616<br>SAN JOSE, CA 95113 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $1,775 |
| 3.389 | BAKERSFIELD ARC INC<br>2240 S UNION AVE<br>BAKERSFIELD, CA 93307 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $958 |
| 3.390 | BAKERSFIELD PIPE & SUPPLY INC<br>P.O. BOX 639<br>BAKERSFIELD, CA 93302 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $12,221 |
| 3.391 | BALANCE POINT HOME PERFORMANCE INC<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $0 |
| 3.392 | BALDWIN AVIATION INC<br>P.O. BOX 21312<br>HILTON HEAD ISLAND, SC 29925 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $3,555 |
| 3.393 | BALLARD MARINE CONSTRUCTION INC<br>727 S 27TH ST<br>WASHOUGAL, WA 98671 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $253,780 |
| 3.394 | BANK OF AMERICA<br>P.O. BOX 61000<br>SAN FRANCISCO, CA 94161-9880 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $17,967 |
| 3.395 | BARAKAT CONSULTING INC<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $0 |
| 3.396 | BARBRA Q MAGUIRE<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $750 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Trade Payables

| 3.397 | BARG COFFIN LEWIS & TRAPP LLP<br>350 CALIFORNIA ST 22ND FL<br>SAN FRANCISCO, CA 94104-1435 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $17,222 |
| 3.398 | BARNARD CONSTRUCTION CO INC<br>701 GOLD AVE<br>BOZEMAN, MT 59715 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $28,632 |
| 3.399 | BARNARD PIPELINE INC<br>701 GOLD AVE<br>BOZEMAN, MT 59715 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $25,230,965 |
| 3.400 | BARRIER1 SYSTEMS INC<br>8015 THORNDIKE RD<br>GREENSBORO, NC 27409 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $4,633 |
| 3.401 | BARRON HILL<br>8559 BANFF VISTA DR<br>ELK GROVE, CA 95624 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $250 |
| 3.402 | BARROWS LANDSCAPING INC<br>764 WINSHIP RD<br>YUBA CITY, CA 95991 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $2,346 |
| 3.403 | BARRY C WESTREICH<br>12109 RED ADMIRAL WAY<br>GERMANTOWN, MD 20876 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $30,243 |
| 3.404 | BARRY-WEHMILLER DESIGN GROUP INC<br>8020 FORSYTH BLVD<br>ST LOUIS, MO 63105 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $285,726 |
| 3.405 | BARTHOLOMEW ASSOCIATES INC<br>1033 COLUMBIA PL<br>DAVIS, CA 95616 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $14,030 |
| 3.406 | BASE ENERGY INC<br>5 THIRD ST STE 630<br>SAN FRANCISCO, CA 94103 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $10,033 |
| 3.407 | BASELINE DESIGNS INC<br>1700 OAK ST<br>ALAMEDA, CA 94501 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $51,974 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |

### Trade Payables

| | | | | | |
| --- | --- | --- | --- | --- | --- |
| 3.408 BASIN ENTERPRISES INC<br>P.O. BOX 982<br>RED BLUFF, CA 96080 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $3,032,084 |
| 3.409 BASKIN ENGINEERING INC<br>5274 WIKIUP CT<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $133,552 |
| 3.410 BASLER ELECTRIC CO<br>12570 STATE ROUTE 143<br>HIGHLAND, IL 62249 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $221,453 |
| 3.411 BASTIAN ENGINEERING<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $395 |
| 3.412 BASTION SECURITY INC<br>15618 SW 72ND AVE<br>PORTLAND, OR 97224 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $201,963 |
| 3.413 BATES WHITE LLC<br>2001 K ST NW N BLDG STE 500<br>WASHINGTON, DC 20006 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $21,244 |
| 3.414 BATSY & ANDY FIREBAUGH<br>2155 PINE FLAT ROAD<br>SANTA CRUZ, CA 95060 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $45,000 |
| 3.415 BATTELLE MEMORIAL INSTITUTE<br>902 BATTELLE BLVD<br>RICHLAND, WA 99352 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $11,026 |
| 3.416 BAUER COMPRESSORS INC<br>267 E AIRWAY BLVD<br>LIVERMORE, CA 94551 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $305,294 |
| 3.417 BAUERS INTELLIGENT<br>TRANSPORTATION<br>PIER 50<br>SAN FRANCISCO, CA 94158 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $242,000 |
| 3.418 BAY ALARM COMPANY<br>5130 COMMERCIAL CIRCLE<br>CONCORD, CA 94520 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $6,779 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|-------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Trade Payables

| | | | | | | |
|---|---|---|---|---|---|---|
| 3.419 | BAY AREA AIR QUALITY MGMT DISTRICT<br>375 BEALE ST STE 600<br>SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $1,016 |
| 3.420 | BAY AREA CONCRETE LLC<br>P.O. BOX 2613<br>UNION CITY, CA 94587 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $3,973,088 |
| 3.421 | BAY AREA GEOTECHNICAL GROUP<br>138 CHARCOT AVE<br>SAN JOSE, CA 95131 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $25,833 |
| 3.422 | BAY AREA RAPID TRANSIT DISTRICT<br>300 LAKESIDE DR 22ND FL<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $13,850 |
| 3.423 | BAY AREA TRAFFIC SOLUTIONS INC<br>44800 INDUSTRIAL DR<br>FREMONT, CA 94538 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $956,548 |
| 3.424 | BAY BREAKERS INC<br>1095 N 7TH ST<br>SAN JOSE, CA 95112 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $28,656 |
| 3.425 | BAY LINE CUTTING AND CORING INC<br>501 CESAR CHAVEZ ST SUITE 101B<br>SAN FRANCISCO, CA 94124 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $6,880 |
| 3.426 | BAY VALVE SERVICE & ENGINEERING INC<br>3948 TEAL CT<br>BENICIA, CA 94510 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $3,109 |
| 3.427 | BAYFAB METALS INC<br>870 DOOLITTLE DR<br>SAN LEANDRO, CA 94577 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $3,546 |
| 3.428 | BC LABORATORIES INC<br>4100 ATLAS CT<br>BAKERSFIELD, CA 93308 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $310 |

Case: 19-30088   Doc# 906-4   Filed: 03/14/19   Entered: 03/14/19 23:02:08   Page 40 of 568

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |

### Trade Payables

| | | | | | |
| --- | --- | --- | --- | --- | --- |
| 3.429 | BC LIFE & HEALTH INSURANCE CO<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $0 |
| 3.430 | BEACH BEACH N YOGURT-YOGURT<br>3940 BROAD STREET, #7202<br>SAN LUIS OBISPO, CA 93401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $76 |
| 3.431 | BEACON HEALTH OPTIONS INC<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $0 |
| 3.432 | BEACON HEALTH OPTIONS INC<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $0 |
| 3.433 | BEAR COMMUNICATIONS<br>4777 N DEL MAR AVE<br>FRESNO, CA 93704-3306 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $571 |
| 3.434 | BEAR CREEK SOLAR LLC<br>14 WALL ST 20TH FLOOR<br>NEW YORK, NY 10005 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $6,510 |
| 3.435 | BECKWITH ELECTRIC CO INC<br>1054 41ST AVE<br>SANTA CRUZ, CA 95062 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $7,970 |
| 3.436 | BED ROCK INC<br>8141 E 7TH ST<br>JOPLIN, MO 64802 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $3 |
| 3.437 | BELGHEB IZADKHAH<br>4331 MONTMORENCY CT.<br>SAN JOSE, CA 95118 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $892 |
| 3.438 | BELL MOUNTAIN ENTERPRISES INC<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $13 |
| 3.439 | BELLA VISTA WATER DISTRICT<br>11368 E. STILLWATER WAY<br>REDDING, CA 96003-9510 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $60 |

Case: 19-30088    Doc# 906-4    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 41
of 568

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Trade Payables

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.440** BELLA WILDFIRE & FORESTRY INC<br>P.O. BOX 195<br>WEIMAR, CA 95736 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $37,855 |
| **3.441** BELZONA CALIFORNIA INC<br>2201 E WINSTON RD STE F<br>ANAHEIM, CA 92806 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $1,810 |
| **3.442** BENDER ROSENTHAL INC<br>2825 WATT AVE STE 200<br>SACRAMENTO, CA 95821 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $1,714,897 |
| **3.443** BENJAMIN F PARKER<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $500 |
| **3.444** BENSON & SON ELECTRIC INC<br>1751 LESLIE ST<br>SAN MATEO, CA 94402 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $31,002 |
| **3.445** BENTLEY SYSTEMS INCORPORATED<br>685 STOCKTON DR<br>EXTON, PA 19341-0678 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $263,031 |
| **3.446** BERGEN-POWER PIPE SUPPORTS INC<br>225 MERRIMAC ST<br>WOBURN, MA 1888 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $6,588 |
| **3.447** BERLITZ CORPORATION<br>159 HOMER AVE<br>PALO ALTO, CA 94301 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $1,105 |
| **3.448** BERRY PETROLEUM COMPANY LLC<br>5201 TRUXTUN AVE<br>BAKERSFIELD, CA 93309 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $1,046,337 |
| **3.449** BERTOLOTTI DISPOSAL<br>P.O. BOX 157<br>CERES, CA 95307 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $3,326 |
| **3.450** BESS TESTLAB INC<br>2463 TRIPALDI WAY<br>HAYWARD, CA 94545 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $174,194 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.451** BESTCO ELECTRIC INC<br>65 E 13TH ST<br>MERCED, CA 95341 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $22,113 |
| **3.452** BETHANY SMITH<br>3789 HATCHERS CIRCLE<br>STOCKTON, CA 95219 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $60 |
| **3.453** BETSY WOLFE<br>115 SANTA ROSA AVE<br>SAUSALITO, CA 94965 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $60 |
| **3.454** BEVINSLAW PROFESSIONAL CORPORATION<br>1766 3RD ST STE B<br>NAPA, CA 94559 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $374 |
| **3.455** BHI ENERGY POWER SERVICES LLC<br>97 LIBBY INDUSTRIAL PKWY 4TH F<br>WEYMOUTH, MA 2189 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $467,589 |
| **3.456** BHI ENERGY SPECIALTY SERVICES LLC<br>2005 NEWPOINT PKWY<br>LAWRENCEVILLE, GA 30082 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $2,839,852 |
| **3.457** BIDDLE CONSULTING GROUP INC<br>193 BLUE RAVINE RD STE 270<br>FOLSOM, CA 95630 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $19,500 |
| **3.458** BIG CREEK WATER WORKS LTD<br>308 DORLA CT<br>ZEPHYR COVE, NV 89448 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $105,912 |
| **3.459** BIGGE CRANE & RIGGING CO<br>10700 BIGGE AVE<br>SAN LEANDRO, CA 94577 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $1,745,668 |
| **3.460** BILL CARLSON<br>P.O. BOX 6261<br>EUREKA, CA 95502 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $263 |
| **3.461** BIZNOWSE<br>33 DEER TRAIL<br>LAFAYETTE, CA 94549 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $30,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |

### <u>Trade Payables</u>

| | | | | | |
| --- | --- | --- | --- | --- | --- |
| **3.462** BIZON GROUP INC<br>800 AVENUE H<br>SAN FRANCISCO, CA 94130 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $469 |
| **3.463** BJORK CONSTRUCTION CO INC<br>4420 ENTERPRISE ST<br>FREMONT, CA 95438-6307 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $508,790 |
| **3.464** BK JA HOLDINGS INC<br>601 CENTURY PLAZA DR<br>HOUSTON, TX 77073 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $26,937 |
| **3.465** BKS CAMBRIA LLC<br>2320 THOMPSON WAY #L<br>SANTA MARIA, CA 93455 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $703 |
| **3.466** BLACK & VEATCH<br>CONSTRUCTION, INC<br>8400 WARD PARKWAY<br>KANSAS CITY, MO 64114 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $19,003,234 |
| **3.467** BLACK & VEATCH<br>CORPORATION<br>11401 LAMAR AVE<br>OVERLAND PARK, KS 66211 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $1,649,041 |
| **3.468** BLADE ENERGY PARTNERS LTD<br>2600 NETWORK BLVD STE 550<br>FRISCO, TX 75034 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $42,781 |
| **3.469** BLAINE TECH SERVICES INC<br>1680 ROGERS AVE<br>SAN JOSE, CA 95112 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $360 |
| **3.470** BLAIR & HOLLY MICHAEL<br>4849 SMITH GATE COURT<br>PLEASANTON, CA 94566 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $78 |
| **3.471** BLAIR CHURCH & FLYNN<br>CONSULTING<br>451 CLOVIS AVE STE 200<br>CLOVIS, CA 93612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $368,392 |
| **3.472** BLAKE BALAJADIA<br>1660 MOUNT OLIVEIRA DR.<br>SAN JOSE, CA 95127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $50 |

Case: 19-30088   Doc# 906-4   Filed: 03/14/19   Entered: 03/14/19 23:02:08   Page 44 of 568

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Trade Payables**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3.473 | BLAKES LANDING FARMS INC<br>P.O. BOX 848<br>MARSHALL, CA 94940 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $1,303 |
| 3.474 | BLOOMBERG FINANCE LP<br>P.O. BOX 416604<br>BOSTON, MA 02241-6604 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $488,303 |
| 3.475 | BLUE ROCK SERVICES INC<br>3740 E SOUTHERN AVE #218<br>MESA, AZ 85206 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $647,559 |
| 3.476 | BLUEOCEAN MARKET INTELLIGENCE<br>2889 152ND AVE NE BLDG 12 STE D<br>REDMOND, WA 98052 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $37,437 |
| 3.477 | BMC SOFTWARE INC<br>2101 CITYWEST BLVD<br>HOUSTON, TX 77042 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $228,992 |
| 3.478 | BNS ELECTRONICS INC<br>923 LAGUNA ST STE C<br>SANTA BARBARA, CA 93101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $279 |
| 3.479 | BNSF RAILWAY COMPANY<br>2500 LOU MENK DR<br>FORT WORTH, TX 76131 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $123,259 |
| 3.480 | BOARD OF REGENTS OF THE UNIVERSITY<br>21 N PARK ST STE 6401<br>MADISON, WI 53715-1218 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $24,437 |
| 3.481 | BOARD OF TRUSTEES OF THE LELAND<br>3145 PORTER DR<br>PALO ALTO, CA 94304 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $36 |
| 3.482 | BOBBIE LAPORTE & ASSOCIATES<br>268 BUSH ST #3740<br>SAN FRANCISCO, CA 94104 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $50 |
| 3.483 | BOBBY & JEANETTE STAMPS<br>168 EL CAMINO DRIVE<br>PITTSBURG, CA 94565 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $250 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Trade Payables

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **3.484** | BODINGTON & COMPANY<br>50 CALIFORNIA ST STE 630<br>SAN FRANCISCO, CA 94111 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $60,927 |
| **3.485** | BOGETTI WATER TRUCKS INC<br>33585 S KOSTER RD<br>TRACY, CA 95304 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $500 |
| **3.486** | BOHM ENVIRONMENTAL<br>P.O. BOX 24301<br>OAKLAND, CA 94623 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $45,434 |
| **3.487** | BONNIE AMIOT<br>3000 SUMMIT ROAD<br>SAN BRUNO, CA 94066 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $7,618 |
| **3.488** | BONNIE HUNKEN<br>11 E. EMERSON AVE.<br>TRACY, CA 95376 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $364 |
| **3.489** | BONNIER WORKING MOTHER MEDIA INC<br>460 N ORLANDO AVE STE 200<br>WINTER PARK, FL 32789 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $5,500 |
| **3.490** | BORDGES TIMBER INC<br>4940 OLD FRENCH TOWN RD<br>SHINGLE SPRINGS, CA 95682 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $5,592,733 |
| **3.491** | BOTTOM LINE IMPACT LLC<br>1040 N MICHIGAN AVE<br>PASADENA, CA 91104 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $23,914 |
| **3.492** | BPA INTERNATIONAL INC<br>900 STEWART AVE STE 110<br>GARDEN CITY, NY 11530 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $109,750 |
| **3.493** | BPCUBED INC<br>2229 J ST STE 200<br>SACRAMENTO, CA 95816 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $10,614 |
| **3.494** | BRAD SMITH<br>20455 SILVER DAWN DR<br>SONORA, CA 95370 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $625 |

Case: 19-30088　　Doc# 906-4　　Filed: 03/14/19　　Entered: 03/14/19 23:02:08　　Page 46 of 568

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Trade Payables**

| 3.495 | BRADLEY MOORE<br>21834 ROBLEDO RD<br>PALO CEDRO, CA 96073 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $66,070 |
|---|---|---|---|---|---|---|---|---|
| 3.496 | BRADLEY TANKS INC<br>402 HARTZ AVE BLDG C<br>DANVILLE, CA 94526 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $851,973 |
| 3.497 | BRADY WORLDWIDE INC<br>6555 W GOOD HOPE RD<br>MILWAUKEE, WI 53223 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $4,657 |
| 3.498 | BRAGG INVESTMENT COMPANY INC<br>1326 JASON WAY<br>SANTA MARIA, CA 93455 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $537,453 |
| 3.499 | BRAND COOL MARKETING INC<br>2300 EAST AVE<br>ROCHESTER, NY 14610 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $50,882 |
| 3.500 | BRANT ENERGY INC<br>117 WATER ST #9<br>EXETER, NH 3833 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $49,560 |
| 3.501 | BRAY TRUCKING INC<br>5959 HWY 175<br>HOPLAND, CA 95449 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $1,341 |
| 3.502 | BRAYDEN METLIFE FOR ROJAS<br>PO BOX 6040<br>SCRANTON, CA 18505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $50 |
| 3.503 | BREATHE CALIFORNIA CENTRAL COAST<br>P.O. BOX 10607<br>SALINAS, CA 93912 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $20 |
| 3.504 | BREGE COMMUNICATIONS INC<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $0 |
| 3.505 | BRENDA GARCIA<br>5607 MING AVENUE<br>BAKERSFIELD, CA 93309 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $175 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Trade Payables** | | | | | |
| **3.506** BRENDA GARCIA<br>5607 MING AVENUE<br>BAKERSFIELD, CA 93309 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $66 |
| **3.507** BRENTON VMS<br>P.O. BOX 1399<br>FOLSOM, CA 95763 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $23,654 |
| **3.508** BRET W LEISHMAN<br>16644 COUNTY RD 98B<br>WOODLAND, CA 95695 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $500 |
| **3.509** BRIAN GLASS<br>478 THOMPSON AVENUE<br>MOUNTAIN VIEW, CA 94043 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $3,106 |
| **3.510** BRIAN J MCMONAGLE<br>1851 HERITAGE LN STE 205<br>SACRAMENTO, CA 95815 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $920 |
| **3.511** BRIDGE DIAGNOSTICS INC<br>740 S PIERCE AVE UNIT 15<br>LOUISVILLE, CO 80027 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $26,045 |
| **3.512** BRIDGE ENERGY GROUP INC<br>95 WELLS AVE STE 150<br>NEWTON, MA 2459 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $412,620 |
| **3.513** BRIDGEVINE INC<br>2770 INDIAN RIVER BLVD STE 400<br>VERO BEACH, FL 32960 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $10,000 |
| **3.514** BRIEN BRIEN SHAMP FITNESS-SHAMP<br>603 HARBOR BLVD<br>BELMONT, CA 94002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $3,977 |
| **3.515** BRIGHT HORIZONS CAPITAL CORP<br>200 TALCOTT AVE<br>WATERTOWN, MA 2472 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $437,512 |
| **3.516** BRIGHT HORIZONS FAMILY SOLUTIONS<br>P.O. BOX 277878<br>ATLANTA, GA 30384-7878 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $386,544 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.517** BRIGHT HOUSE NETWORKS LLC 2251 LUCIEN WAY MAITLAND, FL 32751 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $134 |
| **3.518** BRIGHT N CLEAN LAUNDROMAT 218 WELLINGTON AVE DALY CITY, CA 94014 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $1,528 |
| **3.519** BRIGHTCOVE INC NOT AVAILABLE | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $19,011 |
| **3.520** BRIGITTE WARREN 2440 CAMBRIDGE DRIVE ANTIOCH, CA 94509 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $341 |
| **3.521** BRIM AVIATION P.O. BOX 3009 ASHLAND, OR 97520 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $681,690 |
| **3.522** BRINQA LLC 4505 SPICEWOOD SPRINGS RD STE AUSTIN, TX 78759 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $20,300 |
| **3.523** BRIOTIX INC 9000 E NICHOLS AVE STE 104 CENTENNIAL, CO 80112 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $138,679 |
| **3.524** BRIOTIX LIMITED PARTNERSHIP 1300 W SAM HOUSTON PKWY S STE 300 HOUSTON, TX 77042 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $46,757 |
| **3.525** BROADLUX INC P.O. BOX 7303 LAGUNA NIGUEL, CA 92607 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $1,813 |
| **3.526** BROADNET TELESERVICES LLC 1805 SHEA CENTER DR STE 160 HIGHLANDS RANCH, CO 80129 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $30,871 |
| **3.527** BROTECH CORPORATION-PUROLITE COMPAN 150 MONUMENT RD ST 202 BALA CYNWYD, PA 19004 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $246,665 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |

### Trade Payables

| | | | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| 3.528 | BROWER MECHANICAL INC<br>4060 ALVIS CT<br>ROCKLIN, CA 95677 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $329 |
| 3.529 | BROWNING CULTURAL RESOURCES INC<br>1010 MEADOW LN<br>FORTUNA, CA 95540 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $2,760 |
| 3.530 | BRUCE HAHN<br>712 BANCROFT RD #286<br>WALNUT CREEK, CA 94598 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $1,000 |
| 3.531 | BRUEL & KJAER NORTH AMERICA INC<br>2815-A COLONNADES CT<br>NORCROSS, GA 30071 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $12 |
| 3.532 | BRYAN K LEISER<br>P.O. BOX 16249<br>FRESNO, CA 93755 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $3,510 |
| 3.533 | BRYON CARL<br>7693 LONGARD ROAD<br>LIVERMORE, CA 94551 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $4,160 |
| 3.534 | BTCONSULTING INC<br>P.O. BOX 304<br>SHINGLE SPRINGS, CA 95682 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $59,806 |
| 3.535 | BUCKLES-SMITH<br>2409 PRATT AVENUE<br>HAYWARD, CA 94544 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $97,983 |
| 3.536 | BUCKLES-SMITH & STATE ELECTRIC<br>5594 BRISA ST<br>LIVERMORE, CA 94550 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $35,523 |
| 3.537 | BUD BERRYBLEST FARM-HOEKSTRA<br>P. O. BOX 234<br>GLENCOE, CA 95232 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $150 |
| 3.538 | BUD WHITE<br>12312 MABEL COURT<br>SARATOGA, CA 95070 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $50 |

Case: 19-30088   Doc# 906-4   Filed: 03/14/19   Entered: 03/14/19 23:02:08   Page 50 of 568

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Trade Payables

| | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| **3.539** | BUILD IT GREEN<br>300 FRANK H OGAWA PLZ STE 620<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $595,159 |
| **3.540** | BUILDERS CONCRETE INC<br>15821 VENTURA BLVD STE 475<br>ENCINO, CA 91436 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $9,335 |
| **3.541** | BUREAU OF LAND MANAGEMENT<br>355 HEMSTED DR<br>REDDING, CA 96002-0910 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $108,581 |
| **3.542** | BUREAU OF LAND MANAGEMENT<br>5152 HILLSDALE CIR<br>EL DORADO HILLS, CA 95762 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $2,688 |
| **3.543** | BUREAU OF RECLAMATION<br>1243 N ST<br>FRESNO, CA 93721 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $8,900 |
| **3.544** | BUREAU OF RECLAMATION<br>7794 FOLSOM DAM RD<br>FOLSOM, CA 95630 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $300 |
| **3.545** | BURIM DERVENI<br>1820 5TH AVE<br>OAKLAND, CA 94606 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $100 |
| **3.546** | BURKE WILLIAMS & SORENSON LLP<br>444 S FLOWER ST STE 2400<br>LOS ANGELES, CA 90071 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $14,768 |
| **3.547** | BURLINGTON NORTHERN & SANTA FE<br>2400 WESTERN CENTER BLVD<br>FORT WORTH, TX 76131 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $800 |
| **3.548** | BURLINGTON NORTHERN & SANTA FE<br>3017 LOU MENK DR #100<br>FORT WORTH, TX 76131-2800 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $2,400 |

Case: 19-30088    Doc# 906-4    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 51 of 568

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|-----------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Trade Payables**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3.549 | BURLINGTON NORTHERN SANTA FE RAILWA P.O. BOX 847574 DALLAS, TX 75284-7574 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $374 |
| 3.550 | BURNEY DISPOSAL 37484 B CORNAZ DR BURNEY, CA 96013 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $6,593 |
| 3.551 | BURNEY FOREST POWER 35586-B HWY 299 E BURNEY, CA 96013 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $2,057,864 |
| 3.552 | BURNEY WATER DISTRICT 20222 HUDSON ST BURNEY, CA 96013 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $662 |
| 3.553 | BURNING ISSUES & SOLUTIONS 5A FOSTER ST ANGLESEA 3230 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $60,716 |
| 3.554 | BURNS & MCDONNELL ENGINEERING CO 9400 WARD PKY KANSAS CITY, MO 64114-3319 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $2,852,351 |
| 3.555 | BURROUGHS INC 41100 PLYMOUTH RD PLYMOUTH, MI 48170 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $12,038 |
| 3.556 | BUSINESS SERVICES NETWORK CORP 1275 FAIRFAX AVE SAN FRANCISCO, CA 94124 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $5,587 |
| 3.557 | BUTTE SAND AND GRAVEL 10373 S BUTTE RD SUTTER, CA 95982 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $12,723 |
| 3.558 | BYBLOS ENTERPRISES LLC; N15G 245 MARKET ST. 15TH FLOOR; #1552A SAN FRANCISCO, CA 94105 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Rental Security Deposit | ☐ | $11,349 |
| 3.559 | C & D TECHNOLOGIES INC 1400 UNION MEETING RD BLUE BELL, PA 19422 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $1,492 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Trade Payables

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- |
| 3.560 | C & R FENCE CONTRACTORS INC<br>3007 LOOMIS RD<br>STOCKTON, CA 95213 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $6,570 |
| 3.561 | C/O CATTLEMENS-AMANDA<br>250 DUTTON AVE<br>SANTA ROSA, CA 95407 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $5,985 |
| 3.562 | C/O THE EQUITY GROUP<br>NIELSEN GORDON<br>2588 SABRE COURT<br>REDDING, CA 96049 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $1,125 |
| 3.563 | C/OGEORGE HILLS COUNTY OF SACRAMENT<br>3043 GOLD CANAL DR., SUITE 200<br>RACHO CORDOVA, CA 95670 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $6,326 |
| 3.564 | C2 TECHNOLOGIES INC<br>1921 GALLOWS RD STE 1000<br>VIENNA, VA 22182 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $20,677 |
| 3.565 | CA INC<br>1 COMPUTER ASSOCIATES PLAZA<br>ISLANDIA, NY 11749 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $335,553 |
| 3.566 | CA VOLUNTARY PLAN DISABILITY<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $0 |
| 3.567 | CADENCE LEASING INC<br>3535 LOMITA BLVD STE B<br>TORRANCE, CA 90505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $45,639 |
| 3.568 | CAGLIA ENVIRONMENTAL LLC<br>P.O. BOX 310<br>CHOWCHILLA, CA 93610 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $2,704 |
| 3.569 | CAL ENGINEERING SOLUTIONS INC<br>4637 CHABOT DR STE102<br>PLEASANTON, CA 94588 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $222,360 |
| 3.570 | CAL FIRE<br>1234 E. SHAW AVENUE<br>FRESNO, CA 93710 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $27,321 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Trade Payables

| | | | | | |
|---|---|---|---|---|---|
| **3.571** CAL PACIFIC CONSTRUCTORS INC<br>8850 OLD OREGON TRAIL<br>REDDING, CA 96002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $26,600 |
| **3.572** CAL RENEW 1 LLC<br>4309 HACIENDA DR STE 530<br>PLEASANTON, CA 94588 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $19,603 |
| **3.573** CAL VALLEY CONSTRUCTION INC<br>5125 N GATES AVE STE 102<br>FRESNO, CA 93722-6414 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $243,983 |
| **3.574** CALAVERAS PUBLIC UTILITY DISTRCT #1<br>P.O. BOX 666<br>SAN ANDREAS, CA 95249 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $5,104 |
| **3.575** CALAVERAS PUBLIC UTILITY DISTRCT #2<br>P.O. BOX 666<br>SAN ANDREAS, CA 95249 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $2,035 |
| **3.576** CALAVERAS PUBLIC UTILITY DISTRCT #3<br>P.O. BOX 666<br>SAN ANDREAS, CA 95249 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $567 |
| **3.577** CALAVERAS TELEPHONE CO<br>P.O. BOX 37<br>COPPEROPOLIS, CA 95228 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $1,382 |
| **3.578** CALCEF ANGEL FUND MANAGEMENT LLC<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $4,000 |
| **3.579** CALCO FENCE INC<br>4568 CONTRACTORS PL<br>LIVERMORE, CA 94551-4805 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $3,115 |
| **3.580** CALCON SYSTEMS INC<br>12919 ALCOSTA BLVD STE 9<br>SAN RAMON, CA 94583 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $80,659 |
| **3.581** CALIFORNIA - AMERICAN WATER COMPANY<br>P.O. BOX 7150<br>PASADENA, CA 91109-7150 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $1,626 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Trade Payables** | | | | | | | |
| 3.582 CALIFORNIA ACADEMY OF SCIENCES<br>55 MUSIC CONCOURSE DR<br>SAN FRANCISCO, CA 94118 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $4,250 |
| 3.583 CALIFORNIA CAR WASH<br>4661 QUAIL LAKES DRIVE<br>STOCKTON, CA 95207 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $1,046 |
| 3.584 CALIFORNIA CENTER FOR<br>9325 SKY PARK CT STE 100<br>SAN DIEGO, CA 92123 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $44,803 |
| 3.585 CALIFORNIA COASTAL COMMISSION<br>1385 8TH ST STE 130<br>ARCATA, CA 95621 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $1,210 |
| 3.586 CALIFORNIA COASTAL COMMISSION<br>45 FREMONT ST<br>SAN FRANCISCO, CA 94105 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $14,236 |
| 3.587 CALIFORNIA DEPARTMENT OF<br>1416 9TH ST<br>SACRAMENTO, CA 95814 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $2,394 |
| 3.588 CALIFORNIA DEPT OF FISH & GAME<br>7329 SILVERADO TRAIL<br>NAPA, CA 94558 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $16,022 |
| 3.589 CALIFORNIA DEPT OF FISH AND GAME<br>1701 NIMBUS RD SUITE A<br>RANCHO CORDOVA, CA 95670 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $7,863 |
| 3.590 CALIFORNIA DEPT OF SOCIAL SERVICES<br>744 P ST MS 9-8-58<br>SACRAMENTO, CA 95814 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $900 |
| 3.591 CALIFORNIA DEPT OF WATER RESOURCES<br>NOT AVAILABLE | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $0 |
| 3.592 CALIFORNIA DEPT OF WATER RESOURCES<br>NOT AVAILABLE | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $0 |

Case: 19-30088    Doc# 906-4    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 55 of 568

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| 3.593   CALIFORNIA DEPT OF WATER RESOURCES <br> NOT AVAILABLE | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $0 |
| 3.594   CALIFORNIA DEPT OF WATER RESOURCES <br> NOT AVAILABLE | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $0 |
| 3.595   CALIFORNIA DEPT OF WATER RESOURCES <br> NOT AVAILABLE | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $0 |
| 3.596   CALIFORNIA ELECTRIC TRANSPORTATION <br> 1015 K ST #200 <br> SACRAMENTO, CA 95814 | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $78,000 |
| 3.597   CALIFORNIA ENERGY COMMISSION <br> 1516 9TH ST MS-02 <br> SACRAMENTO, CA 95814 | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $9,169 |
| 3.598   CALIFORNIA FORESTRY AND VEGETATION <br> 143 W MAIN ST #8 <br> MERCED, CA 95340 | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $76,694 |
| 3.599   CALIFORNIA HIGHWAY PATROL <br> P.O. BOX 942900 <br> SACRAMENTO, CA 94298-2900 | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $7,165 |
| 3.600   CALIFORNIA HIGHWAY PATROL <br> P.O. BOX 942898 <br> SACRAMENTO, CA 94298 | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $7,171 |
| 3.601   CALIFORNIA HIGHWAY PATROL <br> 601 N 7TH ST <br> SACRAMENTO, CA 95811 | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $6,187 |
| 3.602   CALIFORNIA HIGHWAY PATROL <br> 4040 BUCK OWENS BLVD <br> BAKERSFIELD, CA 93308 | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $1,602 |
| 3.603   CALIFORNIA INDEPENDENT SYSTEM <br> NOT AVAILABLE | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $0 |

Case: 19-30088    Doc# 906-4    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 56 of 568

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Trade Payables

| | | | | | | |
|---|---|---|---|---|---|---|
| 3.604 | CALIFORNIA INDEPENDENT SYSTEM<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $0 |
| 3.605 | CALIFORNIA ISO<br>151 BLUE RAVINE RD<br>FOLSOM, CA 95630 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $57,847 |
| 3.606 | CALIFORNIA ISO<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $0 |
| 3.607 | CALIFORNIA ISO<br>250 OUTCROPPING WAY<br>FOLSOM, CA 95630 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $28,573 |
| 3.608 | CALIFORNIA ISO<br>250 OUTCROPPING WAY<br>FOLSOM, CA 95630 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $18,765 |
| 3.609 | CALIFORNIA NORTHERN RAILROAD<br>1166 OAK AVE<br>WOODLAND, CA 95695 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $4,350 |
| 3.610 | CALIFORNIA PACIFIC ELECTRIC CO LLC<br>505 MONTGOMERY ST STE 800<br>SAN FRANCISCO, CA 94111 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $72,107 |
| 3.611 | CALIFORNIA POLYTECHNIC STATE UNIV<br>1 GRAND AVE BLDG 117<br>SAN LUIS OBISPO, CA 93407 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $52,160 |
| 3.612 | CALIFORNIA PUBLIC UTILITIES COMMISS<br>505 VAN NESS AVE<br>SAN FRANCISCO, CA 94102-3298 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $331,588 |
| 3.613 | CALIFORNIA REFORESTATION<br>22230 S COLORADO RIVER DR #A<br>SONORA, CA 95370 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $463,380 |
| 3.614 | CALIFORNIA REGIONAL WATER QUALITY<br>11020 SUN CENTER DR #200<br>RANCHO CORDOVA, CA 95670 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $6,700 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Trade Payables

| | | C | U | D | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.615** CALIFORNIA SERVICE TOOL INC<br>855 NATIONAL DR STE 101<br>SACRAMENTO, CA 95834 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $9,027 |
| **3.616** CALIFORNIA STATE LANDS COMMISSION<br>100 HOWE AVE #100-SOUTH<br>SACRAMENTO, CA 95825-8202 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $10,940 |
| **3.617** CALIFORNIA STATE UNIVERSITY<br>6000 J STREET<br>SACRAMENTO, CA 95819-6010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $4,451 |
| **3.618** CALIFORNIA STATE UNIVERSITY<br>9001 STOCKDALE HWY<br>BAKERSFIELD, CA 93311-1099 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $263 |
| **3.619** CALIFORNIA STATE UNIVERSITY<br>9001 STOCKDALE HWY<br>BAKERSFIELD, CA 93311-1099 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $98,603 |
| **3.620** CALIFORNIA STATE UNIVERSITY<br>100 CAMPUS CENTER BLDNG 84C<br>SEASIDE, CA 93955-8001 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $4,000 |
| **3.621** CALIFORNIA STATE UNIVERSITY<br>ONE UNIVERSITY CIR<br>TURLOCK, CA 95382 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $75,378 |
| **3.622** CALIFORNIA STATE UNIVERSITY<br>4910 N CHESTNUT AVE<br>FRESNO, CA 93726 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $625,965 |
| **3.623** CALIFORNIA SURVEYING & DRAFTING SUP<br>4733 AUBURN BLVD<br>SACRAMENTO, CA 95841 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $73,172 |
| **3.624** CALIFORNIA WASTE RECOVERY SYSTEMS<br>175 ENTERPRISE COURT STE A<br>GALT, CA 95632 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $1,794 |
| **3.625** CALIFORNIA WATER RESOURCES<br>1001 I ST<br>SACRAMENTO, CA 95814 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $2,270 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| 3.626 CALIFORNIA WATER SERVICE CO<br>201 S 1ST ST<br>DIXON, CA 95620 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $103 |
| 3.627 CALIFORNIA WATER SERVICE CO<br>195 SOUTH N ST<br>LIVERMORE, CA 94550-4350 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $553 |
| 3.628 CALIFORNIA WATER SERVICE CO<br>341 NORTH DELAWARE<br>SAN MATEO, CA 94401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $382 |
| 3.629 CALIFORNIA WATER SERVICE CO<br>949 "B" ST<br>LOS ALTOS, CA 94024-6002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $1,764 |
| 3.630 CALIFORNIA WATER SERVICE CO<br>3725 SOUTH H ST<br>BAKERSFIELD, CA 93304-6538 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $3,920 |
| 3.631 CALIFORNIA WATER SERVICE CO<br>2222 DR ML KING JR PKY<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $1,255 |
| 3.632 CALIFORNIA WATER SERVICE CO<br>1550 W FREMONT ST<br>STOCKTON, CA 95203-2643 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $1,005 |
| 3.633 CALIFORNIA WATER SERVICE CO<br>1070 W WOOD STREET STE A1<br>WILLOWS, CA 95988 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $862 |
| 3.634 CALIFORNIA WATER SERVICE CO.<br>254 COMMISSION ST.<br>SALINAS, CA 93901-3737 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $1,149 |
| 3.635 CALIFORNIA WATER SERVICE COMPANY<br>131 D ST<br>MARYSVILLE, CA 95901 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $1,672 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|---|

### Trade Payables

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| 3.636 | CALIFORNIA WATER SERVICE COMPANY<br>620-H BROADWAY ST<br>KING CITY, CA 93930-3200 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $248 |
| 3.637 | CALIFORNIA WATER SERVICE COMPANY<br>1905 HIGH ST<br>OROVILLE, CA 95965-4939 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $498 |
| 3.638 | CALL 24 COMMUNICATIONS INC<br>3321 VINCENT RD<br>PLEASANT HILL, CA 94523 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $129 |
| 3.639 | CALMAT CO<br>50 EL CHARRO RD<br>PLEASANTON, CA 94588 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $5,105 |
| 3.640 | CALPINE KING CITY COGEN  LLC<br>4160 DUBLIN BLVD<br>DUBLIN, CA 94568-3139 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $2,514,329 |
| 3.641 | CALPINE LOS ESTEROS<br>717 TEXAS AVE STE1000<br>HOUSTON, TX 77002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $61,629 |
| 3.642 | CAL-SAFETY INC<br>4366 ENTERPRISE ST<br>FREMONT, CA 94538 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $32,875 |
| 3.643 | CALTROL INC<br>1385 PAMA LN STE 111<br>LAS VEGAS, NV 89119 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $324,344 |
| 3.644 | CAL-WEST CONCRETE CUTTING INC<br>P.O. BOX 70<br>MARYSVILLE, CA 95901 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $129,712 |
| 3.645 | CAL-WEST CONCRETE CUTTING INC<br>3000 TARA CT<br>UNION CITY, CA 94587 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $1,360 |
| 3.646 | CALWIND RESOURCES INC<br>2659 TOWNSGATE RD STE 122<br>WESTLAKE VILLAGE, CA 91361 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $240,013 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Trade Payables

| 3.647 | CAM GUARD SYSTEMS INC<br>255 N LINCOLN AVE<br>CORONA, CA 92882 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $11,805 |
| 3.648 | CAMBRIA COMMUNITY HEALTHCARE DISTRI<br>2535 MAIN STREET<br>CAMBRIA, CA 93428 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $5,255 |
| 3.649 | CAMELIA LOPEZ<br>1310 PARK PLEASANT CIRCLE<br>SAN JOSE, CA 95127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $985 |
| 3.650 | CAMERON INTERNATIONAL CORPORATION<br>1333 W LOOP SOUTH STE 1700<br>HOUSTON, TX 77027 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $557,288 |
| 3.651 | CAMERON MORRIS<br>PO BOX 1741<br>BOYES HOT SPRINGS, CA 95416 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $120 |
| 3.652 | CAMERON MORRIS<br>PO BOX 1741<br>BOYES HOT SPRINGS, CA 95416 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $100 |
| 3.653 | CAMERON TECHNOLOGIES INC<br>4040 CAPITOL AVE<br>CITY OF INDUSTRY, CA 90601 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $19,986 |
| 3.654 | CAMERON WEST COAST INC<br>4315 YEAGER WAY<br>BAKERSFIELD, CA 93313 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $1,143,246 |
| 3.655 | CAMLIN POWER INC<br>1765 N ELSTON AVE UNIT 105<br>CHICAGO, IL 60642 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $35,000 |
| 3.656 | CAMP SYSTEMS INTERNATIONAL INC<br>999 MARCONI AVE<br>RONKONKOMA, NY 11779 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $9,975 |
| 3.657 | CAMPBELL CHAMBER OF COMMERCE<br>1628 W. CAMPBELL AVE<br>CAMPBELL, CA 95008 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $495 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |

### Trade Payables

| | | | | | |
| --- | --- | --- | --- | --- | --- |
| **3.658** CAMPBELL STRATEGY & ADVOCACY<br>1301 I ST<br>SACRAMENTO, CA 95814 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $22,129 |
| **3.659** CAMPBELL VALVE & ENGINEERING CORP<br>2027 E CEDAR ST<br>ONTARIO, CA 91761 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $12,839 |
| **3.660** CAMPOS EPC LLC<br>1401 BLAKE ST<br>DENVER, CO 80202 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $2,558,244 |
| **3.661** CANNON CORPORATION<br>1050 SOUTHWOOD DR<br>SAN LUIS OBISPO, CA 93401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $152,949 |
| **3.662** CANNON TECHNOLOGIES INC<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $0 |
| **3.663** CANON SOLUTIONS AMERICA INC<br>4 OHIO DR<br>LAKE SUCCESS, NY 11042 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $58,390 |
| **3.664** CANUS CORPORATION<br>20532 EL TORO RD STE 102<br>MISSION VIEJO, CA 92692 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $7,088,725 |
| **3.665** CANYON INDUSTRIES INC<br>5500 BLUE HERON LN<br>DEMING, WA 98244 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $94,738 |
| **3.666** CAPITAL POWER CORPORATION<br>10TH FLOOR 1200-10423 101 S<br>EDMONTON, AB T5H 0E9 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $1,750,148 |
| **3.667** CAPITOL BARRICADE INC<br>6001 ELVAS AVE<br>SACRAMENTO, CA 95819 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $100,464 |
| **3.668** CAPITOL LAW AND POLICY INC<br>1215 K ST STE 1510<br>SACRAMENTO, CA 95814 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $4,000 |

Case: 19-30088    Doc# 906-4    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 62
of 568

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Trade Payables**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.669** CAPSTONE FIRE MANAGEMENT INC<br>2240 AUTO PARK WAY<br>ESCONDIDO, CA 92029 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | Trade | ☐ | $2,961,240 |
| **3.670** CARBOLINE COMPANY<br>2150 SCHUETZ RD<br>ST LOUIS, MO 63146 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | | Trade | ☐ | $7,738 |
| **3.671** CARDNO INC<br>10004 PARK MEADOWS DR STE 300<br>LONE TREE, CO 80124 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | | Trade | ☐ | $3,067,361 |
| **3.672** CAREER INSTITUTE INC<br>10722 ARROW ROUTE STE 808<br>RANCHO CUCAMONGA, CA 91730 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | Trade | ☐ | $4,750 |
| **3.673** CAREONSITE INC<br>P.O. BOX 11389<br>CARSON, CA 90749 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | Trade | ☐ | $613,386 |
| **3.674** CARL MITCHELL<br>4060 WALKER AVE<br>SANTA ROSA, CA 95407 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | Third Party Claim | ☐ | $2,115 |
| **3.675** CARLA ST MYERS<br>2550 ANDREAS VISTA<br>SAN ANDREAS, CA 95045 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | Third Party Claim | ☐ | $170 |
| **3.676** CARLOS FUENTES<br>1510 CIELO LANE<br>NIPOMO, CA 93444 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | Third Party Claim | ☐ | $844 |
| **3.677** CARLOS MENDOZA<br>463 PEACOCK WAY<br>VACAVILLE, CA 95688 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | Third Party Claim | ☐ | $662 |
| **3.678** CARLOS MONDRAGON<br>65 MCCREERY AVENUE<br>SAN JOSE, CA 95116 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | Third Party Claim | ☐ | $100 |
| **3.679** CARLOS TOSTE<br>11200 MILL STREET<br>SHEEP RANCH, CA 95246 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | Third Party Claim | ☐ | $475 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:     List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.680** CARMEL MARINA CORPORATION 11240 COMMERCIAL PKY CASTROVILLE, CA 95012 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $782 |
| **3.681** CARMEN SOARES 378 GAVEN ST SAN FRANCISCO, CA 94134 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $275 |
| **3.682** CARMICHAEL RECREATION AND PARK 5750 GRANT AVE CARMICHAEL, CA 95608 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $1,000 |
| **3.683** CAROL CYPERT 1476 36TH AVE. SAN FRANCISCO, CA 94122 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $500 |
| **3.684** CAROL H WILLIAMS ADVERTISING INC NOT AVAILABLE | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $45,878 |
| **3.685** CAROL SANCHEZ 7588 RED HILL RD ANGELS CAMP, CA 95222 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $1,430 |
| **3.686** CAROLYN NIXON PO BOX 883 VALLEY SPRINGS, CA 95252 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $1,500 |
| **3.687** CARRIE BARTON 155 STANFORD DR BEN LOMOND, CA 95005 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $331 |
| **3.688** CARSON PORTER DIVING 15730 MORRO RD ATASCADERO, CA 93422 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $10,639 |
| **3.689** CARTER VALIDUS OPERATING 4890 W KENNEDY BLVD STE 650 TAMPA, FL 33609 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $64,299 |
| **3.690** CASCADE ENERGY INC 123 NE 3RD AVE STE 400 PORTLAND, OR 97232 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $58,040 |

Case: 19-30088     Doc# 906-4     Filed: 03/14/19     Entered: 03/14/19 23:02:08     Page 64 of 568

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Trade Payables

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.691** CASSANDRA MICHEL 1240 AMBROSINI LN FERNDALE, CA 95536 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $804 |
| **3.692** CASTELANELLI BROS DAIRY 401 W ARMSTRONG RD LODI, CA 95242 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $5,380 |
| **3.693** CASTLE ANALYTICAL LABORATORY 2333 SHUTTLE DR ATWATER, CA 95301 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $625 |
| **3.694** CATALINA GOLDSTEIN 251 28TH ST. OAKLAND, CA 94611 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $34 |
| **3.695** CATHERINE E ORTH 2873 LONGWOOD DR CHICO, CA 95928 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $7,536 |
| **3.696** CATHOLIC CHARITIES DIOCESE 149 N FULTON FRESNO, CA 93701 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $40 |
| **3.697** CAULFIELD CONSULTING 3053 BRAINTREE HILL RD BRAINTREE, VT 5060 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $5,172 |
| **3.698** CAVASSO CORPORATION 1201 JUNIPER ST ALTURAS, CA 96101 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $5,555 |
| **3.699** CB PACIFIC INC 909 7TH AVE STE 201 KIRKLAND, WA 98033 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $5,467 |
| **3.700** CB&I LLC 2103 RESEARCH FOREST DR THE WOODLANDS, TX 77380 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $79,409 |
| **3.701** CB2 BUILDERS INCORPORATED 505 BEACH ST STE 210 SAN FRANCISCO, CA 94133 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $981,095 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.702** CBS NUCLEAR SERVICES INC<br>501 UNION WEST BLVD<br>MATTHEWS, NC 28104 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $875 |
| **3.703** CCH INCORPORATED<br>2700 LAKE COOK RD<br>RIVERWOODS, IL 60015 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $1,646 |
| **3.704** CEATI INTERNATIONAL INC<br>1010 SHERBROOKE ST WEST<br>STE 2500<br>MONTREAL, PQ H3A 2R7 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $44,100 |
| **3.705** CELERITY CONSULTING GROUP INC<br>2 GOUGH ST STE 300<br>SAN FRANCISCO, CA 94103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $1,183,545 |
| **3.706** CELESTE ANGELICH<br>16741 WILD OAK CT.<br>MORGAN HILL, CA 95037 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $1,040 |
| **3.707** CELLULAR ACCESSORIES FOR LESS<br>2110 ARTESIA BLVD STE B707<br>REDONDO BEACH, CA 90278 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $77,192 |
| **3.708** CEMEX CONST MATERIALS PACIFIC LLC<br>2365 IRON POINT RD #120<br>FOLSOM, CA 95630-8714 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $41,405 |
| **3.709** CEMTEK ENVIRONMENTAL INC<br>3041 S ORANGE AVE<br>SANTA ANA, CA 92707 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $3,405 |
| **3.710** CENTER FOR INTERNET SECURITY INC<br>31 TECH VALLEY DR<br>EAST GREENBUSH, NY 12061 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $10,500 |
| **3.711** CENTER FOR WORKPLACE COMPLIANCE<br>1501 M ST NW STE 400<br>WASHINGTON, DC 20005 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $1,200 |

Case: 19-30088    Doc# 906-4    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 66
of 568

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

**Trade Payables**

| | | | | | |
|---|---|---|---|---|---|
| 3.712 | CENTER OF VISION ENHANCEMENT<br>1240 D ST<br>MERCED, CA 95341 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $20 |
| 3.713 | CENTERPOINT ENERGY SERVICES INC<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $0 |
| 3.714 | CENTRAL CALIFORNIA FLUID SYSTEM<br>325 BALBOA CIR<br>CAMARILLO, CA 93012 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $788 |
| 3.715 | CENTRAL CALIFORNIA IRRIGATION DIST<br>P.O. BOX 1231<br>LOS BANOS, CA 93635 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $3,598 |
| 3.716 | CENTRAL CALIFORNIA LEGAL SERVICES<br>2115 KERN ST STE 1<br>FRESNO, CA 93721 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $20 |
| 3.717 | CENTRAL COAST ENERGY SERVICES INC<br>135 AVIATION WAY #7<br>WATSONVILLE, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $240 |
| 3.718 | CENTRAL COAST LAND SERVICES INC<br>P.O. BOX 961<br>CAPITOLA, CA 95010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $71,463 |
| 3.719 | CENTRAL COAST TRAIL MANAGEMENT<br>1654 RED ADMIRAL CT<br>NIPOMO, CA 93444 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $10,825 |
| 3.720 | CENTRAL MARIN SANITATION AGENCY<br>1301 ANDERSEN DR<br>SAN RAFAEL, CA 94901 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $1,542 |
| 3.721 | CENTRAL SIERRA PEST CONTROL INC<br>P.O. BOX 4087<br>OAKHURST, CA 93644 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $687,592 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　**List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Trade Payables

| | | | | | |
|---|---|---|---|---|---|
| **3.722** CENTRAL VALLEY CONCRETE INC<br>3823 N HWY 59<br>MERCED, CA 95348 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $70,909 |
| **3.723** CENVEO CORPORATION<br>200 FIRST STAMFORD PL<br>STAMFORD, CT 6902 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $293,851 |
| **3.724** CERTEX USA INC<br>1721 W CULVER ST<br>PHOENIX, AZ 85007 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $12,663 |
| **3.725** CERTIFIED SPECIALTY GASES INC<br>135 CATRON DR<br>RENO, NV 89513 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $14,586 |
| **3.726** CF LIMITED GROUP LLC<br>26906 MOSSY LEAF LANE<br>CYPRESS, TX 77433 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $15,862 |
| **3.727** CH REYNOLDS ELECTRIC INC<br>1281 WAYNE AVE<br>SAN JOSE, CA 95131 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $53,480 |
| **3.728** CH2M HILL ENGINEERS INC<br>9191 SO JAMAICA ST<br>ENGLEWOOD, CO 80112 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $10,137,091 |
| **3.729** CHA CONSULTING INC<br>III WINNERS CIR<br>ALBANY, NY 12205 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $556,470 |
| **3.730** CHABOT LAS POSITAS COMMUNITY<br>7600 DUBLIN BLVD STE 102A<br>DUBLIN, CA 94568 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $750 |
| **3.731** CHAD MICHAEL PREVOSTINI<br>P.O. BOX 580<br>GROVER BEACH, CA 93483 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $13,048 |
| **3.732** CHAD SWIMMER<br>16315 OLD CASPAR RAILROAD<br>FORT BRAGG, CA 95437 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $220 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Trade Payables

| | | C | U | D | | Offset | |
|---|---|---|---|---|---|---|---|
| **3.733** CHAIN LINK FENCE & SUPPLY INC<br>7650 HAWTHORNE AVE STE 2<br>LIVERMORE, CA 94550 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $1,283,528 |
| **3.734** CHALK CLIFF LIMITED<br>1 BANK ONE PLAZA MAIL CODE ILI-0126<br>CHICAGO, IL 60670-0126 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $275,577 |
| **3.735** CHAMPION CLEANING SPECIALIST INC<br>8391 BLUE ASH RD<br>CINCINNATI, OH 45236 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $477,003 |
| **3.736** CHAMPION PROCESS INC<br>5171 ASHLEY CT<br>HOUSTON, TX 77041 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $325,290 |
| **3.737** CHANDLER STAUFFER<br>710 LIVINGSTON PLACE<br>RIO VISTA, CA 94571 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $3,500 |
| **3.738** CHANG INCOME PROPERTY PARTNERSHIP<br>520 S EL CAMINO REAL 9TH FLR<br>SAN MATEO, CA 94402 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $6,000 |
| **3.739** CHANGBIN QIU<br>2993 LAKE STREET<br>SAN FRANCISCO, CA 94121 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $605 |
| **3.740** CHARBONNEAU INDUSTRIES INC<br>2400 LAKEVIEW PKWY SUITE 600A<br>ALPHARETTA, GA 30009 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $55,338 |
| **3.741** CHARLES ARCATA GUEST HOUSE-HEANEY<br>8445 KNEELAND RD<br>KNEELAND, CA 95549 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $1,768 |
| **3.742** CHARLES BESTOR<br>144 WALNUT STREET<br>PACIFIC GROVE, CA 93950 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $1,101 |
| **3.743** CHARLES D REYNOLDS<br>P.O. BOX 1221<br>MODESTO, CA 95353-1221 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $11,589 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.744** CHARLES DOUGLAS ANDERS 1886 DEER CANYON RD ARROYO GRANDE, CA 93420 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $29,828 |
| **3.745** CHARLES GRUNSKY CO 936 FOXHILL CIRCLE HOLLISTER, CA 95023-9752 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $9,820 |
| **3.746** CHARLES P CROWLEY CO INC 15861 BUSINESS CENTER DR IRWINDALE, CA 91706 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $51,778 |
| **3.747** CHARLES SCHWAB & CO INC 9601 E PANORAMA CIRCLE ENGLEWOOD, CO 80112 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $18,900 |
| **3.748** CHARLES WT THOMAS CONSULTING LLC 4036 MOUNT VEEDER RD NAPA, CA 94558 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $2,400 |
| **3.749** CHARTER COMMUNICATIONS P.O. BOX 60229 LOS ANGELES, CA 90060-0229 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $27,047 |
| **3.750** CHARTER COMMUNICATIONS P.O. BOX 60229 LOS ANGELES, CA 90060-0229 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $5,587 |
| **3.751** CHASE S CHINCHEN 6029 HIGHWAY 99 OROVILLE, CA 95965 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $4,831 |
| **3.752** CHATEAU LA SALLE 2681 MONTEREY ROAD SAN JOSE, CA 95111 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $1,035 |
| **3.753** CHE CHAO HSU 470 CAMPBELL AVENUE SAN FRANCISCO, CA 94134 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $995 |
| **3.754** CHECKFREEPAY CORPORATION 15 STERLING DR WALLINGFORD, CT 6492 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $298,724 |

Case: 19-30088    Doc# 906-4    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 70 of 568

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Trade Payables

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| 3.755 | CHEMEHUEVI INDIAN TRIBE<br>P.O. BOX 1976<br>HAVASU LAKE, CA 92363 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $84,220 |
| 3.756 | CHEMETRICS INC<br>4295 CATLETT ROAD<br>MIDLAND, VA 22728 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $368 |
| 3.757 | CHEMTREAT INC<br>5640 COX RD<br>GLEN ALLEN, VA 23060 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $12,106 |
| 3.758 | CHERYLDROFFNER CUESTA LA HONDA GUIL<br>PO BOX 518<br>LA HONDA, CA 94020 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $11,394 |
| 3.759 | CHERYLL BROOKS<br>1344 PACIFIC AVENUE<br>SAN FRANCISCO, CA 94109 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $8,245 |
| 3.760 | CHEVRON POWER HOLDING INC<br>6001 BOLLINGER CANYON RD<br>SAN RAMON, CA 94583 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $3,697,388 |
| 3.761 | CHEVRON USA INC<br>6001 BOLLINGER CANYON RD<br>SAN RAMON, CA 94583-2324 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $11,167 |
| 3.762 | CHEVRON USA INC<br>P.O. BOX 730180<br>DALLAS, TX 75373-0180 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $177,193 |
| 3.763 | CHEVRON USA INC<br>9525 CAMINO MEDIA<br>BAKERSFIELD, CA 93311 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $41,638 |
| 3.764 | CHICAGO TITLE COMPANY<br>455 MARKET ST STE 2100<br>SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $750 |
| 3.765 | CHINA BASIN BALLPARK COMPANY LLC<br>24 WILLIE MAYS PLZ<br>SAN FRANCISCO, CA 94107 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $75,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Trade Payables** | | | | | | | |
| 3.766　CHINESE NEWCOMERS SERVICE CENTER 777 STOCKTON ST #104 SAN FRANCISCO, CA 94108 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $40 |
| 3.767　CHIN'S RESTAURANT 855 MAIN STREET REDWOOD CITY, CA 94063 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $398 |
| 3.768　CHI-SHIN WANG 27900 ALTAMONT CIRCLE LOS ALTOS, CA 94022 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $200 |
| 3.769　CHI-SHIN WANG 27900 ALTAMONT CIRCLE LOS ALTOS, CA 94022 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $200 |
| 3.770　CHLOE SAMMONS 5 RIVER VISTA COURT NOVATO, CA 94945 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $230 |
| 3.771　CHRIS AND FLORENCE POON 3441 STREAMSIDE CIRCLE, #422 PLEASANTON, CA 94588-4195 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $77 |
| 3.772　CHRIS GILLESPIE 1504 KING AVE NAPA, CA 94559 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $138 |
| 3.773　CHRIS H FARLEY 1452 N VASCO RD #365 LIVERMORE, CA 94551 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $80,878 |
| 3.774　CHRIS MUELRATH D&M CONSTRUCTION 85 ELY ROAD PETALUMA, CA 94954 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $4,375 |
| 3.775　CHRIS REHMANN 6475 APPLE CREEK DR PARADISE, CA 95969 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $2,500 |
| 3.776　CHRISTIE MIROYAN 218 CORONADO APTOS, CA 95003 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $390 |

Case: 19-30088　　Doc# 906-4　　Filed: 03/14/19　　Entered: 03/14/19 23:02:08　　Page 72 of 568

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:      List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.777** CHRISTINA SMITH<br>PO BOX<br>ALMANOR, CA 96137 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $3,150 |
| **3.778** CHRISTINA TAT<br>2182 45TH AVENUE<br>SAN FRANCISCO, CA 94116 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $1,500 |
| **3.779** CHRISTINE AND DALLAS JENSEN<br>2534 ELLIOT STREET<br>SANTA MARIA, CA 93455 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $810 |
| **3.780** CHRISTOPHER HILLER<br>20030 SPRING LAKE ROAD<br>MOKELUMNE HILL, CA 95249 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $1,100 |
| **3.781** CHRISTOPHER MAPES<br>1529 SHARON PL.<br>SAN MATEO, CA 94401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $4,898 |
| **3.782** CHRISTOPHER TEMPEL<br>30 E ROSSI STREET, STE #309<br>SALINAS, CA 93901 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $374 |
| **3.783** CHROMALOX INC<br>103 GAMMA DR EXT<br>PITTSBURGH, PA 15238 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $4,663 |
| **3.784** CHUN KI TONY CHEUNG<br>1459 CURCI DRIVE<br>SAN JOSE, CA 95126 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $521 |
| **3.785** CHUNFEI CHEN<br>1438 MALLARD WAY<br>SUNNYVALE, CA 94087 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $172 |
| **3.786** CIMCON LIGHTING INC<br>600 TECHNOLOGY PARK DR<br>BILLERICA, MA 1821 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $0 |
| **3.787** CINCINNATI PRECISION INSTRUMENTS<br>253 CIRCLE FREEWAY DR<br>CINCINNATI, OH 45246 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $306 |

Case: 19-30088    Doc# 906-4    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 73
of 568

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Trade Payables

| | | | | | |
|---|---|---|---|---|---|
| **3.788** CIRCLE H FARMS LLC<br>1350 E PACHECO BLVD #225<br>LOS BANOS, CA 93635 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $80,000 |
| **3.789** CISCO AIR SYSTEMS INC<br>214 27TH STREET<br>SACRAMENTO, CA 95816 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $18,868 |
| **3.790** CITIBANK NA NY<br>333 WEST 34TH ST<br>NEW YORK, NY 10001 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $1,701,213 |
| **3.791** CITIGROUP NORTH AMERICA<br>P.O. BOX 7247-8614<br>PHILADELPHIA, PA 19170-8614 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $3,012 |
| **3.792** CITY AND COUNTY OF SAN FRANCISCO<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $0 |
| **3.793** CITY AND COUNTY OF SAN FRANCISCO<br>1455 MARKET ST STE 1200<br>SAN FRANCISCO, CA 94103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $1,456,705 |
| **3.794** CITY OF ALAMEDA<br>OAK & SANTA CLARA AVE<br>ALAMEDA, CA 94501 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $7,064 |
| **3.795** CITY OF ALBANY<br>1000 SAN PABLO AVE<br>ALBANY, CA 94706 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $1,882 |
| **3.796** CITY OF AMERICAN CANYON<br>4381 BROADWAY STE 201<br>AMERICAN CANYON, CA 94503 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $1,000 |
| **3.797** CITY OF ANGELS<br>P.O. BOX 667<br>ANGELS CAMP, CA 95222 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $366 |
| **3.798** CITY OF ANTIOCH<br>P.O. BOX 5007<br>ANTIOCH, CA 11111 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $12,443 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.799** CITY OF ANTIOCH<br>P.O. BOX 6015<br>ARTESIA, CA 90702-6015 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $206 |
| **3.800** CITY OF ANTIOCH<br>P.O. BOX 5007<br>ANTIOCH, CA 94531-5007 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $27 |
| **3.801** CITY OF ATASCADERO<br>6907 EL CAMINO REAL<br>ATASCADERO, CA 93422 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $205 |
| **3.802** CITY OF AUBURN<br>1225 LINCOLN WAY<br>AUBURN, CA 95603 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $990 |
| **3.803** CITY OF AVENAL<br>919 SKYLINE BLVD<br>AVENAL, CA 93204 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $3,065 |
| **3.804** CITY OF BAKERSFIELD<br>1501 TRUXTUN AVE<br>BAKERSFIELD, CA 93301 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $4,757 |
| **3.805** CITY OF BAKERSFIELD<br>1600 TRUXTUN AVE<br>BAKERSFIELD, CA 93301 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $20 |
| **3.806** CITY OF BAKERSFIELD<br>1715 CHESTER AVE<br>BAKERSFIELD, CA 93303 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $11,475 |
| **3.807** CITY OF BENICIA<br>200 E L ST<br>BENICIA, CA 94510 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $1,090 |
| **3.808** CITY OF BERKELEY<br>1947 CENTER ST 1ST FL<br>BERKELEY, CA 94704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $31,596 |
| **3.809** CITY OF BUELLTON<br>P.O. BOX 1819<br>BUELLTON, CA 93427 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $91 |
| **3.810** CITY OF CAMPBELL<br>70 N FIRST ST<br>CAMPBELL, CA 95008 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $9,700 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| 3.811　CITY OF CARMEL BY THE SEA<br>POST OFFICE DRAWER G<br>CARMEL BY THE SEA, CA 93921 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $474 |
| 3.812　CITY OF CLOVIS<br>1033 FIFTH ST<br>CLOVIS, CA 93612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $2,253 |
| 3.813　CITY OF COALINGA<br>155 W DURIAN AVE<br>COALINGA, CA 93210 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $406 |
| 3.814　CITY OF COLUSA<br>425 WEBSTER ST<br>COLUSA, CA 95932 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $1,283 |
| 3.815　CITY OF CONCORD<br>1950 PARKSIDE DR MS/09<br>CONCORD, CA 94519 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $75,515 |
| 3.816　CITY OF CORNING<br>794 THIRD ST<br>CORNING, CA 96021 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $87 |
| 3.817　CITY OF COTATI<br>201 WEST SIERRA AVE<br>COTATI, CA 94928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $3,640 |
| 3.818　CITY OF DALY CITY<br>333-90TH STREET<br>DALY CITY, CA 94015 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $28,911 |
| 3.819　CITY OF DALY CITY<br>333-90TH ST 1ST FL<br>DALY CITY, CA 94015 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $16,822 |
| 3.820　CITY OF DAVIS<br>23 RUSSELL BOULEVARD<br>DAVIS, CA 95616 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $390 |
| 3.821　CITY OF DAVIS<br>23 RUSSELL BLVD<br>DAVIS, CA 95616 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $20,100 |
| 3.822　CITY OF DINUBA<br>405 E EL MONTE<br>DINUBA, CA 93618 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $120 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Trade Payables

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.823 CITY OF DIXON<br>600 E A ST<br>DIXON, CA 95620 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $445 |
| 3.824 CITY OF DUBLIN<br>100 CIVIC PLAZA<br>DUBLIN, CA 94568 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $23,610 |
| 3.825 CITY OF EAST PALO ALTO<br>1960 TATE ST<br>E PALO ALTO, CA 94303 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $1,043 |
| 3.826 CITY OF EAST PALO ALTO<br>2415 UNIVERSITY AVE<br>EAST PALO ALTO, CA 94303 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $4,207 |
| 3.827 CITY OF EL CERRITO<br>10890 SAN PABLO AVE<br>EL CERRITO, CA 94530 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $10,673 |
| 3.828 CITY OF EUREKA<br>531 K ST<br>EUREKA, CA 95501 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $303 |
| 3.829 CITY OF FOLSOM<br>P.O. BOX 7463<br>FOLSOM, CA 94120-7463 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $53 |
| 3.830 CITY OF FORT BRAGG<br>416 N FRANKLIN ST<br>FORT BRAGG, CA 95437 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $841 |
| 3.831 CITY OF FORTUNA<br>621 11TH ST<br>FORTUNA, CA 95540 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $177 |
| 3.832 CITY OF FREMONT<br>39550 LIBERTY ST<br>FREMONT, CA 94537-5006 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $9,731 |
| 3.833 CITY OF FRESNO<br>2600 FRESNO ST RM 3065<br>FRESNO, CA 93721-3604 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $1,300 |
| 3.834 CITY OF FRESNO<br>P.O. BOX 2069<br>FRESNO, CA 93718-2069 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $7,213 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　　**List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Trade Payables**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.835** CITY OF FRESNO<br>2600 FRESNO ST<br>FRESNO, CA 93721-3604 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $885 |
| **3.836** CITY OF FRESNO<br>2600 FRESNO ST RM 4052<br>FRESNO, CA 93721-3622 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $26,161 |
| **3.837** CITY OF FRESNO FIRE DEPARTMENT<br>911 H ST<br>FRESNO, CA 93721 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $162 |
| **3.838** CITY OF GILROY<br>7351 ROSANNA ST<br>GILROY, CA 95020 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $164 |
| **3.839** CITY OF GRASS VALLEY<br>125 E MAIN ST<br>GRASS VALLEY, CA 95945 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $1,560 |
| **3.840** CITY OF GRIDLEY<br>685 KENTUCKY ST<br>GRIDLEY, CA 95948 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $244 |
| **3.841** CITY OF HALF MOON BAY<br>501 MAIN ST<br>HALF MOON BAY, CA 94019 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $410 |
| **3.842** CITY OF HAYWARD<br>777 B ST<br>HAYWARD, CA 94541 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $72,601 |
| **3.843** CITY OF HAYWARD<br>777 B STREET<br>HAYWARD, CA 94541 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $80 |
| **3.844** CITY OF HOLLISTER<br>375 FIFTH ST<br>HOLLISTER, CA 95023 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $394 |
| **3.845** CITY OF JACKSON<br>33 BROADWAY<br>JACKSON, CA 95642-2393 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $270 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**          **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.846**  CITY OF LAFAYETTE<br>3675 MT DIABLO BLVD #210<br>LAFAYETTE, CA 94549 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $3,713 |
| **3.847**  CITY OF LAKEPORT<br>225 PARK ST<br>LAKEPORT, CA 95453 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $686 |
| **3.848**  CITY OF LARKSPUR<br>400 MAGNOLIA AVE<br>LARKSPUR, CA 94939 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $5,219 |
| **3.849**  CITY OF LATHROP<br>390 TOWN CENTRE DR<br>LATHROP, CA 95330-9792 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $6,610 |
| **3.850**  CITY OF LEMOORE<br>119 FOX ST<br>LEMOORE, CA 93245 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $2,100 |
| **3.851**  CITY OF LINCOLN<br>600 6TH ST<br>LINCOLN, CA 95648 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $2,204 |
| **3.852**  CITY OF LIVE OAK<br>9955 LIVE OAK BLVD<br>LIVE OAK, CA 95953 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $24 |
| **3.853**  CITY OF LIVERMORE<br>1052 SO LIVERMORE AVE<br>LIVERMORE, CA 94550-4899 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $7,571 |
| **3.854**  CITY OF LODI<br>P.O. BOX 3006<br>LODI, CA 95241 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $4,419 |
| **3.855**  CITY OF LOMPOC<br>100 CIVIC CENTER PLZ<br>LOMPOC, CA 93438 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $258 |
| **3.856**  CITY OF LOS BANOS<br>520 J STREET<br>LOS BANOS, CA 93635 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $1,382 |
| **3.857**  CITY OF MADERA<br>205 W FOURTH ST<br>MADERA, CA 93637 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $2,550 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.858** CITY OF MANTECA<br>1001 W CENTER ST<br>MANTECA, CA 95337 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $6,235 |
| **3.859** CITY OF MENLO PARK<br>701 LAUREL ST<br>MENLO PARK, CA 94025 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $175 |
| **3.860** CITY OF MENLO PARK<br>701 LAUREL ST<br>MENLO PARK, CA 94025 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $7,259 |
| **3.861** CITY OF MERCED<br>678 WEST 18TH ST DEPT UB<br>MERCED, CA 95340 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $5,007 |
| **3.862** CITY OF MERCED<br>678 W 18TH ST<br>MERCED, CA 95340 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $1,007 |
| **3.863** CITY OF MERCED<br>678 W 18TH ST<br>MERCED, CA 95340 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $1 |
| **3.864** CITY OF MILLBRAE<br>P.O. BOX 993<br>MILLBRAE, CA 94030-0993 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $533 |
| **3.865** CITY OF MILLBRAE<br>621 MAGNOLIA AVE<br>MILLBRAE, CA 94030 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $1,796 |
| **3.866** CITY OF MORGAN HILL<br>495 ALKIRE AVE<br>MORGAN HILL, CA 95037-4129 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $1,699 |
| **3.867** CITY OF MOUNTAIN VIEW<br>500 CASTRO ST<br>MOUNTAIN VIEW, CA 94039-7540 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $1,089 |
| **3.868** CITY OF NAPA<br>P.O. BOX 890<br>NAPA, CA 94559 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $166 |
| **3.869** CITY OF NAPA<br>P.O. BOX 660<br>NAPA, CA 94559 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $9,475 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　　**List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Trade Payables**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.870 | CITY OF NAPA<br>P.O. BOX 660<br>NAPA, CA 94559 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $4,546 |
| 3.871 | CITY OF NEWMAN<br>938 FRESNO ST<br>NEWMAN, CA 95360 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $95 |
| 3.872 | CITY OF OAKDALE<br>280 N THIRD AVE<br>OAKDALE, CA 95361 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $2,490 |
| 3.873 | CITY OF OAKLAND<br>250 FRANK H OGAWA PLAZA<br>2ND FL<br>OAKLAND, CA 94612 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $64,793 |
| 3.874 | CITY OF OAKLAND<br>455 7TH ST<br>OAKLAND, CA 94607 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $80 |
| 3.875 | CITY OF OAKLAND<br>250 FRANK H OGAWA PLAZA<br>OAKLAND, CA 94612 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $694 |
| 3.876 | CITY OF OAKLAND<br>250 FRANK H OGAWA PLAZA<br>#3341<br>OAKLAND, CA 94612 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $233,302 |
| 3.877 | CITY OF OAKLAND<br>P.O. BOX 101513<br>PASADENA, CA 91189 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $20 |
| 3.878 | CITY OF OAKLAND<br>1 FRANK OGAWA PLAZA<br>OAKLAND, CA 94612 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $20 |
| 3.879 | CITY OF ORLAND<br>815 4TH ST<br>ORLAND, CA 95963 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $144 |
| 3.880 | CITY OF PARLIER<br>1100 E PARLIER AVE<br>PARLIER, CA 93648 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $198 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.881** CITY OF PETALUMA<br>11 ENGLISH ST<br>PETALUMA, CA 94953-6011 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $1,265 |
| **3.882** CITY OF PISMO BEACH<br>760 MATTIE RD<br>PISMO BEACH, CA 93449-2056 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $264 |
| **3.883** CITY OF PITTSBURG<br>65 CIVIC AVE<br>PITTSBURG, CA 94565 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $12,497 |
| **3.884** CITY OF PITTSBURG-UTILITY SERVICES<br>65 CIVIC AVE<br>PITTSBURG, CA 94565 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $330 |
| **3.885** CITY OF PLACERVILLE<br>3101 CENTER ST<br>PLACERVILLE, CA 95667 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $173 |
| **3.886** CITY OF RED BLUFF<br>555 WASHINGTON ST<br>RED BLUFF, CA 96080 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $433 |
| **3.887** CITY OF REDDING<br>P.O. BOX 496081<br>REDDING, CA 96049-6081 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $26,548 |
| **3.888** CITY OF REDWOOD CITY<br>1017 MIDDLEFIELD RD<br>REDWOOD CITY, CA 94063 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $1,818 |
| **3.889** CITY OF REDWOOD CITY<br>DEPT 1201<br>LOS ANGELES, CA 90084-1201 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $3,830 |
| **3.890** CITY OF RICHMOND<br>450 CIVIC CENTER PLZ<br>RICHMOND, CA 94804 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $54,673 |
| **3.891** CITY OF RIO VISTA<br>P.O. BOX 745<br>RIO VISTA, CA 94571 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $810 |

Case: 19-30088    Doc# 906-4    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 82
of 568

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　**List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Trade Payables

| | | | | | | |
|---|---|---|---|---|---|---|
| 3.892 | CITY OF ROHNERT PARK<br>130 AVRAM AVE<br>ROHNERT PARK, CA 94928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $656 |
| 3.893 | CITY OF ROSEVILLE<br>311 VERNON ST<br>ROSEVILLE, CA 95678-0998 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $3,765 |
| 3.894 | CITY OF ROSEVILLE<br>311 VERNON ST #206<br>ROSEVILLE, CA 95678 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $598,578 |
| 3.895 | CITY OF SACRAMENTO<br>915 I ST RM 1214<br>SACRAMENTO, CA 95814 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $94,726 |
| 3.896 | CITY OF SACRAMENTO<br>5770 FREEPORT BLVD #100<br>SACRAMENTO, CA 95822-3516 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $1,561 |
| 3.897 | CITY OF SACRAMENTO<br>P.O. BOX 2770<br>SACRAMENTO, CA 95812-2770 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $17,285 |
| 3.898 | CITY OF SACRAMENTO<br>915 I ST<br>SACRAMENTO, CA 95814 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $500 |
| 3.899 | CITY OF SALINAS<br>65 W ALISAL ST<br>SALINAS, CA 93901 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $10,697 |
| 3.900 | CITY OF SAN BRUNO<br>567 EL CAMINO REAL<br>SAN BRUNO, CA 94066 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $2,180 |
| 3.901 | CITY OF SAN BRUNO<br>570 LINDEN AVENUE<br>SAN BRUNO, CA 94066 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $342 |
| 3.902 | CITY OF SAN BRUNO<br>567 EL CAMINO REAL<br>SAN BRUNO, CA 94066 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $4,158 |
| 3.903 | CITY OF SAN CARLOS<br>600 ELM ST<br>SAN CARLOS, CA 94070 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $40,280 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Trade Payables

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.904** CITY OF SAN FRANCISCO<br>1155 MARKET ST 5TH FL<br>SAN FRANCISCO, CA 94103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $115 |
| **3.905** CITY OF SAN FRANCISCO<br>P.O. BOX 7427<br>SAN FRANCISCO, CA 94120-7427 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $4,995,000 |
| **3.906** CITY OF SAN JOSE<br>200 E SANTA CLARA ST<br>SAN JOSE, CA 95113-1905 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $296 |
| **3.907** CITY OF SAN JOSE<br>200 E SANTA CLARA ST 10TH FL<br>SAN JOSE, CA 95113-1905 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $1,157,657 |
| **3.908** CITY OF SAN JOSE<br>200 E SANTA CLARA ST<br>SAN JOSE, CA 95113 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $195,725 |
| **3.909** CITY OF SAN JOSE<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $0 |
| **3.910** CITY OF SAN LUIS OBISPO<br>P.O. BOX 8112<br>SAN LUIS OBISPO, CA 93403-8112 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $1,154 |
| **3.911** CITY OF SAN MATEO<br>330 W 20TH AVE<br>SAN MATEO, CA 94403-1388 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $28,969 |
| **3.912** CITY OF SAN PABLO<br>13831 SAN PABLO AVE<br>SAN PABLO, CA 94806 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $122,118 |
| **3.913** CITY OF SAN RAFAEL<br>P.O. BOX 151560<br>SAN RAFAEL, CA 94915-1560 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $15,623 |
| **3.914** CITY OF SAND CITY<br>1 PENDERGRASS WAY<br>SAND CITY, CA 93955 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $225 |

Case: 19-30088    Doc# 906-4    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 84
of 568

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.915**   CITY OF SANTA CLARA<br>1500 WARBURTON AVE<br>SANTA CLARA, CA 95050 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $34,812 |
| **3.916**   CITY OF SANTA CLARA<br>1500 WARBURTON AVE<br>SANTA CLARA, CA 95050 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $3,377 |
| **3.917**   CITY OF SANTA CLARA<br>P.O. BOX 49067<br>SAN JOSE, CA 95161-9067 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $347 |
| **3.918**   CITY OF SANTA CRUZ<br>337 LOCUST ST<br>SANTA CRUZ, CA 95060 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $5 |
| **3.919**   CITY OF SANTA CRUZ<br>809 CENTER ST<br>SANTA CRUZ, CA 95060 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $1,238 |
| **3.920**   CITY OF SANTA CRUZ<br>P.O. BOX 682<br>SANTA CRUZ, CA 95061 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $915 |
| **3.921**   CITY OF SANTA MARIA<br>110 E COOK ST<br>SANTA MARIA, CA 93454 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $4,631 |
| **3.922**   CITY OF SANTA ROSA<br>90 SANTA ROSA AVE<br>SANTA ROSA, CA 95404 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $2 |
| **3.923**   CITY OF SANTA ROSA<br>69 STONY CIR<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $222 |
| **3.924**   CITY OF SANTA ROSA<br>P.O. BOX 1673<br>SANTA ROSA, CA 95402 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $10,484 |
| **3.925**   CITY OF SANTA ROSA<br>P.O. BOX 1658<br>SANTA ROSA, CA 95402-1658 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $3,343 |
| **3.926**   CITY OF SARATOGA<br>13777 FRUITVALE AVENUE<br>SARATOGA, CA 95070 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| 3.927 CITY OF SAUSALITO<br>420 LITHO ST<br>SAUSALITO, CA 94965 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $1,269 |
| 3.928 CITY OF SAUSALITO /LESLIE POORTMAN<br>PO BOX 269120<br>SACRAMENTO, CA 95826 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $4,700 |
| 3.929 CITY OF SCOTTS VALLEY<br>701 LUNDY LANE<br>SCOTTS VALLEY, CA 95066 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $574 |
| 3.930 CITY OF SOUTH SAN FRANCISCO<br>315 MAPLE AVE<br>SOUTH SAN FRANCISCO, CA 94080 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $2,505 |
| 3.931 CITY OF STOCKTON<br>425 N EL DORADO ST<br>STOCKTON, CA 95202 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $17,975 |
| 3.932 CITY OF STOCKTON<br>425 N EL DORADO ST<br>STOCKTON, CA 95202 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $5,947 |
| 3.933 CITY OF STOCKTON<br>22 E MARKET ST<br>STOCKTON, CA 95202 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $971 |
| 3.934 CITY OF STOCKTON<br>425 N EL DORADO ST<br>STOCKTON, CA 95202 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $9,223 |
| 3.935 CITY OF TAFT<br>209 E KERN ST<br>TAFT, CA 93268 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $296 |
| 3.936 CITY OF TRACY<br>333 CIVIC CENTER PLZ<br>TRACY, CA 95376 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $26,778 |
| 3.937 CITY OF TURLOCK<br>144 S BROADWAY<br>TURLOCK, CA 95380-5454 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $3,537 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Trade Payables

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.938** CITY OF UNION CITY<br>34009 ALVARADO-NILES ROAD<br>UNION CITY, CA 94587 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $1,928 |
| **3.939** CITY OF VACAVILLE<br>650 MERCHANT ST<br>VACAVILLE, CA 95688 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $1,995 |
| **3.940** CITY OF VACAVILLE<br>650 MERCHANT ST<br>VACAVILLE, CA 95688 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $13,145 |
| **3.941** CITY OF VALLEJO<br>555 SANTA CLARA ST<br>VALLEJO, CA 94590-5922 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $5,774 |
| **3.942** CITY OF VALLEJO<br>111 AMADOR ST<br>VALLEJO, CA 94590 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $28 |
| **3.943** CITY OF VALLEJO<br>555 SANTA CLARA ST<br>VALLEJO, CA 94590 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $18 |
| **3.944** CITY OF VALLEJO<br>555 SANTA CLARA ST<br>VALLEJO, CA 94940 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $4,496 |
| **3.945** CITY OF VICTORVILLE<br>14343 CIVIC DR<br>VICTORVILLE, CA 92392 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $629 |
| **3.946** CITY OF WASCO<br>764 E STREET<br>WASCO, CA 93280 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $1,652 |
| **3.947** CITY OF WATSONVILLE<br>275 MAIN ST 4TH FLR<br>WATSONVILLE, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $4,302 |
| **3.948** CITY OF WATSONVILLE<br>250 MAIN STREET<br>WATSONVILLE, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $1,519 |
| **3.949** CITY OF WEST SACRAMENTO<br>1110 W CAPITOL AVE<br>WEST SACRAMENTO, CA 95691 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $3,680 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.950** CITY OF WILLITS<br>111 E COMMERCIAL ST<br>WILLITS, CA 95490 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $297 |
| **3.951** CITY OF WINTERS<br>318 FIRST ST<br>WINTERS, CA 95694 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $2,770 |
| **3.952** CITY OF WOODLAND<br>P.O. BOX 13819<br>SACRAMENTO, CA 95853-3819 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $1,291 |
| **3.953** CITY OF WOODLAND<br>300 FIRST ST<br>WOODLAND, CA 95695 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $7,055 |
| **3.954** CITY OF YUBA CITY<br>1201 CIVIC CENTER BLVD<br>YUBA CITY, CA 95993 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $9,721 |
| **3.955** CITY RISE INC<br>18826 N LOWER SACRAMENTO RD E<br>WOODBRIDGE, CA 95258 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $37,039 |
| **3.956** CITY/COUNTY ASSN OF GOVERNMENTS<br>555 COUNTY CENTER 5TH FL<br>REDWOOD CITY, CA 94063 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $886,382 |
| **3.957** CITZENS TELECOMMUNICATIONS<br>P.O. BOX 92713<br>ROCHESTER, NY 14692 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $1,627 |
| **3.958** CIVIC CENTER SQUARE INC<br>906 N ST STE 200<br>FRESNO, CA 93721 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $624 |
| **3.959** CIVTEL INC<br>3501 SUNRISE BLVD STE 15<br>RANCHO CORDOVA, CA 95670 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $160,236 |
| **3.960** CK BUILDERS INC<br>14455 MORNINGSIDE<br>ATASCADERO, CA 93422 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $20,180 |

Case: 19-30088　　Doc# 906-4　　Filed: 03/14/19　　Entered: 03/14/19 23:02:08　　Page 88 of 568

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Trade Payables

| | | | | | |
|---|---|---|---|---|---|
| **3.961** CLAIM: 1003-03-1541 AAA INSURANCE PO BOX 24523 OAKLAND, CA 94623 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $2,252 |
| **3.962** CLAIRE SISSON 241 W. HAWTHORNE EUREKA, CA 95501 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $385 |
| **3.963** CLARENCE DYER & COHEN LLP 899 ELLIS ST SAN FRANCISCO, CA 94109 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $4,965 |
| **3.964** CLARK PEST CONTROL P.O. BOX 1480 LODI, CA 95241-1480 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $56,764 |
| **3.965** CLAUDIA G STETLER 4800 KOKOMO DR STE 1913 SACRAMENTO, CA 95835 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $0 |
| **3.966** CLAUDIA RIQUELME 45 BARTLETT ST SAN FRANCISCO, CA 94110 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $195 |
| **3.967** CLAY LLC 1600 LOMBARD ST SAN FRANCISCO, CA 94123 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $3,486 |
| **3.968** CLEAN ENERGY NOT AVAILABLE | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $22,896 |
| **3.969** CLEAN HARBORS ENVIRONMENTAL 42 LONGWATER DR NORWELL, MA 2061 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $531,188 |
| **3.970** CLEANTECH OPEN 585 BROADWAY ST REDWOOD CITY, CA 94063 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $35,000 |
| **3.971** CLEAR PATH UTILITY SOLUTIONS LLC 612 LAKERIDGE DR AUBURN, CA 95603 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $470,082 |

**Pacific Gas and Electric Company**

Case Number: 19-30089 (DM)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Trade Payables** | | | | | |
| **3.972** CLEARESULT CONSULTING INC 4301 WESTBANK DR STE 300A AUSTIN, TX 78746 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $1,677,354 |
| **3.973** CLEARLAKE WASTE SOLUTIONS INC P.O. BOX 60 UKIAH, CA 95482-0060 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $2,128 |
| **3.974** CLEAVELAND/PRICE INC 853 A COTTING CT VACAVILLE, CA 95688 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $43,606 |
| **3.975** CLEOFAS PADILLA PO BOX 673 DOS PALOS, CA 93620 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $50 |
| **3.976** CLICKFOX INC 5575 DTC PKWY STE 300 GREENWOOD VILLAGE, CO 80111 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $659 |
| **3.977** CLICKSOFTWARE INC 35 CORPORATE DR #140 BURLINGTON, MA 1803 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $61,363 |
| **3.978** CLIPPER CONTROLS INC 660 BERCUT DR SACRAMENTO, CA 95811 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $1,547 |
| **3.979** CM DISTRIBUTORS INC 118 S HALE AVE ESCONDIDO, CA 92029 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $164,920 |
| **3.980** CN UTILITY CONSULTING INC P.O. BOX 818 DES MOINES, IA 50304 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $452,160 |
| **3.981** COACHSOURCE LLC 673 DAKOTA TRAIL FRANKLIN LAKES, NJ 7417 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $8,752 |
| **3.982** COAST NUT & BOLT INC 3468 SACRAMENTO DR UNIT E SAN LUIS OBISPO, CA 93401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $21,064 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.983** COAST TO COAST INSPECTION SERVICES<br>13239 MORROW LN<br>TURNER, OR 97383 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $76,676 |
| **3.984** COASTAL CHEMICAL COMPANY LLC<br>3520 VETERANS MEMORIAL DR<br>ABBEVILLE, LA 70510 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $83,111 |
| **3.985** COASTAL PAVING INC<br>1295 NORMAN AVE<br>SANTA CLARA, CA 95054 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $47,388 |
| **3.986** COATES FIELD SERVICE INC<br>4800 N SANTA FE<br>OKLAHOMA CITY, OK 73118 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $47,470 |
| **3.987** COATING SPECIALISTS AND INSPECTION<br>P.O. BOX 801357<br>SANTA CLARITA, CA 91380 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $44,235 |
| **3.988** COBLENTZ PATCH DUFFY & BASS LLP<br>ONE MONTGOMERY ST STE 3000<br>SAN FRANCISCO, CA 94104-5500 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $64,875 |
| **3.989** COCOPAH INDIAN TRIBE<br>14515 S VETERANS DRIVE<br>SOMERTON, AZ 85350 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $16,125 |
| **3.990** COGNIZANT WORLDWIDE LIMITED<br>1 KINGDOM STREET<br>PADDINGTON CE<br>LONDON W2 6BD | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $9,034,968 |
| **3.991** COHEN VENTURES INC<br>449 15TH ST STE 400<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $1,214,360 |
| **3.992** COIL INNOVATION USA INC<br>125 EDINBURGH S DR STE 201<br>CARY, NC 27511 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $538,931 |
| **3.993** COLE-PARMER INSTRUMENT CO<br>625 E BUNKER CT<br>VERNON HILLS, IL 60061 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $1,113 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Trade Payables

| | Creditor | Date / Account | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| 3.994 | COLIA YANG<br>1804 E. GOSHEN<br>FRESNO, CA 93720 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $50 |
| 3.995 | COLIBRI ECOLOGICAL CONSULTING LLC<br>9493 N FORT WASHINGTON RD STE 108<br>FRESNO, CA 93730 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $8,731 |
| 3.996 | COLIN HENRY ELLIOTT<br>55 NEW MONTGOMERY ST STE 510<br>SAN FRANCISCO, CA 94105 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $9,178 |
| 3.997 | COLLECTION BUREAU OF AMERICA LTD<br>25954 EDEN LANDING RD 1ST FLOO<br>HAYWARD, CA 94546-5013 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $24,662 |
| 3.998 | COLLINS MGMT TERRACE TWNHSE<br>500 ALFRED NOBEL DRIVE<br>HERCULES, CA 94547 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $1,072 |
| 3.999 | COLORADO RIVER INDIAN TRIBES<br>26600 MOHAVE RD<br>PARKER, AZ 85344 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $60,606 |
| 3.1000 | COMCAST<br>P.O. BOX 34744<br>SEATTLE, WA 98124-1744 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $772 |
| 3.1001 | COMCAST CORPORATION<br>ONE COMCAST CENTER<br>PHILADELPHIA, PA 19103 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $410 |
| 3.1002 | COMFORT INTERNATIONAL INC<br>NOT AVAILABLE | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $0 |
| 3.1003 | COMMAND FINANCIAL PRESS CORPORATION<br>345 HUDSON ST 4TH FL<br>NEW YORK, NY 10014 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $1,320 |

Case: 19-30088    Doc# 906-4    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 92 of 568

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.1004** COMMERCE ENERGY GROUP INC<br>NOT AVAILABLE | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $0 |
| **3.1005** COMMERCE ENERGY INC<br>NOT AVAILABLE | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $0 |
| **3.1006** COMMERCIAL ENERGY OF MONTANA INC<br>NOT AVAILABLE | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $0 |
| **3.1007** COMMITTEE ON JOBS<br>235 MONTGOMERY ST STE 965<br>SAN FRANCISCO, CA 94104 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $25,000 |
| **3.1008** COMMUNITY ACTION MARIN<br>29 MARY ST<br>SAN RAFAEL, CA 94901 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $210 |
| **3.1009** COMMUNITY ACTION PARTNERSHIP<br>1225 W GILL AVE<br>MADERA, CA 93637 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $920 |
| **3.1010** COMMUNITY DEVELOPMENT COMMISSION<br>1076 N STATE ST<br>UKIAH, CA 95482 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $2,540 |
| **3.1011** COMMUNITY HEALTH FOR ASIAN<br>NOT AVAILABLE | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $0 |
| **3.1012** COMMUNITY RESOURCE PROJECT INC<br>250 HARRIS AVENUE<br>SACRAMENTO, CA 95838 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $320 |
| **3.1013** COMMUNITY TREE SERVICE INC<br>831 WALKER ST<br>WATSONVILLE, CA 95076 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $4,237,392 |
| **3.1014** COMPASS LEXECON LLC<br>16071 MELFORD BLVD STE 200<br>BOWIE, MD 20175 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $134,885 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.1015** COMPASS PLACE HOA PO BOX 3637 LOS ALTOS, CA 94024 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $107 |
| **3.1016** COMPLETE DISCOVERY SOURCE INC 250 PARK AVE 18TH FL NEW YORK, NY 10177 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $1,686,718 |
| **3.1017** COMPUTER TRAINING SOURCE INC 4900 HOPYARD RD STE 100 PLEASANTON, CA 94588 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $29,484 |
| **3.1018** COMSEARCH 19700 JANELIA FARM BLVD ASHBURN, VA 20147 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $2,161 |
| **3.1019** CONCO SYSTEMS INC 530 JONES ST VERONA, PA 15147 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $4,095 |
| **3.1020** CONCORD DISPOSAL SERVICE P.O. BOX 5397 CONCORD, CA 94524 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $8,468 |
| **3.1021** CONCRETE INC DBA KNIFE RIVER P.O. BOX 66001 STOCKTON, CA 95206 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $4,746 |
| **3.1022** CONCUR TECHNOLOGIES INC 601 108TH AVE NE STE 1000 BELLEVUE, WA 98004 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $82,501 |
| **3.1023** CONDE GROUP INC 4141 JUTLAND DR STE 130 SAN DIEGO, CA 92117 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $7,776 |
| **3.1024** CONEKT2 INC 8310 MIRAMAR MALL STE A SAN DIEGO, CA 92121 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $999,392 |
| **3.1025** CONFIDENTIAL SERVICES INC P.O. BOX 167 SOUTH HAVEN, MI 49090 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $2,623 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.1026** CONNECTION TECHNOLOGY CENTER INC<br>7939 RAE BLVD<br>VICTOR, NY 14564-8931 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $4,090 |
| **3.1027** CONNIE CARRILLO<br>25725 CLAY ST<br>CHUALAR, CA 93925 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $689 |
| **3.1028** CONNIE PRIDE<br>155 FRED JACKSON WAY # 112<br>RICHMOND, CA 94801 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $200 |
| **3.1029** CONSENSUS BUILDING INSTITUTE INC<br>100 CAMBRIDGEPARK DR STE 302<br>CAMBRIDGE, MA 2140 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $3,632 |
| **3.1030** CONSOLIDATED EDISON<br>100 SUMMIT LAKE DR 2ND FL<br>VALHALLA, NY 10595 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $176,493 |
| **3.1031** CONSOLIDATED EDISON DEVELOPMENT INC<br>100 SUMMIT LAKE DR STE 410<br>VALHALLA, NY 10595 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $213,210 |
| **3.1032** CONSOLIDATED EDISON DEVELOPMENT INC<br>100 SUMMIT LAKE DR STE 410<br>VALHALLA, NY 10595 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $1,077,644 |
| **3.1033** CONSOLIDATED ELECTRICAL DISTRIBUTOR<br>1210 W 7TH ST<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $104,106 |
| **3.1034** CONSOLIDATED PLASTICS CO<br>4700 PROSPER DR<br>STOW, OH 44224 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $672 |
| **3.1035** CONSOLIDATED POWER SUPPLY<br>3556 MARY TAYLOR RD<br>BIRMINGHAM, AL 35235 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $29,326 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.1036** CONSTANTINE G TJOUMAS 9692 OLD ANNAPOLIS RD ELLICOTT CITY, MD 21042 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $30,000 |
| **3.1037** CONSUMERS ENERGY COMPANY 135 W TRAIL ST JACKSON, MI 49201 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $420 |
| **3.1038** CONSUMERS POWER INC 6990 WEST HILLS RD PHILOMATH, OR 97370 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $242,458 |
| **3.1039** CONTECH ENGINEERED SOLUTIONS INC 9025 CENTRE POINTE DR STE 400 WEST CHESTER, OH 45069 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $65 |
| **3.1040** CONTINENTAL ECONOMICS P.O. BOX 590 LA VETA, CO 81055 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $24,616 |
| **3.1041** CONTINENTAL RESIDENTIAL INC NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $2,500 |
| **3.1042** CONTINGENCY MANAGEMENT 5000 RITTER RD STE 202 MECHANICSBURG, PA 17055 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $22,321 |
| **3.1043** CONTINUANT INC 5050 20TH ST E FIFE, WA 98424 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $2,344 |
| **3.1044** CONTRA COSTA COUNTY 50 DOUGLAS DR # 320C MARTINEZ, CA 94553 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $711 |
| **3.1045** CONTRA COSTA ELECTRIC INC 825 HOWE RD MARTINEZ, CA 94553 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $535,632 |
| **3.1046** CONTRA COSTA WATER DISTRICT P.O. BOX H20 CONCORD, CA 94524 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $7,258 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Trade Payables

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.1047** CONTRACT CALLERS INC<br>501 GREENE ST STE 302<br>AUGUSTA, GA 30901 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $16,013 |
| **3.1048** CONTROL COMPONENTS INC<br>22591 AVENIDA EMPRESA<br>RNCH SANTA MARGARITA, CA 92688 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $227,759 |
| **3.1049** CONTROLLED MOTION SOLUTIONS<br>3946 E BRUNDAGE LN<br>BAKERSFIELD, CA 93302 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $5,699 |
| **3.1050** CONVERGENCE DATA ANALYTICS LLC<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $0 |
| **3.1051** CONVERGENT OUTSOURCING INC<br>800 SW 39TH ST<br>RENTON, WA 98055 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $14,378 |
| **3.1052** CONVERGEONE INC<br>3344 HIGHWAY 149<br>EAGAN, MN 55121 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $161,520 |
| **3.1053** COOL DAVIS FOUNDATION<br>P.O. BOX 4013<br>DAVIS, CA 95617 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $1,500 |
| **3.1054** COOPER INDUSTRIES ELECTRICAL INC<br>1990 5TH ST STE 220<br>LEVIS, QC G6M 5M6 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $31,873 |
| **3.1055** COOPER POWER SYSTEMS LLC<br>P.O. BOX 676308<br>DALLAS, TX 75267 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $267,643 |
| **3.1056** COPPER HARBOR COMPANY<br>2300 DAVIS ST<br>SAN LEANDRO, CA 94577 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $269 |
| **3.1057** CORDOBA CORPORATION<br>1401 N BROADWAY<br>LOS ANGELES, CA 90012 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $37,528 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Trade Payables

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.1058** CORELOGIC INC<br>40 PACIFICA STE 900<br>IRVINE, CA 92618 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $598,831 |
| **3.1059** CORELOGIC INFORMATION SOLUTIONS INC<br>4 FIRST AMERICAN WAY<br>SANTA ANA, CA 92707 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $72,796 |
| **3.1060** CORPORATION SERVICES COMPANY<br>P.O. BOX 13397<br>PHILADELPHIA, PA 19101-3397 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $158 |
| **3.1061** CORROSION SERVICE COMPANY LIMITED<br>9-280 HILLMOUNT RD<br>MARKHAM, ON L6C 3A1 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $217,081 |
| **3.1062** CORRPRO COMPANIES INC<br>20991 CABOT BLVD<br>HAYWARD, CA 94545 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $129,829 |
| **3.1063** COSCO FIRE PROTECTION INC<br>4233 W SIERRA MADRE #108<br>FRESNO, CA 93722 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $153,107 |
| **3.1064** COSCO FIRE PROTECTION INC<br>7455 LONGARD RD<br>LIVERMORE, CA 94551 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $438,255 |
| **3.1065** COSTAR REALTY INFORMATION INC<br>1331 L ST NW<br>WASHINGON, DC 20005 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $4,710 |
| **3.1066** COTTON SHIRES & ASSOCIATES INC<br>330 VILLAGE LN<br>LOS GATOS, CA 95030-4218 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $18,884 |
| **3.1067** COUNTY OF KERN<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $0 |
| **3.1068** COUNTY OF KERN<br>1115 TRUXTUN AVE 5TH FLR<br>BAKERSFIELD, CA 93301 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $4,756 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Trade Payables** | | | | | |
| **3.1069** COUNTY OF MARIN 3501 CIVIC CENTER DR #308 SAN RAFAEL, CA 94903-4157 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $72,376 |
| **3.1070** COUNTY OF NEVADA 950 MAIDU AVE STE 290 NEVADA CITY, CA 95959-8617 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $925 |
| **3.1071** COUNTY OF SAN JOAQUIN P.O. BOX 201056 STOCKTON, CA 95201-3006 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $386 |
| **3.1072** COUNTY OF SAN JOAQUIN P.O. BOX 201056 STOCKTON, CA 95201-3006 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $200 |
| **3.1073** COUNTY OF SAN MATEO 455 COUNTY CTR 4TH FL REDWOOD CITY, CA 94063 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $250 |
| **3.1074** COUNTY OF SANTA CLARA 1555 BERGER DR STE 300 SAN JOSE, CA 95112-2716 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $2,085 |
| **3.1075** COUNTY OF SHASTA 1855 PLACER ST REDDING, CA 96001 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $103 |
| **3.1076** COUNTY OF SONOMA 7400 STEVE OLSON LANE FORESTVILLE, CA 95436 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $13,845 |
| **3.1077** COUNTY OF SONOMA NOT AVAILABLE | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $60,036 |
| **3.1078** COUNTY OF YOLO P.O. BOX 1268 WOODLAND, CA 95776 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $72,382 |
| **3.1079** COURTHOUSE NEWS SERVICE 30 N RAYMOND AVE STE 310 PASADENA, CA 91103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $2,070 |
| **3.1080** COURTNEY BLAKE 937 S WESTHAVEN DRIVE TRINIDAD, CA 95519 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $76 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.1081** COX CASTLE & NICHOLSON LLP 2029 CENTURY PARK EAST STE 2100 LOS ANGELES, CA 90067 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $365 |
| **3.1082** CPP INCORPORATED 2400 MIDPOINT DR STE 190 FORT COLLINS, CO 80525 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $31,774 |
| **3.1083** CR GRANTOM PE AND ASSOCIATES LLC 22503 W SHOREWOOD LOOP HUFFMAN, TX 77336 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $50,000 |
| **3.1084** CRAIG BALL TRUCKING LLC P.O. BOX 7941 SANTA MARIA, CA 93456 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $2,145 |
| **3.1085** CRAIG COMMUNICATIONS INC 647 TENNENT AVE STE 102 PINOLE, CA 94564 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $51,090 |
| **3.1086** CRAIG DAVIS 403 EL GRANADA BLVD EL GRANADA, CA 94018 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $71 |
| **3.1087** CRAIG KEEVER 6010 HIGH RIDGE ROAD PASO ROBLES, CA 93446 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $200 |
| **3.1088** CRAIG MCARTHUR P.O. BOX 445 MCARTHUR, CA 96056 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $34,431 |
| **3.1089** CRAIG THURBER 13717 RACCOON MOUNTAIN RD GRASS VALLEY, CA 95945 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $30,974 |
| **3.1090** CRAIG TYLER 4723 ANNADEL HEIGHTS DR SANTA ROSA, CA 95405-8207 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $10,641 |
| **3.1091** CRANBROOK REALTY INVESTMENT FUND LP NOT AVAILABLE | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $19 |

Case: 19-30088　Doc# 906-4　Filed: 03/14/19　Entered: 03/14/19 23:02:08　Page 100 of 568

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.1092** CRANE NUCLEAR INC 2825 COBB INTERNATIONAL BLVD KENNESAW, GA 30152 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $33,415 |
| **3.1093** CRANE SERVICE INDUSTRIES P.O. BOX 9276 BAKERSFIELD, CA 93389 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $43,270 |
| **3.1094** CRAWFORD & COMPANY P.O. BOX 5047 ATLANTA, GA 30302-5047 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $85,660 |
| **3.1095** CREATIVE PROPERTY MANAGMENT 2620 DEL SUR SANTA MARIA, CA 93455 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $358 |
| **3.1096** CREDIT BUREAU COLLECTION SERVICES 250 E BROAD ST COLUMBUS, OH 43215 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $16,760 |
| **3.1097** CREDIT MANAGEMENT LP 7381 AIRPORT VIEW DR SW ROCHESTER, MN 55992 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $16,773 |
| **3.1098** CRIMSON ENGINEERED SOLUTIONS LLC NOT AVAILABLE | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $429 |
| **3.1099** CRISTINA PLEASE SELECT-JIMENEZ 317 ELY BLVD. S. PETALUMA, CA 94954 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $1,125 |
| **3.1100** CRISTINA PLEASE SELECT-JIMENEZ 317 ELY BLVD. S. PETALUMA, CA 94954 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $661 |
| **3.1101** CRISTOBAL MA DUENO CASTRO 2566 FRUITVALE AVE. OAKLAND, CA 94601 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $130 |
| **3.1102** CRIUS ENERGY CORPORATION NOT AVAILABLE | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $0 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.1103** CRMSA LLC<br>1025 W NASA BLVD<br>MELBOURNE, FL 32919 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $2,847 |
| **3.1104** CROWN CASTLE INTERNATIONAL<br>2000 CORPORATE DR<br>CANONSBURG, PA 15317 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $2,458 |
| **3.1105** CROWN SERVICES LLC<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $33,798 |
| **3.1106** CROWN TECHNICAL SYSTEMS<br>13470 PHILADELPHIA AVE<br>FONTANA, CA 92337 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $12,870 |
| **3.1107** CSAA FOR COHN<br>PO BOX 24523<br>OAKLAND, CA 94623 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $1,449 |
| **3.1108** CSAA FOR LESTER HOLTSMAN<br>ATTN: DOROTHY TRAN<br>WALNUT CREEK, CA 94597 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $7,195 |
| **3.1109** CSU CHICO RESEARCH FOUNDATION<br>CSUC-BUILDING 25 STE 203<br>CHICO, CA 95929 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $2,848 |
| **3.1110** CTAM HOLDINGS INC<br>120 DIVIDEND DR STE 160<br>COPPELL, TX 75019 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $884 |
| **3.1111** CTI CONTROLTECH INC<br>22 BETA CT<br>SAN RAMON, CA 94583 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $1,926 |
| **3.1112** CULVER COMPANY LLC<br>104 BRIDGE RD<br>SALISBURY, MA 1952 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $2,501 |
| **3.1113** CUMMINS INC<br>1939 DEERE AVE<br>IRVINE, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $17,317 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Trade Payables

| 3.1114 | CUMMINS PACIFIC LLC<br>1939 DEERE AVE<br>IRVINE, CA 92606 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $6,094 |
| 3.1115 | CUPERTINO ELECTRIC INC<br>1132 NORTH SEVENTH ST<br>SAN JOSE, CA 95112-4427 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $27,550,517 |
| 3.1116 | CUPERTINO SANITARY DISTRICT<br>20833 STEVENS CREEK BLVD #104<br>CUPERTINO, CA 95014 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $2,797 |
| 3.1117 | CURB APPEAL LANDSCAPE<br>P.O. BOX 972<br>CLAYTON, CA 94517 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $328 |
| 3.1118 | CUSHING ASSOCIATES INC<br>1773 SAN PABLO AVE STE B1<br>PINOLE, CA 94564 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $2,535 |
| 3.1119 | CUSHMAN & WAKEFIELD INC<br>1290 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10104-6178 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $2,160,637 |
| 3.1120 | CUSTOMER ENERGY EFFICIENCY REBATES<br>#N/A<br>#N/A, CA #N/A | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $0 |
| 3.1121 | CUSTOMER ENERGY EFFICIENCY REBATES<br>#N/A<br>#N/A, CA #N/A | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $0 |
| 3.1122 | CUSTOMIZED PERFORMANCE INC<br>780 MONTAGUE EXPRESS WAY<br>SAN JOSE, CA 95131 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $195,639 |
| 3.1123 | CUTTER LUMBER PRODUCTS INC<br>10 RICKENBACKER CIRCLE<br>LIVERMORE, CA 94550 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $24,717 |
| 3.1124 | CVM SOLUTIONS INC<br>5 WESTBROOK CORPORATE CTR STE 920<br>WESTCHESTER, IL 60154 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $69,732 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Trade Payables** | | | | | |
| **3.1125** CVS PHARMACY INC<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $4,500 |
| **3.1126** CXT INC<br>3808 N SULLIVAN RD BLDG 7<br>SPOKANE, WA 99216 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $115,241 |
| **3.1127** CY HEALTH ASSOCIATES LLC<br>4400 CHALFONT PL<br>BETHESDA, MD 20816 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $7,404 |
| **3.1128** CYCLOMEDIA TECHNOLOGY INC<br>2120 UNIVERSITY AVE<br>BERKELEY, CA 94704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $516,562 |
| **3.1129** CYME INTERNATIONAL T+D INC<br>1485 ROBERVAL STE 104<br>SAINT BRUNO, PQ J3V 3P8 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $243,602 |
| **3.1130** CYPHY WORKS INC<br>16C ELECTRONICS AVE<br>DANVERS, MA 1923 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $6,500 |
| **3.1131** CYPRESS ABBEY COMPANY<br>P.O. BOX 890<br>KENWOOD, CA 95452 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $11,000 |
| **3.1132** D & J ROSA WELDING SERVICE<br>3155 W YOSEMITE AVE<br>LATHROP, CA 95330-2608 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $374 |
| **3.1133** D P NICOLI INC<br>19600 SW CIPOLE RD<br>TUALATIN, OR 97062 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $206,103 |
| **3.1134** D W PLUMBING INC<br>13085 BAKER RD SP A<br>RED BLUFF, CA 96080 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $19,974 |
| **3.1135** D&D CRAWFORD INC<br>3307 PINOLE VALLEY RD<br>PINOLE, CA 94564 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $11,667 |
| **3.1136** DALEO INC<br>550 E LUCHESSA AVE<br>GILROY, CA 95020 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $607,127 |

Case: 19-30088   Doc# 906-4   Filed: 03/14/19   Entered: 03/14/19 23:02:08   Page 104 of 568

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.1137** DAMAGE RECOVERY P.O. BOX 801770 KANSAS CITY, CA 64180 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $437 |
| **3.1138** DAMAGE RECOVERY P.O. BOX 801770 KANSAS CITY, CA 64180 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $431 |
| **3.1139** DAMAGE RECOVERY P.O. BOX 801770 KANSAS CITY, CA 64180 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $698 |
| **3.1140** DAMAGE RECOVERY ENTERPRISE P.O. BOX 843369 KANSAS CITY, CA 64184 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $199 |
| **3.1141** DAMI HAMLETT 322 PALM AVE WATSONVILLE, CA 95076 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $250 |
| **3.1142** DAN BOYLE 18500 FOSTER RD LOS GATOS, CA 95030 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $1,000 |
| **3.1143** DAN BURRUS 421 DOUMA WAY RIPON, CA 95366 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $125 |
| **3.1144** DAN GRILLO 915 WILMINGTON WY EMERALD HILLS, CA 94062 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $760 |
| **3.1145** DAN LEVINSON 1084 BIRCH AVENUE MCKINLEYVILLE, CA 95519 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $866 |
| **3.1146** DANA KERN 1025 VIA ELISABETTA CT. PETALUMA, CA 94954 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $402 |
| **3.1147** DANIEL AUMACK 2929 GARDENDALE DR. SAN JOSE, CA 95125 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $1,829 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.1148**　DANIEL CONGDON<br>1720 TONINI DRIVE APT. 112<br>SAN LUIS OBISPO, CA 93405 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $223 |
| **3.1149**　DANIEL N OVADIA<br>2040 ALAMEDA PADRE SERRA<br>STE 109<br>SANTA BARBARA, CA 93103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $625 |
| **3.1150**　DANIEL RUBANOWITZ<br>1211 MAGNOLIA AVE.<br>REDDING, CA 96001 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $600 |
| **3.1151**　DANIEL SOTELLO<br>7604 LANGLEY CANYON RD<br>SALINAS, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $99 |
| **3.1152**　DANIEL W SINGER<br>19873 JESUS MARIA RD<br>MOKELUMNE HILL, CA 95245 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $5,500 |
| **3.1153**　DANNY HUANG<br>265 PETTIS AVE<br>MOUNTAIN VIEW, CA 94040 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $93 |
| **3.1154**　DAPTIV SOULTIONS LLC<br>1111 THIRD AVE STE 700<br>SEATTLE, WA 98101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $8,040 |
| **3.1155**　DARNALL REYNOLDS<br>451 LANSDALE AVE.<br>SAN FRANCISCO, CA 94127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $325 |
| **3.1156**　DASHA ENTERPRISE HOLDINGS-JAMES<br>PO BOX 801770<br>KANSAS CITY, CA 64180 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $547 |
| **3.1157**　DASHIELL CORP<br>P.O. BOX 1300<br>DEER PARK, TX 77536 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $27,951 |
| **3.1158**　DATAXPORT NET LLC<br>10950 PELLICANO DR STE C4<br>EL PASO, TX 79935 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $2,579 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.1159** DAVE FLEMING<br>8426 GLASSPORT AVE<br>CANOGA PARK, CA 91304 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $200 |
| **3.1160** DAVE KEYAWA<br>10 ALYSSUM WAY<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $1,005 |
| **3.1161** DAVEY RESOURCE GROUP INC<br>1500 N MANTUA ST<br>KENT, OH 44240 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $1,054,045 |
| **3.1162** DAVEY TREE EXPERT COMPANY<br>1500 N MANTUA ST<br>KENT, OH 44240-5193 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $1,595,301 |
| **3.1163** DAVEY TREE SURGERY CO<br>P.O. BOX 5015<br>LIVERMORE, CA 94551-5015 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $3,934,206 |
| **3.1164** DAVEY TREE SURGERY CO<br>2617 S VASCO RD<br>LIVERMORE, CA 94550 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $4,069,668 |
| **3.1165** DAVID ALAN DONN<br>1388 SUTTER ST STE 503<br>SAN FRANCISCO, CA 94109 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $18,522 |
| **3.1166** DAVID AND ANTHONY HUGHES<br>C/O ERIC RATNIOFF LAW CORP<br>SACRAMENTO, CA 95864 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $50,000 |
| **3.1167** DAVID BROWN<br>2962 SALLY COURT<br>SANTA CLARA, CA 95051 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $950 |
| **3.1168** DAVID GUERRERO VELASCO<br>111 ORIT AVENUE<br>PARLIER, CA 93648 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $98 |
| **3.1169** DAVID GUERRERO VELASCO<br>111 ORIT AVENUE<br>PARLIER, CA 93648 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $1,054 |
| **3.1170** DAVID MENDOZA<br>575 FOURTH STREET<br>OAKLEY, CA 94561 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $188 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:     List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Trade Payables

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.1171** DAVID MULQUEEN<br>44 SUNSET DR<br>VACAVILLE, CA 95687 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | Third Party Claim | ☐ | $256 |
| **3.1172** DAVID ORTEGA<br>14850 HWY 4 STE E<br>DISCOVERY BAY, CA 94565 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | Third Party Claim | ☐ | $825 |
| **3.1173** DAVID SONS<br>P.O. BOX 6131<br>LOS OSOS, CA 93412 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | | Trade | ☐ | $400 |
| **3.1174** DAVID SPLAWN<br>14435 C BIG BASIN WAY STE 108<br>SARATOGA, CA 95070 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | Trade | ☐ | $2,544 |
| **3.1175** DAVID SWEET<br>19392 FLINTSTONE AVE<br>REDDING, CA 96003 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | Trade | ☐ | $5,575 |
| **3.1176** DAVID TOM<br>175 ROBINHOOD DR<br>SAN FRANCISCO, CA 94127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | Third Party Claim | ☐ | $265 |
| **3.1177** DAVID TRINH<br>20519 CENTER STREET<br>CASTRO VALLEY, CA 94546 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | Third Party Claim | ☐ | $355 |
| **3.1178** DAVID USAA INSURANCE-CARLEY<br>PO BOX 33490<br>SANTA ANTONIO, CA 78265 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | Third Party Claim | ☐ | $838 |
| **3.1179** DAVIES OFFICE REFURBISHING INC<br>40 LOUDONVILLE RD<br>ALBANY, NY 12204 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | Trade | ☐ | $6,130 |
| **3.1180** DAVIS ENERGY GROUP INC<br>123 C ST<br>DAVIS, CA 95616 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | | Trade | ☐ | $106,299 |
| **3.1181** DAVIS MOBILE HOME ESTATES LLC<br>3511 DEL PASO RD STE 160 RM 24<br>SACRAMENTO, CA 95835 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | Trade | ☐ | $4,231 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:     List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Trade Payables

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.1182** DAVIS WASTE REMOVAL CO INC P.O. BOX 1170 DAVIS, CA 95617 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $1,996 |
| **3.1183** DAWSON OIL COMPANY 4325 PACIFIC ST ROCKLIN, CA 95677 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $20,515 |
| **3.1184** DAY CARTER & MURPHY LLP 3620 AMERICAN RIVER DR STE 205 SACRAMENTO, CA 95864 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $5,850 |
| **3.1185** DC ELECTRIC GROUP INC P.O. BOX 7525 COTATI, CA 94931 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $37,925 |
| **3.1186** DCM SERVICES LLC 7601 PENN AVE SOUTH STE A600 MINNEAPOLIS, MN 55423-5004 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $4,694 |
| **3.1187** DDB WORLDWIDE COMMUNICATIONS GROUP 600 CALIFORNIA ST 7TH FL SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $2,849,538 |
| **3.1188** DDW OPERATING LLC 480 GATE 5 RD STE 100 SAUSALITO, CA 94965 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $4,453 |
| **3.1189** DE SHAW RENEWABLE INVESTMENTS LLC 1166 AVENUE OF THE AMERICAS FL 9 NEW YORK, NY 10036 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $70,417 |
| **3.1190** DEAN M KATO 423 WASHINGTON ST FIFTH FL SAN FRANCISCO, CA 94111 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $3,042 |
| **3.1191** DEAN TREADWAY 19 ACORN WAY KENTFIELD, CA 94904 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $8,968 |
| **3.1192** DEANGELO BROTHERS LLC 100 N CONAHAN DR HAZLETON, PA 18201 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $48,313 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Trade Payables** | | | | | |
| **3.1193** DEBBIE WATTENBURG<br>67490 CLOVERDALE ROAD<br>BEND, OR 97701 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $2 |
| **3.1194** DEBORAH MICHELI<br>PO BOX 7525<br>SPRECKELS, CA 93962 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $892 |
| **3.1195** DEES PLUMBING<br>3563 E TULARE AVE<br>FRESNO, CA 93702 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $45,384 |
| **3.1196** DEFINITI INC<br>26445 RANCHO PKWY SOUTH<br>LAKE FOREST, CA 92630 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $102,387 |
| **3.1197** DEGORIO LANDSCAPING INC<br>220 LAUREN RIDGE RD<br>APTOS, CA 95003 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $457 |
| **3.1198** DEL MONTE FOODS INC<br>3003 OAK RD STE 600<br>WALNUT CREEK, CA 94597 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $1,000 |
| **3.1199** DELL LANGSTON<br>99 CARAB WAY<br>WOODLAND, CA 95776 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $264 |
| **3.1200** DELL MARKETING LP<br>DEPT LA 21205<br>PASADENA, CA 91185-1205 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $332 |
| **3.1201** DELLA GUTIERREZ<br>5862 MARSHALL STREET<br>OAKLAND, CA 94608 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $608 |
| **3.1202** DELOITTE & TOUCHE LLP<br>P.O. BOX 7247-6446<br>PHILADELPHIA, PA 19170-6446 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $9,165 |
| **3.1203** DELTA CONTAINER CORP<br>1145 W CHARTER WAY<br>STOCKTON, CA 95206 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $8,712 |
| **3.1204** DELTA DENTAL OF CALIFORNIA<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $0 |

Case: 19-30088    Doc# 906-4    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 110
of 568

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.1205** DELTA DIABLO SANITATION DISTRICT 2500 PITTSBURG-ANTIOCH HWY ANTIOCH, CA 94509 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $10,890 |
| **3.1206** DELTA STAR INC 270 INDUSTRIAL RD SAN CARLOS, CA 94070-2602 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $364,583 |
| **3.1207** DELTA TECH SERVICE INC 397 W CHANNEL RD BENICIA, CA 94510 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $13,080 |
| **3.1208** DEMARK INC 1150 ESSINGTON ROAD JOLIET, IL 60435 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $44,058 |
| **3.1209** DEN HARTOG FARMS LP 7497 KILE RD LODI, CA 95242 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $42,165 |
| **3.1210** DENALI SOURCING SERVICES INC PO BOX 11228 TRUCKEE, CA 96162 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $95,989 |
| **3.1211** DENBESTE TRANSPORTATION INC NOT AVAILABLE | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $1,116 |
| **3.1212** DENIS O'CONNOR 1544 36TH AVE SAN FRANCISCO, CA 94122 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $410 |
| **3.1213** DENISE & JOHN VILLA 12 DEL PASO DR. SOUTH SAN FRANCISCO, CA 94080 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $200 |
| **3.1214** DENNIS C MURPHY 1916 CAMELOT CT MODESTO, CA 95355 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $373 |
| **3.1215** DENNIS CREAN PO BOX 33 REDWOOD VALLEY, CA 95470 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $879 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |

### Trade Payables

| 3.1216 | DENNIS SORENSEN<br>568 VIEJO ROAD<br>CARMEL, CA 93923 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $5,886 |
| 3.1217 | DENNIS TAYLOR<br>1610 N. WEST ST.<br>TULARE, CA 93274 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $11,550 |
| 3.1218 | DEPARTMENT OF CONSUMER AFFAIRS<br>P.O. BOX 26000<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $540 |
| 3.1219 | DEPARTMENT OF FISH AND GAME<br>1234 E SHAW AVE<br>FRESNO, CA 93710 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $18,889 |
| 3.1220 | DEPARTMENT OF FISH AND WILDLIFE<br>1416 NINTH ST RM 1215<br>SACRAMENTO, CA 95814 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $185,747 |
| 3.1221 | DEPARTMENT OF HOMELAND SECURITY<br>24000 AVILA RD 2ND FL<br>LAGUNA NIGEL, CA 92677 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $6,475 |
| 3.1222 | DEPARTMENT OF WATER RESOURCES<br>PO BOX 942836<br>SACRAMENTO, CA 94236-0001 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | | ☐ | $0 |
| 3.1223 | DEPARTMENT OF WATER RESOURCES<br>1416 NINTH ST<br>SACRAMENTO, CA 94236-0001 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $81,884 |
| 3.1224 | DEPOSUMS CO<br>2210 CRAWFORD AVE STE A<br>ALTADENA, CA 91001 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $829 |
| 3.1225 | DERIAN YU<br>3020 ULLOA ST.<br>SAN FRANCISCO, CA 94116 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $130 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.1226** DESERT SUNLIGHT INVESTMENT HOLDINGS 700 UNIVERSE BLVD JUNO BEACH, FL 33408 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $5,574,142 |
| **3.1227** DESRI CUYAMA HOLDINGS LLC 1166 AVENUE OF THE AMERICAS FL NEW YORK, NY 10036 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $396,582 |
| **3.1228** DESRI II LLC 1166 AVE OF THE AMERICAS 9TH FL NEW YORK, NY 10036 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $33,442 |
| **3.1229** DEUTSCHE BANK TRUST COMPANY NY NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $0 |
| **3.1230** DEVIN BOWLDS 4343 PARKER AVENUE APT A BAKERSFIELD, CA 93309 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $30 |
| **3.1231** DEWALCH TECHNOLOGIES INC 6850 WYNNWOOD HOUSTON, TX 77008 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $8,722 |
| **3.1232** DHANWANT BRAR 21959 HWY 46 LOST HILLS, CA 93249 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $2,915 |
| **3.1233** DIABLO WATER DISTRICT P.O. BOX 127 OAKLEY, CA 94561 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $65 |
| **3.1234** DIABLO WINDS 120 N YORK ST STE 220 ELMHURST, IL 60126 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $61,198 |
| **3.1235** DIAN BURKE 231 KINGSBURY DRIVE APTOS, CA 95003 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $4,677 |
| **3.1236** DICKERSON EMPLOYEE BENEFITS INC NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $0 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Trade Payables

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.1237** DIFRANCESCO CONSULTING INC<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $0 |
| **3.1238** DIGITAL MOBILE INNOVATIONS LLC<br>6550 ROCK SPRING DR 7TH FL<br>BETHESDA, MD 20817 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $66,613 |
| **3.1239** DIGNITY HEALTHCARE<br>1400 E. CHURCH STREET<br>SANTA MARIA, CA 93454 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $40,000 |
| **3.1240** DILBECK & SONS<br>26 QUAIL RUN CIRCLE<br>SALINAS, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $3,499 |
| **3.1241** DILLON MORRA<br>P.O. BOX 371173<br>MONTARA, CA 94037 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $1,336 |
| **3.1242** DIMITRIOS EMPORIO GROUP INC-SOGAS<br>1290 HOWARD AVE, #323<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $1,389 |
| **3.1243** DINA BSHARA<br>14 VERANO DR<br>SOUTH SAN FRANCISCO, CA 94080 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $105 |
| **3.1244** DINWIDDIE & ASSOCIATES<br>17 HILLCREST CT<br>OAKLAND, CA 94619 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $28,538 |
| **3.1245** DIRECT ENERGY MARKETING INC<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $0 |
| **3.1246** DIRECTAPPS INC<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $0 |
| **3.1247** DIRECTV LLC<br>P.O. BOX 5006<br>CAROL STREAM, IL 60197 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $1,590 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.1248** DISCOVERY HYDROVAC LLC<br>793 W 11560 S<br>DRAPER, UT 84020 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $2,224,709 |
| **3.1249** DISTRIBUTED ENERGY FINANCIAL GROUP<br>16 WYNKOOP CT<br>BETHESDA, MD 20817 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $1,086 |
| **3.1250** DIVERSIFIED ADJUSTMENT SVC INC<br>600 COON RAPIDS BLVD<br>MINNEAPOLIS, CA 55433 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $26,161 |
| **3.1251** DIVERSIFIED FIELD SERVICES LLC<br>4741 PELL DR UNIT 6<br>SACRAMENTO, CA 95838 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $9,817 |
| **3.1252** DLC BURLINGAME<br>999 BAKER WAY<br>SAN MATEO, CA 94404 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $4,405 |
| **3.1253** DMC POWER<br>623 EAST ARTESIA BOULEVARD<br>CARSON, CA 90746 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $69,675 |
| **3.1254** DMG NORTH INC<br>4795 HEYER AVE<br>CASTRO VALLEY, CA 94546 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $63 |
| **3.1255** DMT SOLUTIONS GLOBAL CORP<br>37 EXECUTIVE DR<br>DANBURY, CT 6810 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $913,810 |
| **3.1256** DNV GL ENERGY SERVICES USA INC<br>1400 RAVELLO DR<br>KATY, TX 77449 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $113,289 |
| **3.1257** DNV GL NETHERLANDS B V<br>UTRECHTSEWEG 310 6812 AR ARNHE<br>GELDERLAND, 9 6812 AR | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $11,399 |
| **3.1258** DNV GL USA INC<br>1400 RAVELLO DR<br>KATY, TX 77449 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $2,265,393 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Trade Payables

| | | | | | |
|---|---|---|---|---|---|
| **3.1259** DOBLE ENGINEERING CO<br>85 WALNUT ST<br>WATERTOWN, MA 2472 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $164,618 |
| **3.1260** DOCUSIGN INC<br>1301 2ND AVE STE 200<br>SEATTLE, WA 98101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $3,935 |
| **3.1261** DOLLAR ENERGY FUND INC<br>P.O. BOX 42329<br>PITTSBURGH, PA 15203 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $136,878 |
| **3.1262** DOMENIQUE HYDE<br>GARY ST ON TO BRODERICK ST<br>SAN FRANCISCO, CA 94115 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $480 |
| **3.1263** DOMINGA FLORES<br>P.O. BOX 1238<br>WOODBRIDGE, CA 95258 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $13,345 |
| **3.1264** DOMINIC KELLERMANN<br>202 HILLCREAST RD<br>BERKELEY, CA 94705 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $100 |
| **3.1265** DOMINION SOLAR HOLDINGS III LLC<br>120 TREDEGAR ST<br>RICHMOND, VA 23219 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $207,168 |
| **3.1266** DOMINION SOLAR HOLDINGS INC<br>120 TREDEGAR ST<br>RICHMOND, VA 23219 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $343,903 |
| **3.1267** DON AND JULIANNE BRAWNER<br>200 WAVERLY ST #8<br>MENLO PARK, CA 94025 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $108 |
| **3.1268** DON ARAMBULA CONSULTING<br>162 DOWNEY LN<br>PLACENTIA, CA 92870 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $8,127 |
| **3.1269** DON BUCKINGHAM<br>30760 GIBNEY LANE<br>FORT BRAGG, CA 95437 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $358 |

Case: 19-30088　　Doc# 906-4　　Filed: 03/14/19　　Entered: 03/14/19 23:02:08　　Page 116 of 568

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Trade Payables

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.1270** DONALD E ALTHOFF NOT AVAILABLE | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $2,500 |
| **3.1271** DONALD MORANDA 5116 E WASHINGTON STOCKTON, CA 95204 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $340 |
| **3.1272** DONALD R CHENOWETH 10333 MORGAN TERRITORY RD LIVERMORE, CA 94550 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $66 |
| **3.1273** DONALD RUSSO 114 FILBERT AVE SAUSALITO, CA 94965 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $74 |
| **3.1274** DONALD WATTS 1708 W ROSE STREET STOCKTON, CA 95203 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $100 |
| **3.1275** DONALDSON COMPANY INC 1400 W 94TH ST BLOOMINGTON, MN 55431 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $340,235 |
| **3.1276** DONGJUN CHO 186 4TH. STREET GREENFIELD, CA 93927 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $657 |
| **3.1277** DONNA KUHN 2775 PROSSER ROAD SEBASTOPOL, CA 95472 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $993 |
| **3.1278** DONNA TRUITT 1850 HANOVER DR #193 DAVIS, CA 95616 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $34 |
| **3.1279** DONNIE RIVAS 1 SELMA, CA 93666 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $1 |
| **3.1280** DONNIE RIVAS 1 SELMA, CA 93666 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $13,480 |
| **3.1281** DORNE YAEGER 190 RABBIT FOOT ROAD WEST POINT, CA 95255 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $475 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.1282** DOROTHY E TESCONI 9433 CHALK HILL RD HEALDSBURG, CA 95448 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $2,000 |
| **3.1283** DOROTHY HODGSON 15388 CAMINO DEL PARQUE N SONORA, CA 95370 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $529 |
| **3.1284** DOROTHY MORRIS PO BOX 703 BENICIA, CA 94510 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $844 |
| **3.1285** DOUBLE C LTD P.O. BOX 2511 HOUSTON, TX 77252-2511 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $6,356 |
| **3.1286** DOUG BOALES P.O. BOX 247 SARATOGA, CA 95071-0247 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $248 |
| **3.1287** DOUGLAS F WHITE 16920 SUNDANCE DR MORGAN HILL, CA 95037 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $165 |
| **3.1288** DOUGLAS G HONEGGER 2690 SHETLAND PL ARROYO GRANDE, CA 93420 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $55,945 |
| **3.1289** DOUGLAS KENT P.O. BOX 183 ORICK, CA 95555 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $6,673 |
| **3.1290** DOUGLAS NICKELL 5325 MCKEON PONDEROSA WAY FORESTHIL, CA 95631 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $50 |
| **3.1291** DOWNIEVILLE PUBLIC UTILITY DISTRICT P.O. BOX 444 DOWNIEVILLE, CA 95936 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $49 |
| **3.1292** DPR CONSTRUCTION 2480 NATOMAS PARK DR STE 100 SACRAMENTO, CA 95833 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $33,933 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Trade Payables** | | | | | |
| **3.1293** DR ALFRED J HENDRON JR 4 COLLEGE PARK CT SAVOY, IL 61874 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $23,602 |
| **3.1294** DR. ZESTO (NEW ASIGNEE FOR DR. TANDROW) NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Rental Security Deposit | ☐ | $10,000 |
| **3.1295** DRESSER LLC 4425 WESTWAY PARK BLVD HOUSTON, TX 77041 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $26,862 |
| **3.1296** DRESSER-RAND 18502 DOMINGUEZ HILLS DR RANCHO DOMINGUEZ, CA 90220 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $17,559 |
| **3.1297** DRESSER-RAND GROUP INC 10205 WESTHEIMER RD STE 1000 HOUSTON, TX 77042 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $66,185 |
| **3.1298** DRILL TECH DRILLING & SHORING INC 2200 WYMORE WAY ANTIOCH, CA 94509 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $244,644 |
| **3.1299** DRIVESAVERS INC 400 BEL MARIN KEYS BLVD NOVATO, CA 94949 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $5,063 |
| **3.1300** DT BUILDERS INC 5251 ERICSON WAY ARCATA, CA 95521 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $256,341 |
| **3.1301** DTN SERVICES HOLDINGS LLC NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $2,492 |
| **3.1302** DUDEK & ASSOCIATES INC 605 THIRD ST ENCINITAS, CA 92024 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $5,536 |
| **3.1303** DUONG KIM CREEDON 2511 CONNIE DR SACRAMENTO, CA 95815 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $15,370 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Trade Payables** | | | | | |
| **3.1304** DURA CRANE INC<br>5959 EAST ST<br>ANDERSON, CA 96007 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $3,599 |
| **3.1305** DURST HOME RANCH LLC<br>23710 COUNTY ROAD 13<br>CAPAY, CA 95607 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $6,600 |
| **3.1306** DUSOUTH INDUSTRIES<br>651 STONE RD<br>BENICIA, CA 94510 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $78,237 |
| **3.1307** DUTCH GROUP<br>171 ALTURA VISTA<br>LOS GATOS, CA 95032 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $218 |
| **3.1308** DWAYNE MARTIN<br>1355 CREEKSIDE DR<br>WALNUT CREEK, CA 94596 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $572 |
| **3.1309** DYLAN HUNTER ROOD<br>7 STEEPLE TOP RD<br>NORWALK, CT 6853 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $2 |
| **3.1310** DYNAMIC RISK ASSESSMENT SYSTEMS INC<br>333 11TH AVE SW STE 1110<br>CALGARY, AB T2R 1L9 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $121,284 |
| **3.1311** E2 CONSULTING ENGINEERS INC<br>2100 POWELL ST STE 850<br>EMERYVILLE, CA 94608 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $2,784,485 |
| **3.1312** EAGLE CREEK HYDRO HOLDINGS LLC<br>65 MADISON AVE STE 500<br>MORRISTOWN, NJ 7960 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $0 |
| **3.1313** EAJ ENERGY ADVISORS LLC<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $0 |
| **3.1314** EAPDIS LLC<br>P.O. BOX 58<br>NEWPORT, VA 24128-0058 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $1,300 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Trade Payables

| | | | | | |
|---|---|---|---|---|---|
| **3.1315** EARTH CONSULTANTS INTERNATIONAL 1642 E FOURTH ST SANTA ANA, CA 92701 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $23,470 |
| **3.1316** EAST AIRPORT PARK ASSOCIATION P.O. BOX 15158 SAN LUIS OBISPO, CA 93406 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $930 |
| **3.1317** EAST BAY COMMUNITY ENERGY NOT AVAILABLE | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $0 |
| **3.1318** EAST BAY MUNICIPAL UTILITY DISTRICT 375 ELEVENTH ST OAKLAND, CA 94623 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $17,373 |
| **3.1319** EAST BAY MUNICIPAL UTILITY DISTRICT NOT AVAILABLE | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $0 |
| **3.1320** EAST BAY REGIONAL PARK DISTRICT 2950 PERALTA OAKS CT OAKLAND, CA 94605-0381 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $19,939 |
| **3.1321** EASTERN TECHNOLOGIES INC 215 SECOND AVE ASHFORD, AL 36312 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $3,536 |
| **3.1322** EATON CORPORATION 1000 CHERRINGTON PKWY MOON TOWNSHIP, PA 15108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $132,876 |
| **3.1323** EBBIN MOSER + SKAGGS LLP 550 MONTGOMERY ST #900 SAN FRANCISCO, CA 94111 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $3,672 |
| **3.1324** EBONY COUNSELING CENTER NOT AVAILABLE | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $40 |
| **3.1325** EBP CONSULTING SERVICES INC 1809 ARROWHEAD DR OAKLAND, CA 94611 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $28,085 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.1326** ECOBEE LTD 250 UNIVERSITY AVE STE 400 TORONTO, ON M5H 3E5 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $16,276 |
| **3.1327** ECOLOGY ACTION OF SANTA CRUZ 877 CEDAR ST STE 240 SANTA CRUZ, CA 95060 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $0 |
| **3.1328** ECONOMIC DEVELOPMENT CORPORATION 906 N ST STE 120 FRESNO, CA 93721 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $11,706 |
| **3.1329** ECS COMPANY INC 12277 APPLE VALLEY RD STE 394 APPLE VALLEY, CA 92308 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $12,473 |
| **3.1330** EDA SULLON 821 GEARY ST. APT. 2 SAN FRANCISCO, CA 94109 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $205 |
| **3.1331** EDDIE PARK 835 FOERSTER ST SAN FRANCISCO, CA 94127 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $470 |
| **3.1332** EDF EN CANADA DEVELOPMENT INC 1134 SAINTE CATHERINE QUEST BU MONTREAL, QC H3B 1H4 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $3,006,093 |
| **3.1333** EDF RENEWABLE ASSET HOLDINGS INC 15445 INNOVATION DR SAN DIEGO, CA 92128 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $704,262 |
| **3.1334** EDGAR & JOANN MATTINGLEY 11 SUNSET COVE WATSONVILLE, CA 95076 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $850 |
| **3.1335** EDGAR CASTRO 1066 WILLIAMS STREET SAN LEANDRO, CA 94577 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $200 |
| **3.1336** EDGETECH INSTRUMENTS INC 399 RIVER RD UNIT 1 HUDSON, MA 1749 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $118 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Trade Payables

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.1337** EDISON ELECTRIC INSTITUTE 701 PENNSYLVANIA AVE NW WASHINGTON, DC 20004-2696 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $7,500 |
| **3.1338** EDM INTERNATIONAL INC 4001 AUTOMATION WAY FORT COLLINS, CO 80525 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $237,885 |
| **3.1339** EDWARD CARSEY PO BOX BOONVILLE, CA 95415 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $421 |
| **3.1340** EDWARD CORSI 17665 SAGES ROAD NEVADA CITY, CA 95959 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $250 |
| **3.1341** EDWARD CORSI 17665 SAGES ROAD NEVADA CITY, CA 95959 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $125 |
| **3.1342** EDWARD W YOUNGER 6555 COYLE AVE #235 CARMICHAEL, CA 95608 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $390 |
| **3.1343** EEL RIVER DISPOSAL & RESOURCE 965 RIVERWALK DRIVE FORTUNA, CA 95540 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $1,002 |
| **3.1344** EES CORP 39 QUAIL CT #100 WALNUT CREEK, CA 94596 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $209,020 |
| **3.1345** EFACEC ENERGIA MAQUINAS LUGAR DA ARROTEIA LEÇA DO BALIO, 13 4465 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $180,295 |
| **3.1346** EGBERT JAMES DEGROOT 11695 JUMPER AVE WASCO, CA 93280 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $5,000 |
| **3.1347** EGPNA RENEWABLE ENERGY ONE TECH DR STE 220 ANDOVER, MA 1810 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $59,433 |

Case: 19-30088　　Doc# 906-4　　Filed: 03/14/19　　Entered: 03/14/19 23:02:08　　Page 123 of 568

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Trade Payables

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.1348** E-HAZARD MANAGEMENT LLC 3018 EASTPOINT PKWY LOUISVILLE, KY 40223 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $13,475 |
| **3.1349** EIGENPATTERNS INC 525 SOURTH CASCADE TERRACE SUNNYVALE, CA 94087 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $160,000 |
| **3.1350** EJ USA INC NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $102,500 |
| **3.1351** EK EKCESSORIES INC 575 WEST 3200 SOUTH LOGAN, UT 84321 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $39,345 |
| **3.1352** EL DORADO BROADCASTERS LLC 51 ZACA LN STE 100 SAN LUIS OBISPO, CA 93401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $1,059 |
| **3.1353** EL DORADO IRRIGATION DIST 2890 MOSQUITO RD PLACERVILLE, CA 95667 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $304,779 |
| **3.1354** EL RICO GSA 1001 CASE AVE CORCORAN, CA 93212 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $677 |
| **3.1355** ELAINE BEALE 1148 VIA DEL CARMEL SANTA MARIA, CA 93455 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $236 |
| **3.1356** ELAINE SARGENT 1635 PASEO DEL CAJON PLEASANTON, CA 94566 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $990 |
| **3.1357** ELBERT O SPEIDEL 1750 PORTOLA ST SAN LUIS OBISPO, CA 93405 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $41,125 |
| **3.1358** ELEANOR STEVENS 107 HILLCREST RD WATSONFILLE, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $120 |

Case: 19-30088    Doc# 906-4    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 124 of 568

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.1359** ELECSYS INTERNATIONAL CORPORATION<br>846 N MARTWAY CT<br>OLATHE, KS 66061 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $868,836 |
| **3.1360** ELECTRIC MOTOR AND CONTRACTING CO<br>3703 COOK BLVD<br>CHESAPEAKE, VA 23323 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $200,619 |
| **3.1361** ELECTRIC POWER RESEARCH INSTITUTE<br>3420 HILLVIEW AVE<br>PALO ALTO, CA 94303 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $159,567 |
| **3.1362** ELECTRICAL BUILDERS INC<br>2720 1 1/2 STREET SOUTH<br>ST. CLOUD, MN 56301 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $271,394 |
| **3.1363** ELECTRICRAFT INC<br>200 SUBURBAN RD STE A<br>SAN LUIS OBISPO, CA 93401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $25,391 |
| **3.1364** ELECTRO SWITCH CORP<br>180 KING AVE<br>WEYMOUTH, MA 2188 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $48,597 |
| **3.1365** ELECTRODATA INC<br>P.O. BOX 31780<br>INDEPENDENCE, OH 44131-0780 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $29,199 |
| **3.1366** ELECTROSONIC INC<br>3320 N SAN FERNANDO BLVD<br>BURBANK, CA 91504 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $22,110 |
| **3.1367** ELEMENTS PLUS, INC<br>245 MARKET STREET<br>SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Rental Security Deposit | ☐ | $13,000 |
| **3.1368** ELEQUANT INC<br>48 TERRA VISTA AVE #D<br>SAN FRANCISCO, CA 94112 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $165,000 |
| **3.1369** ELI YAGOR<br>575 LENNON LANE SUITE 145<br>WALNUT CREEK, CA 94598 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $168,962 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.1370** ELISABETH BALL & ASSOCIATES INC 2812 CHOLE COURT CASTRO VALLEY, CA 94546 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $791 |
| **3.1371** ELIZABETH ANN WILKINS NOT AVAILABLE | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $0 |
| **3.1372** ELIZABETH LEE 232 BRIGHTON DRIVE VALLEJO, CA 94591 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $3,800 |
| **3.1373** ELLEN LOMBARDO 11811 E. STILLWATER WAY REDDING, CA 96003 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $100 |
| **3.1374** ELLETT BROTHERS LLC 267 COLUMBIA AVE CHAPIN, SC 29036 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $18,360 |
| **3.1375** ELSOHLY LABORATORIIES INC 5 INDUSTRIAL PARK DR OXFORD, MS 38655 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $797 |
| **3.1376** ELSTER AMERICAN METER CO 1720 S AMPHLETT BLVD #129 SAN MATEO, CA 94402 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $160,564 |
| **3.1377** ELSTER AMERICAN METER CO LLC 2221 INDUSTRIAL RD NEBRASKA CITY, NE 68410 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $1,173,877 |
| **3.1378** EMADCO DISPOSAL SERVICE 40287 OAK PARK WAY OAKHURST, CA 93644 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $716 |
| **3.1379** EMANUEL KOPSTEIN 3499 PARADISE DRIVE TIBURON, CA 94920 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $738 |
| **3.1380** EMBRAER AIRCRAFT HOLDING INC 2008 GENERAL AVIATION DR MELBOURNE, FL 32935 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $56,105 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Trade Payables** | | | | | |
| **3.1381** EMBRAER EXECUTIVE JET SERVICES LLC 276 SW 34TH ST FORT LAUDERDALE, FL 33315 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $338,564 |
| **3.1382** EMCAG LLC NOT AVAILABLE | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $500 |
| **3.1383** EMILY IWANKOVIPSCH 2680 POST ST SAN FRANCISCO, CA 94115 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $100 |
| **3.1384** EMMERSON INVESTMENTS INC P.O. BOX 496028 REDDING, CA 96049 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $18,778 |
| **3.1385** E-MOBILITY MARKET SERVICES INC 234 5TH AVE THE YARD FLATIRON NEW YORK, NY 10011 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $4,000 |
| **3.1386** EMPLOYERWARE LLC 3687 MT DIABLO BLVD # 100B LAFAYETTE, CA 94549 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $30,973 |
| **3.1387** EMPLOYMENT LEARNING INNOVATIONS INC 2675 PACES FERRY RD STE 470 ATLANTA, GA 30339 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $244 |
| **3.1388** EMPOWER THE USER INC 281 SUMMER ST BOSTON, MA 2210 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $122,500 |
| **3.1389** EN ENGINEERING LLC 28100 TORCH PARKWAY WARRENVILLE, IL 60555 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $2,092,471 |
| **3.1390** ENCARNACION GONZALEZ 1002 DOLAN RD CASTROVILLE, CA 95012 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $19,500 |
| **3.1391** ENDEAVOR ASSETS LLC 30 EAGLES LANDING LN LAS VEGAS, NV 89141 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $4,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Trade Payables

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.1392**　ENDURO PIPELINE SERVICES INC<br>5002 S 45TH W AVE<br>TULSA, OK 74107 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | Trade | ☐ | $57,596 |
| **3.1393**　ENEL GREEN POWER NORTH AMERICA<br>ONE TECH DR STE 220<br>ANDOVER, MA 1810 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | Trade | ☐ | $9,074 |
| **3.1394**　ENEL X NORTH AMERICA INC<br>ONE MARINA PARK DR STE 400<br>BOSTON, MA 2210 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | Trade | ☐ | $473,003 |
| **3.1395**　ENERCON SERVICES INC<br>500 TOWNPARK LANE<br>KENNESAW, GA 30144 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | | Trade | ☐ | $2,559,912 |
| **3.1396**　ENERGY & ENVIRONMENTAL ECONOMICS<br>101 MONTGOMERY ST STE 1600<br>SAN FRANCISCO, CA 94104 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | Trade | ☐ | $49,960 |
| **3.1397**　ENERGY & PROCESS CORP<br>2146-B FLINTSTONE DR<br>TUCKER, GA 30084 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | Trade | ☐ | $385 |
| **3.1398**　ENERGY ALLIANCE ASSOCIATION<br>1400 N DUTTON AVE # 17<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | | Trade | ☐ | $31,767 |
| **3.1399**　ENERGY COUNCIL<br>1537 WEBSTER ST<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | | Trade | ☐ | $4,520 |
| **3.1400**　ENERGY EFFICIENCY INC<br>595 SOUTH BLUFF #5<br>ST GEORGE, UT 84770 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | | Trade | ☐ | $615,475 |
| **3.1401**　ENERGY EXEMPLAR LLC<br>3013 DOUGLAS BLVD STE 120<br>ROSEVILLE, CA 95661 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | Trade | ☐ | $371,000 |
| **3.1402**　ENERGY EXPERTS INTERNATIONAL<br>555 TWIN DOLPHIN DR STE 150<br>REDWOOD CITY, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | | Trade | ☐ | $4,250,282 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:     List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.1403** ENERGY LINK INDUSTRIAL SERVICES INC<br>11439 S ENOS LN<br>BAKERSFIELD, CA 93311 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $146,028 |
| **3.1404** ENERGY MARKET INNOVATIONS INC<br>83 COLUMBIA ST STE 400<br>SEATTLE, WA 98104 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $75,412 |
| **3.1405** ENERGY RESOURCES INTEGRATION LLC<br>560 PINE ST FL 3<br>SAN FRANCISCO, CA 94108 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $142,897 |
| **3.1406** ENERGY SOLUTIONS LLC<br>299 S MAIN ST STE 1700<br>SALT LAKE CITY, UT 84111 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $4,758 |
| **3.1407** ENERGY SYSTEMS GROUP LLC<br>9877 EASTGATE CT<br>NEWBURGH, IN 47630 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $2,047,072 |
| **3.1408** ENERGY TECHNOLOGIES LLC<br>2223 2223 SOUTHWEST BLVD<br>WICHITA, KS 67213 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $17,179 |
| **3.1409** ENERGYSOFT LLC<br>1025 5TH ST STE A<br>NOVATO, CA 94945-2413 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $33,600 |
| **3.1410** ENERPARC CA1LLC<br>4 EMBARCADERO CENTER 14TH FL<br>SAN FRANCISCO, CA 94111 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $20,004 |
| **3.1411** ENERPARC CA2 LLC<br>1999 HARRISON ST STE 830<br>OAKLAND, CA 94612 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $7,745 |
| **3.1412** ENERTECH CONSULTANTS OF SANTA<br>494 SALMAR AVE STE 200<br>CAMPBELL, CA 95008 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $3,901 |
| **3.1413** ENERTOUCH INC<br>4550 1701 CHARLESTON REGIONAL PKWY<br>CHARLESTON, SC 29492 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $891,544 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Trade Payables

| 3.1414 | ENERVEE CORPORATION<br>NOT AVAILABLE | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $0 |
| 3.1415 | ENERWISE GLOBAL TECHNOLOGIES INC<br>111 MARKET PL STE 201<br>BALTIMORE, MD 21202 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $365,222 |
| 3.1416 | ENETICS INC<br>830 CANNING PKWY<br>VICTOR, NY 14564 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $11,985 |
| 3.1417 | E-N-G MOBILE SYSTEMS INC<br>2245 VIA DE MERCADOS<br>CONCORD, CA 94520 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $4,021 |
| 3.1418 | ENGINE SYSTEMS INC<br>175 FREIGHT RD<br>ROCKY MOUNT, NC 27804 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $58,811 |
| 3.1419 | ENGINEERING PLANNING & MGMT INC<br>959 CONCORD ST<br>FRAMINGHAM, MA 1701 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $62,998 |
| 3.1420 | ENGINEERING/REMEDIATION RESOURCES<br>4585 PACHECO BLVD SECOND FL<br>MARTINEZ, CA 94553 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $10,704 |
| 3.1421 | ENGINEERS & SCIENTISTS OF<br>NOT AVAILABLE | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $0 |
| 3.1422 | ENGINEERS & SCIENTISTS OF CALIF<br>NOT AVAILABLE | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $0 |
| 3.1423 | ENREG GROUP INC<br>2637 6TH AVE NW<br>CALGARY, AB T2N 0X9 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $998 |
| 3.1424 | ENRIQUETA GOMEZ LOVO<br>602 VICTOR WAY<br>MOUNTAIN VIEW, CA 94040 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $1,044 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.1425** ENTECH UTILITY SERVICE BUREAU INC<br>8700 W BRYN MAWR AVE STE 650 N<br>CHICAGO, IL 60631 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $77,901 |
| **3.1426** ENTERPRISE DAMAGE RECOVERY UNIT<br>PO BOX 843369<br>KANSAS CITY, CA 64184 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $152 |
| **3.1427** ENTERPRISE DAMAGE RECOVERY UNIT<br>PO BOX 843369<br>KANSAS CITY, CA 64184 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $337 |
| **3.1428** ENTERPRISE DAMAGE RECOVERY UNIT<br>PO BOX 843369<br>KANSAS CITY, CA 64184 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $1,548 |
| **3.1429** ENTERPRISE DAMAGE RECOVERY UNIT<br>PO BOX 843369<br>KANSAS CITY, CA 64184 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $1,043 |
| **3.1430** ENTERPRISE DAMAGE RECOVERY UNIT<br>PO BOX 843369<br>KANSAS CITY, CA 64184 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $2,043 |
| **3.1431** ENTERPRISE ENTERPRISE-RENTACAR<br>PO BOX 843369<br>KANSAS CITY, CA 64184 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $169 |
| **3.1432** ENTERPRISE ENTERPRISE-RENTACAR<br>PO BOX 843369<br>KANSAS CITY, CA 64184 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $2,262 |
| **3.1433** ENTERPRISE R-A-C<br>P.O. BOX 801770<br>KANSAS CITY, CA 64180 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $604 |
| **3.1434** ENTIT SOFTWARE LLC<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $37,220 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Trade Payables** | | | | | |
| **3.1435** ENTRUST ENERGY INC<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $0 |
| **3.1436** ENVELOPE ARCHITECTURE & DESIGN INC<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $38,090 |
| **3.1437** ENVIANCE INC<br>5857 OWENS AVE STE 102<br>CARLSBAD, CA 92008 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $49,031 |
| **3.1438** ENVIEW INC<br>164 TOWNSEND ST #11<br>SAN FRANCISCO, CA 94107 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $240,100 |
| **3.1439** ENVIROCAL INC<br>3442 BACOR RD<br>HOUSTON, TX 77084 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $34,782 |
| **3.1440** ENVIROISSUES INC<br>101 STEWART ST STE 1200<br>SEATTLE, WA 98101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $1,867 |
| **3.1441** ENVIRONMENT ONE CORP<br>2773 BALLTOWN RD<br>SCHENECTEDY, NY 12309 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $900 |
| **3.1442** ENVIRONMENTAL ALTERNATIVES<br>P.O. BOX 3940<br>QUINCY, CA 95971 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $2,500 |
| **3.1443** ENVIRONMENTAL HEALTH COALITION<br>2727 HOOVER AVE STE 202<br>NATIONAL CITY, CA 91950 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $48,245 |
| **3.1444** ENVIRONMENTAL SYSTEMS CORP<br>10801 N MOPAC EXPY BLDG 1 STE 200<br>AUSTIN, TX 78759 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $40,984 |
| **3.1445** ENVIRONMENTAL SYSTEMS RESEARCH<br>380 NEW YORK ST<br>REDLANDS, CA 92373 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $3,055,610 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　**List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Trade Payables**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.1446** ENVISE<br>7390 LINCOLN WAY<br>GARDEN GROVE, CA 92841 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $37,811 |
| **3.1447** ENVISION CHANGE INC<br>2451 GREENWICH ST STE 304<br>SAN FRANCISCO, CA 94123 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $41,910 |
| **3.1448** ENXCO DEVELOPMENT CORPORATION<br>15445 INNOVATION DR<br>SAN DIEGO, CA 99128 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $881,391 |
| **3.1449** EP CONTAINER CORP<br>17115 JERSEY AVE<br>ARTESIA, CA 90701 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $984 |
| **3.1450** EPI-USE AMERICA INC<br>2002 SUMMIT BLVD #825<br>ATLANTA, GA 30319 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $86,991 |
| **3.1451** EQUINITI TRUST COMPANY<br>P.O. BOX 856686<br>MINNEAPOLIS, MN 55485-0686 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $26,912 |
| **3.1452** EQUINIX INC<br>ONE LAGOON DR 4TH FL<br>REDWOOD CITY, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $2,700 |
| **3.1453** ERDMAN DOOR AND SPECIALTY INC<br>P.O. BOX 277<br>SHANDON, CA 93461 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $4,070 |
| **3.1454** ERIC KOCH<br>16678 TOPPING WAY<br>LOS GATOS, CA 95032 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $523 |
| **3.1455** ERICKSEN ARBUTHNOT KILDUFF DAY &<br>570 LENNON LN<br>WALNUT CREEK, CA 94598 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $4,785 |
| **3.1456** ERM-WEST INC<br>1277 TREAT BLVD STE 500<br>WALNUT CREEK, CA 94597 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $6,601,944 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.1457** ERNEST E PESTANA INC 84 W SANTA CLARA ST STE 580 SAN JOSE, CA 95113 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $1,500 |
| **3.1458** ERNEST M ROBERTS 1874 MARINI LANE LIVERMORE, CA 94550 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $208 |
| **3.1459** ERNIE & SONS SCAFFOLDING INC 1960 OLIVERA RD CONCORD, CA 94520 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $24,983 |
| **3.1460** ERNST & YOUNG US LLP 200 PLAZA DR SECAUCUS, NJ 7094 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $151,000 |
| **3.1461** ERRIGAL INC 1440 THREE EMBARCADERO CENTER STE SAN FRANCISCO, CA 94111 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $37,500 |
| **3.1462** ESCREEN INC NOT AVAILABLE | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $0 |
| **3.1463** ESI ACQUISITION INC 235 PEACHTREE ST NE STE 2300 ATLANTA, GA 30303 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $1,548 |
| **3.1464** ESTELA CERON 2375 FOOTHILL BLVD OAKLAND, CA 94601 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $275 |
| **3.1465** ESTHER HASSARD 568 ROSE DR BENICIA, CA 94510 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $500 |
| **3.1466** ETHOS SOLUTIONS LLC 4250 E CAMELBACK RD STE K460 PHOENIX, AZ 85018 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $84,749 |
| **3.1467** ETIC INC 2285 MORELLO AVE PLEASANT HILL, CA 94523 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $1,422,223 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Trade Payables

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.1468** ETRMSERVICESCOM INC<br>68 S SERVICE RD STE 100<br>MELVILLE, NY 11747 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $1,350 |
| **3.1469** EUGENE MCFADDEN<br>1600 POWERHOUSE RD<br>POTTER VALLEY, CA 95469 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $4,555 |
| **3.1470** EUGENE WATER & ELECTRIC BOARD<br>500 E. 4TH AVE<br>EUGENE, OR 97440 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $848,475 |
| **3.1471** EUREKA HUMBOLDT FIRE<br>1424 11TH ST<br>ARCATA, CA 95521 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $159 |
| **3.1472** EUREKA READY MIX CONCRETE CO INC<br>1955 HILFIKER LN<br>EUREKA, CA 95501 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $14,345 |
| **3.1473** EVAN TERRY ASSOCIATES PC<br>ONE PERIMETER PARK SOUTH #200S<br>BIRMINGHAM, AL 35243 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $10,340 |
| **3.1474** EVANS CONSOLES INC<br>1616-27TH AVE NE<br>CALGARY, AB T2E 8W4 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $50,922 |
| **3.1475** EVARI GIS CONSULTING INC<br>3060 UNIVERSITY AVE<br>SAN DIEGO, CA 92104 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $28,645 |
| **3.1476** EVERGREEN ECONOMICS INC<br>333 SW TAYLOR STE 200<br>PORTLAND, OR 97204 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $80,589 |
| **3.1477** EVO-EMERGENCY VEHICLE OUTFITTERS<br>9858 KENT ST<br>ELK GROVE, CA 95624 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $693 |
| **3.1478** EVOLUTION MARKETS FUTURES LLC<br>10 BANK ST STE 410<br>WHITE PLAINS, NY 10606 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $310 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.1479** EVOLVED ENERGY RESEARCH<br>118 ATHOL AVE #301<br>OAKLAND, CA 94606 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $25,000 |
| **3.1480** EVOQUA WATER TECHNOLOGIES LLC<br>2155 112TH AVE<br>HOLLAND, MI 49424 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $20,414 |
| **3.1481** EXACTAIR MANUFACTURING INC<br>1935 N BRANDON CIR<br>ANAHEIM HILLS, CA 92807-1119 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $77,414 |
| **3.1482** EXAMINETICS INC<br>10561 BARKLEY PL STE 400<br>OVERLAND PARK, KS 66212 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $22,862 |
| **3.1483** EXAMWORKS INC<br>11010 WHITE ROCK RD STE 120<br>RANCHO CORDOVA, CA 95670 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $2,000 |
| **3.1484** EXELA ENTERPRISE SOLUTIONS INC<br>300 FIRST STAMFORD PL 2ND FLR<br>STAMFORD, CT 6820 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $26,161 |
| **3.1485** EXLINE INC<br>3256 E COUNTRY CLUB RD<br>SALINA, KS 67402-1487 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $157,271 |
| **3.1486** EXO GROUP LLC<br>32628 DECKER PRAIRIE RD STE 1<br>MAGNOLIA, TX 77355 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $294,745 |
| **3.1487** EXPEDITION COMMUNICATIONS LLC<br>5939 DARWIN CT STE 109<br>CARLSBAD, CA 92008 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $70,000 |
| **3.1488** EXPERIAN INFORMATION SOLUTIONS INC<br>DEPARTMENT 1971<br>LOS ANGELES, CA 90088-1971 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $29,549 |
| **3.1489** EXPONENT INC<br>P.O. BOX 200283<br>DALLAS, TX 75320-0283 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $232,097 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.1490**  EXPONENT INC<br>149 COMMONWEALTH DR<br>MENLO PARK, CA 94025 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $5,694,518 |
| **3.1491**  EXPRESS SEWER & DRAIN INC<br>3300 FITZGERALD RD<br>RANCHO CORDOVA, CA 95742 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $113,332 |
| **3.1492**  EXTRAACCESS SERVICES INC<br>765 BAYWOOD DR STE 231<br>PETALUMA, CA 94954 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $123 |
| **3.1493**  EXTREME PLASTICS PLUS LLC<br>360 EPIC CIRCLE DR<br>FAIRMONT, WV 26554 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $1 |
| **3.1494**  EXXONMOBIL OIL CORP<br>P.O. BOX 2169<br>HOUSTON, TX 77252 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $500 |
| **3.1495**  EXYION<br>4790 IRVINE BLVD STE 105 327<br>IRVINE, CA 92620 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $213,290 |
| **3.1496**  F & K ROCK & SAND INC<br>P.O. BOX 582<br>CLOVIS, CA 93613-0582 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $13,764 |
| **3.1497**  F & T FARMS<br>15516 S WALNUT AVE<br>CARUTHERS, CA 93609 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $2,000 |
| **3.1498**  F E S INVESTMENTS INC<br>1855 GATEWAY BLVD STE 225<br>CONCORD, CA 94520 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $757,301 |
| **3.1499**  F3 & ASSOCIATES INC<br>701 E H ST<br>BENICIA, CA 94510 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $16,200 |
| **3.1500**  FABIANA CAMPOS<br>101 WILDES CT<br>BAY POINT, CA 94565 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $90 |
| **3.1501**  FACILITY DYNAMICS<br>6760 ALEXANDER BELL DR #200<br>COLUMBIA, MD 21046 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $16,307 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

**Trade Payables**

| | | | | | |
|---|---|---|---|---|---|
| **3.1502** FAIRFIELD MUNICIPAL UTILITS 1000 WEBSTER ST FAIRFIELD, CA 94533 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $5,240 |
| **3.1503** FAIRFIELD SUISUN SEWER DISTRICT 1010 CHADBOURNE RD FAIRFIELD, CA 94534-9700 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $67,575 |
| **3.1504** FAITH LUTHERAN CHURCH 16548 FERRIS AVE LOS GATOS, CA 95032 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $3,600 |
| **3.1505** FALCON STEEL CO 4201 OLD DENTON RD HALTOM CITY, TX 76117 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $7,669 |
| **3.1506** FALL RIVER RESOURCE CONSERVATION P.O. BOX 83 MCARTHUR, CA 96056 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $1,274 |
| **3.1507** FAMILY TREE SERVICE INC 41701 NORTH HWY 101 LAYTONVILLE, CA 95454 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $359,700 |
| **3.1508** FANGWOAN CHEN 1110 DANBURY DRIVE SAN JOSE, CA 95129 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $1,373 |
| **3.1509** FANNY STATE FARM-FONG PO BOX 52250 PHOENIX, CA 85072 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $700 |
| **3.1510** FAR WESTERN ANTHROPOLOGICAL 2727 DEL RIO PLACE STE A DAVIS, CA 95673 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $133,884 |
| **3.1511** FARMERS INSURANCE P.O. BOX 268994 OKLAHOMA CITY, CA 73126-8994 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $1,505 |
| **3.1512** FARWEST CORROSION CONTROL CO 12029 REGENTVIEW AVE DOWNEY, CA 90241-5517 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $33,174 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.1513** FARWEST CORROSION CONTROL CO 1120 CARRIER PARKWAY BAKERSFIELD, CA 93308-9666 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $2,799,526 |
| **3.1514** FASTENAL COMPANY P.O. BOX 1286 WINONA, MN 55987-1286 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $10,494 |
| **3.1515** FAY VILLALOBOS P.O. BOX 595 WEST POINT, CA 95255 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $270 |
| **3.1516** FCO FORESTERS INC 415 COLFAX AVE GRASS VALLEY, CA 95945 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $179,849 |
| **3.1517** FEAUTIFUL LLC 825 SAN ANTONIO RD STE 110 PALO ALTO, CA 94303 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $228 |
| **3.1518** FEDERAL AIRWAYS & AIRSPACE INC 1423 S PATRICK DR SATELLITE BEACH, FL 32937 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $12,973 |
| **3.1519** FENCE IT INC 2485 NOTRE DAME BLVD STE 370 #31 CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $29,910 |
| **3.1520** FERGUSON ENTERPRISES INC 2112 LOVERIDGE RD PITTSBURG, CA 94565 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $1,163 |
| **3.1521** FERRELLGAS LP 136 N MAIN ST FORT BRAGG, CA 95437 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $289 |
| **3.1522** FERROSAUR INC 4821 MOUNTAIN LAKES BLVD REDDING, CA 96003 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $31,175 |
| **3.1523** FIDELITY NATIONAL TITLE COMPANY 1375 EXPOSITION BLVD STE 240 SACRAMENTO, CA 95815 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Trade Payables

| | | | | | |
|---|---|---|---|---|---|
| **3.1524** FIDENCIO JIMENEZ NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $100 |
| **3.1525** FIERO LANE WATER COMPANY P.O. BOX 14704 SAN LUIS OBISPO, CA 93406 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $3,975 |
| **3.1526** FINLEY T & PERCY R MCMILLAN P.O. BOX 110 ROUND MOUNTAIN, CA 96084 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $16,736 |
| **3.1527** FIRE & RISK ALLIANCE LLC 7640 STANDISH PL ROCKVILLE, MD 20855 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $13,900 |
| **3.1528** FIRE CAUSE ANALYSIS INC 935 PARDEE ST BERKELEY, CA 94710-2623 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $36,742 |
| **3.1529** FIRE SAFE MARIN INC P.O. BOX 2831 SAN ANSELMO, CA 94979 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $15,000 |
| **3.1530** FIRST AMERICAN TITLE COMPANY 5 FIRST AMERICAN WAY SANTA ANA, CA 92707 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $500 |
| **3.1531** FIRST AMERICAN TITLE COMPANY 7010 NORTH PALM AVE FRESNO, CA 93650 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $4,000 |
| **3.1532** FIRST AMERICAN TITLE COMPANY 1855 W REDLANDS BLVD STE 100 REDLANDS, CA 92373 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $1,500 |
| **3.1533** FIRST PENTECOSTAL CHURCH NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $49,500 |
| **3.1534** FIRSTFUEL SOFTWARE INC 420 BEDFORD ST LEXINGTON, MA 2420 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $237,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Trade Payables

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **3.1535** FISERV CHECKFREE SERVICES CORP<br>4411 E JONES BRIDGE RD<br>NORCROSS, GA 30092 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $260,404 |
| **3.1536** FIVE BEARS HYDROELECTRIC<br>350 CROWN POINT CIRCLE #200<br>GRASS VALLEY, CA 95945 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $1 |
| **3.1537** FIVE STAR PRODUCTS INC<br>60 PARROTT DR<br>SHELTON, CT 6484 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $15 |
| **3.1538** FLEISHMAN HILLARD INC<br>805 15TH ST NW STE 300<br>WASHINGTON, DC 20005 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $400 |
| **3.1539** FLETCHERS PLUMBING<br>219 BURNS DR<br>YUBA CITY, CA 95991 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $51,455 |
| **3.1540** FLEXERA SOFTWARE LLC<br>300 PARK BLVD STE 500<br>ITASCA, IL 60143 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $0 |
| **3.1541** FLEXIM AMERICAS CORPORATION<br>250 V EXECUTIVE DR<br>EDGEWOOD, NY 11717 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $27,933 |
| **3.1542** FLORA QUITORIANO<br>1119 AEGEAN STREET<br>BAKERSFIELD, CA 93307 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $75 |
| **3.1543** FLOWSERVE US INC<br>5215 N OCONNOR BLVD STE 2300<br>IRVING, TX 75039 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $17,063 |
| **3.1544** FLOYD WINTERS<br>PO BOX 661<br>MOUNTAIN RANCH, CA 95246 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $250 |
| **3.1545** FLUID COMPONENTS INTERNATIONAL LLC<br>1755 LA COSTA MEADOWS DR<br>SAN MARCOS, CA 92078 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $10,725 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Trade Payables

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.1546** FLUKE ELECTRONICS CORPORATION 6045 COCHRAN RD CLEVELAND, OH 44139-3303 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $33,360 |
| **3.1547** FLUKE ELECTRONICS CORPORATION 6920 SEAWAY BLVD EVERETT, WA 98203 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $244,863 |
| **3.1548** FLUOR ENTERPRISES INC 6700 LAS COLINAS BLVD IRVING, TX 75039 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $13,338 |
| **3.1549** FOLSOM READY MIX INC 3401 FITZGERALD RD RANCHO CORDOVA, CA 95742 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $106,011 |
| **3.1550** FOMO EATS CATERING 1930 VILLAGE CENTER CIRCLE, #39879 LAS VEGAS, CA 89134 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $20,174 |
| **3.1551** FOOTHILL ELECTRIC INC 12122 DRY CREEK RD STE 103 AUBURN, CA 95602 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $7,080 |
| **3.1552** FOR AARON SWIFT ENTERPRISE PO BOX 843369 SAN RAMON, CA 64181 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $2,657 |
| **3.1553** FORBES TATE PARTNERS LLC P.O. BOX 210816 MONTGOMERY, AL 36121 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $15,000 |
| **3.1554** FORMATION ENVIRONMENTAL LLC 2500 55TH ST STE 200 BOULDER, CO 80301 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $12,782 |
| **3.1555** FORT BRAGG ELECTRIC 489 S HARRISON ST FORT BRAGG, CA 95437 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $12,041 |
| **3.1556** FOSATORI INC P.O. BOX 6306 CONCORD, CA 94524-1306 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $2,692 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.1557**  FOX THERMAL INSTRUMENTS INC<br>399 RESERVATION RD<br>MARINA, CA 93933 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $752 |
| **3.1558**  FPL ENERGY MONTEZUMA WIND LLC<br>700 UNIVERSE BLVD<br>JUNO BEACH, FL 33408 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $259,742 |
| **3.1559**  FRAMATOME INC<br>3315 OLD FOREST RD<br>LYNCHBURG, VA 24506-0935 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $273,233 |
| **3.1560**  FRAN LILLARD<br>P.O. BOX 496<br>WEST POINT, CA 95255 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $50 |
| **3.1561**  FRANCIS BRESNAHAN<br>54 MAYBECK ST.<br>NOVATO, CA 94949 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $1,050 |
| **3.1562**  FRANCISCO DURAN<br>24300 WASHINGTON ST<br>CHUALAR, CA 93925 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $1,219 |
| **3.1563**  FRANK A LOGOLUSO FARMS<br>NOT AVAILABLE | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $100 |
| **3.1564**  FRANK ESQUIVEL<br>711 E ADAMS<br>FOWLER, CA 93625 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $1,869 |
| **3.1565**  FRANK NORMAL DIAL<br>23345 CELESTIAL VALLEY RD<br>GRASS VALLEY, CA 95945 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $128,340 |
| **3.1566**  FRANK PITTO<br>6262 LIBERTY ISLAND RD<br>DIXON, CA 95620 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $418 |
| **3.1567**  FRANKLIN AVIATION LLC<br>4405 AIRPORT RD<br>PARADISE, CA 95969 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $112,000 |

Case: 19-30088   Doc# 906-4   Filed: 03/14/19   Entered: 03/14/19 23:02:08   Page 143 of 568

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.1568** FRED WEGGEL<br>PO BOX 67<br>OCEANO, CA 93475 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $166 |
| **3.1569** FREDDA KAPLAN<br>105 ORANGE ST<br>SAN RAFAEL, CA 94901 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $487 |
| **3.1570** FREDERICK HUGG<br>3635 CHARQUI CT<br>OROVILLE, CA 95965 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $2,900 |
| **3.1571** FREDERICO J MORENO<br>P.O. BOX 436<br>WATSONVILLE, CA 95077 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $500 |
| **3.1572** FREDERICO RAMOS<br>355 SERRANO DRIVE<br>SAN FRANCISCO, CA 94132 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $415 |
| **3.1573** FREDRICK APPLEBY<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $500 |
| **3.1574** FRESNO COGENERATION PARTNERS<br>650 BERCUT DR #C<br>SACRAMENTO, CA 95814 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $24,735 |
| **3.1575** FRESNO COUNTY RECORDER<br>1920 MARIPOSA MALL STE 330<br>FRESNO, CA 93721 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $96 |
| **3.1576** FRESNO HOUSING AUTHORITY<br>1331 FULTON MALL<br>FRESNO, CA 93721 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $80 |
| **3.1577** FRESNO INTERDENOMINATIONAL REFUGEE<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $0 |
| **3.1578** FRESNO PIPE & SUPPLY INC<br>4696 E COMMERCE AVE<br>FRESNO, CA 93745 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $8,894 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.1579** FRIEDMAN & SPRINGWATER LLP 350 SANSOME ST STE 210 SAN FRANCISCO, CA 94104 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $2,130 |
| **3.1580** FRIENDS OF THE BILL WILLIAMS RIVER P.O. BOX 10035 FORT MOHAVE, AZ 86427-0035 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $35 |
| **3.1581** FRISSON INC 12 GEARY ST STE 607 SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $481,849 |
| **3.1582** FRITO-LAY INC 77 LEGACY DR MD 3A300 PLANO, TX 75024 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $3,388 |
| **3.1583** FRONTIER COMMUNICATIONS 401 MERRITT 7 NORWALK, CT 6851 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $2,470 |
| **3.1584** FRONTIER COMMUNICATIONS P.O.BOX 60770 NOWALK, CA 6889 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $5,500 |
| **3.1585** FRONTIER ENERGY INC 1000 BROADWAY STE 410 OAKLAND, CA 94607 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $597,419 |
| **3.1586** FUEL CELL ENERGY INC 3 GREAT PASTURE RD DANBURY, CT 6813 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $109,539 |
| **3.1587** FUGRO CONSULTANTS INC 6100 HILLCROFT ST HOUSTON, TX 77081 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $9,119 |
| **3.1588** FULL SPECTRUM ANALYTICS INC 1252 QUARRY LN PLEASANTON, CA 94566 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $400 |
| **3.1589** G & W ELECTRIC CO 305 W CROSSROADS PKWY BOLINGBROOK, IL 60440 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $26,305 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |

### Trade Payables

| | | C U D | | Offset | |
| --- | --- | --- | --- | --- | --- |
| **3.1590** G NEIL TOCHER INC<br>13515 FERN ROAD EAST<br>WHITMORE, CA 96096 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $20,407 |
| **3.1591** G&E ENGINEERING SYSTEMS INC<br>6315 SWAINLAND RD<br>OAKLAND, CA 94611 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $19,524 |
| **3.1592** G2 FARMS<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $5,840 |
| **3.1593** G2 INTEGRATED SOLUTIONS LLC<br>10850 RICHMOND AVE STE 200<br>HOUSTON, TX 77042 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $875,179 |
| **3.1594** G4S SECURE INTEGRATION LLC<br>1200 LANDMARK CTR STE 1300<br>OMAHA, NE 68102 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $1,605,432 |
| **3.1595** G4S SECURE SOLUTIONS USA INC<br>1395 UNIVERSITY BLVD<br>JUPITER, FL 33458 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $10,201,512 |
| **3.1596** GABEL ASSOCIATES LLC<br>20825 NUNES AVE STE A<br>CASTRO VALLEY, CA 94546 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $2,202 |
| **3.1597** GABRIEL FELTEN<br>3020 KING CIRCLE<br>MARINA, CA 93933 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $516 |
| **3.1598** GABRIELLE PAPINEAU<br>26800 HWY 9<br>BOULDER CREEK, CA 95006 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $3,763 |
| **3.1599** GAIL MOREY<br>11 ROBERT S DRIVE<br>MENLO PARK, CA 94025 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $2,413 |
| **3.1600** GALLO GLASS COMPANY<br>P.O. BOX 1230<br>MODESTO, CA 95353 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $2,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.1601** GA-MA & ASSOCIATES INC<br>404 CYPRESS RD<br>OCALA, FL 34472 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $4,096 |
| **3.1602** GANNETT FLEMING VALUATION AND RATE<br>P.O. BOX 67100<br>HARRISBURG, PA 17106-7100 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $7,190 |
| **3.1603** GARBERVILLE SANITARY DISTRICT<br>P.O. BOX 211<br>GARBERVILLE, CA 95542 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $638 |
| **3.1604** GARFIELD WATER DISTRICT<br>P.O. BOX 337<br>CLOVIS, CA 93613 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $44 |
| **3.1605** GARMAN FAMILY LAND COMPANY<br>389 N. MAIN ST<br>WILLITS, CA 95490 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $4,000 |
| **3.1606** GARTNER INC<br>P.O. BOX 911319<br>DALLAS, TX 75391-1319 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $327,444 |
| **3.1607** GARY DICKERSON<br>4124 HAZEL ST<br>OLIVEHURST, CA 95961 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $185 |
| **3.1608** GARY G KAUFMAN<br>1561 OXFORD COURT<br>GALLATIN, TN 37066 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $27,189 |
| **3.1609** GARY GINGHER<br>2053 E BAYSHORE RD<br>SUTTER CREEK, CA 94063 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $200 |
| **3.1610** GARY LEE MEYERS<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $40,000 |
| **3.1611** GARY M POSTOLKA<br>1342 HIGH NOON DR<br>PLUMAS LAKE, CA 95961 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $11,325 |

Case: 19-30088   Doc# 906-4   Filed: 03/14/19   Entered: 03/14/19 23:02:08   Page 147 of 568

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.1612** GARY NELSON<br>7127 LAKETRAIL COURT<br>GRANITE BAY, CA 95746 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $14,033 |
| **3.1613** GARY R MCKENZIE<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $2,000 |
| **3.1614** GARY TAFT<br>3680 WALLY ALLEN ROAD<br>LINCOLN, CA 95648 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $215 |
| **3.1615** GARY VALENTINE<br>19968 RHONA PL<br>SANTA CLARITA, CA 91350 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $4,750 |
| **3.1616** GAS TRANSMISSION SYSTEMS INC<br>130 AMBER GROVE DR #134<br>CHICO, CA 95973 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $1,511,211 |
| **3.1617** GASNA 16 LLC<br>50 CALIFORNIA ST STE 820<br>SAN FRANCISCO, CA 94111 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $7,988 |
| **3.1618** GASNA 6P LLC<br>8800 N GAINEY CENTER DR STE 25<br>SCOTTSDALE, AZ 85258 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $83,552 |
| **3.1619** GAVIN AND KATIE TRIPP<br>21 EASTRIDGE DRIVE<br>SANTA CRUZ, CA 95060 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $4,210 |
| **3.1620** GAVINO GUZMAN<br>112 1/2 N GATEWAY DRIVE<br>MADERA, CA 93637 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $50 |
| **3.1621** GAWRON CONSULTING INC<br>1015 CAPTAIN ADKINS DR<br>SOUTHPORT, NC 28461 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $66,982 |
| **3.1622** GE GRID SOLUTIONS LLC<br>4200 WILDWOOD PKWY BLDG 2018<br>ATLANTA, GA 30339 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $776,354 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.1623** GE INSPECTION TECHNOLOGIES LP 721 VISIONS DR SKANEATELES, NY 13152 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $19,856 |
| **3.1624** GE MDS LLC 175 SCIENCE PKWY ROCHESTER, NY 14620 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $356,336 |
| **3.1625** GE OIL & GAS COMPRESSION SYSTEMS 16250 PORT NORTHWEST DR HOUSTON, TX 77041 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $400 |
| **3.1626** GEI CONSULTANTS INC 180 GRAND AVE STE 1410 OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $694,908 |
| **3.1627** GEICO PO BOX 509119 SAN DIEGO, CA 92150-9914 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $3,519 |
| **3.1628** GEICO PO BOX 509119 SAN DIEGO, CA 92150-9914 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $4,040 |
| **3.1629** GEL GROUP INC 2040 SAVAGE RD CHARLESTON, SC 29407 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $73,445 |
| **3.1630** GELCO CORPORATION 3 CAPITAL DR EDEN PRAIRIE, MN 55344 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $1,661 |
| **3.1631** GENERAL ELECTRIC COMPANY 41 FARNSWORTH ST BOSTON, MA 2210 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $133,413 |
| **3.1632** GENERAL ELECTRIC ENERGY SVCS 1800 NELSON RD LONGMONT, CO 80501 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $26 |
| **3.1633** GENERAL ELECTRIC ENERGY SVCS 4200 WILDWOOD PKY ATLANTA, GA 30339 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $3,548 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Trade Payables

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **3.1634** GENERAL ELECTRIC INTERNATIONAL INC 4200 WILDWOOD PKWY ATLANTA, GA 30339 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $498,950 |
| **3.1635** GENERAL MONITORS INC 26776 SIMPATICA CIRCLE LAKE FOREST, CA 92630 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $2,870 |
| **3.1636** GENESIS SOLAR LLC 700 UNIVERSE BLVD JUNO BEACH, FL 33408 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $3,607,758 |
| **3.1637** GENESYS TELECOMMUNICATIONS LABS 2001 JUNIPERO SERRA BLVD DALY CITY, CA 94014 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $136,672 |
| **3.1638** GENICS INC 561 ACHESON RD 53016 HWY 60 ACHESON, AB T7X 5A7 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $8,162 |
| **3.1639** GENON 1466 ARCY LANE PITTSBURG, CA 94565 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $7,780 |
| **3.1640** GENUINE PARTS COMPANY 2999 WILDWOOD PKWY ATLANTA, GA 30339 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $104 |
| **3.1641** GEO DRILLING FLUIDS INC P.O. BOX 1478 BAKERSFIELD, CA 93302 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $54,105 |
| **3.1642** GEOFFREY THOMPSON 2424 BATTERING ROCK RD TEMPLETON, CA 93465 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $2,705 |
| **3.1643** GEONUCLEAR INC 103 S GREENBUSH RD ORANGEBURG, NY 10962 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $1,590 |
| **3.1644** GEORGE E HONN CO INC 853 A COTTING CT VACAVILLE, CA 95688 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $4,801 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Trade Payables

| | | | | | |
|---|---|---|---|---|---|
| **3.1645** GEORGE GASKINS 3187 SODA CANYON RD NAPA, CA 94558 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $625 |
| **3.1646** GEORGE T HALL CO INC 15915 ARMINTA ST VAN NUYS, CA 91406 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $7,954 |
| **3.1647** GEOSTABILIZATION INTERNATIONAL LLC 543 31 RD GRAND JUNCTION, CO 81504 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $1,814,024 |
| **3.1648** GEOSYNTEC CONSULTANTS INC 900 BROKEN SOUND PKWY NW STE2 BOCA RATON, FL 33487-2775 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $284,407 |
| **3.1649** GEOVISION INC 1124 OLYMPIC DR CORONA, CA 92881 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $11,000 |
| **3.1650** GERALD J ALONZO 23191 SUMMIT RD LOS GATOS, CA 95033 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $5,000 |
| **3.1651** GERALD L COX 428 BUENA TIERRA CT WINDSOR, CA 95492 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $1,388 |
| **3.1652** GERARD HAMMER NACKTONE=RANCH@CALDSL.N ET STOCKTON, CA 95215 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $375 |
| **3.1653** GERI BRAY 1445 LINCOLN WAY AUBURN, CA 95603 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $6,753 |
| **3.1654** GERLINGER STEEL AND SUPPLY P.O. BOX 992195 REDDING, CA 96099-2195 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $331 |
| **3.1655** GERRIT DE JONG FELICITA DAIRY 22154 ROAD 20 TULARE, CA 93274 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $6,314 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Trade Payables** | | | | | | | |
| **3.1656** GERSON LEHRMAN GROUP INC 60 E 42ND ST 3RD FL NEW YORK, NY 10165 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $38,220 |
| **3.1657** GETTLER-RYAN INC 6805 SIERRA CT STE G DUBLIN, CA 94568 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $2,509 |
| **3.1658** GEYSERS POWER COMPANY LLC 10350 SOCRATES MINE RD MIDDLETOWN, CA 95461 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $14,724,194 |
| **3.1659** GFS CHEMICAL INC 3041 HOME RD POWELL, OH 43065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $18,763 |
| **3.1660** GG2U AND ASSOCIATES LLC 460 CENTER ST UNIT 6432 MORAGA, CA 94570-5013 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $6,966 |
| **3.1661** GHD INC 16451 SCIENTIFIC WAY IRVINE, CA 92618 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $683 |
| **3.1662** GHULAM TOKHI 356 ALLEGAN CIR SAN JOSE, CA 95123 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $150 |
| **3.1663** GIAH NEW YORK NAILS 2-SROLES 45 W MANOR DRIVE PACIFICA, CA 94044 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $1,140 |
| **3.1664** GIDGET CORDOVA HWY 99 E ES CHICO, CA 95926 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $434 |
| **3.1665** GILLIAN CLEMENTS 1528 36TH AVE SAN FRANCISCO, CA 94122 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $1,196 |
| **3.1666** GILMORE HEATING & AIR ATTN: HEATHER PLACERVILLE, CA 95667 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $17,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.1667** GILROY ECONOMIC DEVELOPMENT CORP 7471 MONTEREY ST GILROY, CA 95020 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $11,000 |
| **3.1668** GILTON SOLID WASTE MANAGEMENT INC 755 S YOSEMITE AVE OAKDALE, CA 95361 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $2,653 |
| **3.1669** GL MADERA LLC 604 SUTTER ST STE 250 FOLSOM, CA 95630 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $6,302 |
| **3.1670** GL MERCED 2 LLC 604 SUTTER ST STE 250 FOLSOM, CA 95630 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $13,512 |
| **3.1671** GL PEACOCK LLC 604 SUTTER ST STE 250 FOLSOM, CA 95630 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $8,655 |
| **3.1672** GL PWR SOLUTIONS INC 2777 N STEMMONS FWY STE 1520 DALLAS, TX 75207 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $145,153 |
| **3.1673** GL SIRIUS LLC 604 SUTTER ST STE 250 FOLSOM, CA 95630 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $9,733 |
| **3.1674** GLACIAL NATURAL GAS INC NOT AVAILABLE | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $0 |
| **3.1675** GLADYS LOWENSTEIN 16760 LOMA ST. LOS GATOS, CA 95032 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $716 |
| **3.1676** GLASER & ASSOCIATES INC 4808 SUNRISE DR MARTINEZ, CA 94553 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $455 |
| **3.1677** GLEN R PALMER 1906 LAKE PENINSULA DR HIXSON, TN 37343 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $4,414 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.1678** GLENN FINKS 2394 MAGILL AVE. CLOVIS, CA 93611 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $2,075 |
| **3.1679** GLJ PETROLEUM CONSULTANTS LTD 4100 400 3RD AVE S W CALGARY, AB T2P 4H2 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $1,400 |
| **3.1680** GLOBAL AMPERSAND LLC 717 ATLANTIC AVE STE 1A BOSTON, MA 2111 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $149,962 |
| **3.1681** GLOBAL ASSET PROTECTION SERVICES 100 CONSTITUTION PLZ 12TH FL HARTFORD, CT 6103 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $69,750 |
| **3.1682** GLOBAL DIVING AND SALVAGE INC 3840 W MARGINAL WAY SW SEATTLE, WA 98106 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $764,985 |
| **3.1683** GLOBAL POWER CONSULTING INC 425 MARKET ST STE 2200 SAN FRANCISCO, CA 94111 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $2,810,581 |
| **3.1684** GLOBAL SOFTWARE RESOURCES INC 4447 STONERIDGE DR PLEASANTON, CA 94588 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $31,686 |
| **3.1685** GLOBAL TOWER SERVICE INC 111 CATHERINE DR WOODLAND, WA 98674 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $92,408 |
| **3.1686** GLOBALSOURCE INC 2835 N MAYFAIR RD MILWAUKEE, WI 53222 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $17,699 |
| **3.1687** GLOBALSTAR USA P.O. BOX 30519 LOS ANGELES, CA 90030-0519 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $566 |
| **3.1688** GLOBALSTAR USA LLC 461 SOUTH MILPITAS BLVD MILPITAS, CA 95035 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $10,008 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.1689** GLORIA BAILEY 835 HARVARD BEND DR WOODLAND, CA 95695 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $200 |
| **3.1690** GLORIA PEGA 349 IRIS DR SALINAS, CA 93906 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $200 |
| **3.1691** GLORIA PEGA 349 IRIS DR SALINAS, CA 93906 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $200 |
| **3.1692** GLORIA WASHINGTON TRUCKING INC 525 DECARLO AVE RICHMOND, CA 94801 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $584,570 |
| **3.1693** GLT NLH 2 SOLAR LLC 830 MORRIS TURNPIKE STE #204 SHORT HILLS, NJ 7078 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $10,945 |
| **3.1694** GOLDEN GATE PETROLEUM INC 501 SHELL AVE MARTINEZ, CA 94553 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $1,919 |
| **3.1695** GOLDEN GATE RESTAURANT ASSOCIATION 220 MONTGOMERY ST STE 990 SAN FRANCISCO, CA 94104 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $6,000 |
| **3.1696** GOLDEN STATE OVERNIGHT 7901 STONERIDGE DRIVE, #400 PLEASANTON, CA 94588 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $352 |
| **3.1697** GOLDEN WEST BETTERWAY UNIFORMS 499 HIGH ST OAKLAND, CA 94601-3903 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $13,122 |
| **3.1698** GOLDER ASSOCIATES INC 3730 CHAMBLEE TUCKER RD ATLANTA, GA 30341 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $332,324 |
| **3.1699** GOOD SAMARITAN FAMILY RESOURCE 1294 POTRERO AVE SAN FRANCISCO, CA 94110 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $180 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.1700** GOOGLE INC<br>1600 AMPHITHEATRE PKY<br>MOUNTAIN VIEW, CA 94043 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $15,439 |
| **3.1701** GOPROCURE INC<br>3460 SUMMIT RIDGE PKWY STE 401<br>DULUTH, GA 30096 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $196,950 |
| **3.1702** GORDON-CREED KELLEY HOLL & SUGERMAN<br>101 MONTGOMERY ST STE 2650<br>SAN FRANCISCO, CA 94104 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $14,247 |
| **3.1703** GOT POWER INC<br>150 NARDI LANE<br>MARTINEZ, CA 94553 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $1,442 |
| **3.1704** GOUGH & HANCOCK LLP<br>TWO EMBARCADERO CENTER STE 640<br>SAN FRANCISCO, CA 94111 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $1,557 |
| **3.1705** GOVERNMENT EMPLOYEES INSURANCE CO<br>PO BOX 509119<br>SAN DIEGO, CA 92150 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $8,638 |
| **3.1706** GOVERNMENTAL STRATEGIES INC<br>11803 WAYLAND ST<br>OAKTON, VA 22124 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $5,000 |
| **3.1707** GOWAN CONSTRUCTION COMPANY INC<br>15 WEST 8TH ST #C<br>TRACY, CA 95376 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $2,133,005 |
| **3.1708** GR SUNDBERG, INC.<br>5211 BOYD RD<br>ARCATA, CA 95521 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $8,199 |
| **3.1709** GR TRUCKING LLC<br>5115 PARKFORD CIRCLE<br>GRANITE BAY, CA 95746 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $22,303 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Trade Payables

| | | | | | |
|---|---|---|---|---|---|
| **3.1710** GRACE ENVIRONMENTAL SERVICES LLC 2060 D E AVENIDA DE LOS ARBOLE THOUSAND OAKS, CA 91362 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $17,344 |
| **3.1711** GRACON LLC 7221 E US HIGHWAY 34 LOVELAND, CO 80537 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $28,011 |
| **3.1712** GRAFTEL INC 870 CAMBRIDGE DR ELK GROVE VILLAGE, IL 60007 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $2,389 |
| **3.1713** GRANITE CONSTRUCTION CO 585 W BEACH ST WATSONVILLE, CA 95076 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $2,542,775 |
| **3.1714** GRANITE ROCK CO - WATSONVILLE P.O. BOX 50001 WATSONVILLE, CA 95077-5001 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $59 |
| **3.1715** GRANITE SOLID WASTE P.O. BOX 268 PRATHER, CA 93651 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $4,758 |
| **3.1716** GRAPHIC CONTROLS ACQUISITION CORP 400 EXCHANGE ST BUFFALO, NY 14204 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $7,515 |
| **3.1717** GRATING PACIFIC INC 2501 W ALMOND AVE MADERA, CA 93637 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $5,718 |
| **3.1718** GRAVITY PRO CONSULTING LLC 21 VIA LAMPARA SAN CLEMENTE, CA 92673 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $245,518 |
| **3.1719** GRAYBAR ELECTRIC CO INC 1211 FEE DR SACRAMENTO, CA 95815 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $317,109 |
| **3.1720** GREAT OAKS WATER CO 20 GREAT OAKS BLVD STE 120 SAN JOSE, CA 95119 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $3,455 |

Case: 19-30088　　Doc# 906-4　　Filed: 03/14/19　　Entered: 03/14/19 23:02:08　　Page 157 of 568

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　**List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Trade Payables

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.1721**　GREAT WORK ENERGY LLC<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $6,488 |
| **3.1722**　GREATER GRASS VALLEY CHAMBER<br>128 E MAIN ST<br>GRASS VALLEY, CA 95945 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $599 |
| **3.1723**　GREATER VALLEJO RECREATION DISTRICT<br>395 AMADOR ST<br>VALLEJO, CA 94590 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $328 |
| **3.1724**　GREEN CHARGE NETWORKS LLC<br>4151 BURTON DR<br>SANTA CLARA, CA 95054 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $453 |
| **3.1725**　GREEN LIGHT FIT 1 LLC<br>604 SUTTER ST STE 250<br>FOLSOM, CA 95630 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $15,149 |
| **3.1726**　GREEN TECHNOLOGY LEADERSHIP GROUP<br>426 17TH ST STE 700<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $65,947 |
| **3.1727**　GREENBERG TRAURIG LLP<br>2101 L ST NW STE 1000<br>WASHINGTON, DC 20037 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $18,287 |
| **3.1728**　GREENJACKET INC<br>27076 BURBANK ST<br>FOOTHILL RANCH, CA 92610 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $18,189 |
| **3.1729**　GREENLEAF ENERGY UNIT 2 LLC<br>875 NORTH WALTON AVE<br>YUBA CITY, CA 95993 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $232,791 |
| **3.1730**　GREENTECH MEDIA<br>2 LIBERTY SQUARE 2ND FL<br>BOSTON, MA 2109 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $50,000 |
| **3.1731**　GREENWASTE RECOVERY INC<br>1500 BERGER DR<br>SAN JOSE, CA 95112-2703 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $5,671 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.1732** GREENWAVE ENERGY LLC<br>NOT AVAILABLE | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $0 |
| **3.1733** GREG CALVERT<br>6 TUNITAS LANE<br>SOUTH SAN FRANCISCO, CA 94080 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $55 |
| **3.1734** GREG CHEONG<br>1484 36TH AVENUE<br>SAN FRANCISCO, CA 94122 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $345 |
| **3.1735** GREG SHANDEL<br>CONSTRUCTION INC<br>4833 OAKGROVE LANE<br>FOREST RANCH, CA 95942-0534 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $40,626 |
| **3.1736** GREGG LEE<br>2172 NELDA WAY<br>ALAMO, CA 94507 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $150 |
| **3.1737** GREGORY BRUN<br>67 MONTSALAS DR<br>MONTEREY, CA 93940 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $126 |
| **3.1738** GREGORY C RIGAMER &<br>ASSOCIATES INC<br>2021 LAKESHORE DR #100<br>NEW ORLEANS, LA 70122 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $1,383 |
| **3.1739** GRID ALTERNATIVES INC<br>1171 OCEAN AVE STE 200<br>OAKLAND, CA 94608 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $550,722 |
| **3.1740** GRID PROTECTION ALLIANCE<br>INC<br>1206 BROAD ST<br>CHATTANOOGA, TN 37402-2707 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $3,400 |
| **3.1741** GRID SOLUTIONS CANADA ULC<br>1400 INDUSTRIELLE ST<br>LA PRAIRIE J5R 2E5 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $2,829 |
| **3.1742** GRID SUBJECT MATTER<br>EXPERTS LLC<br>1847 IRON POINT RD STE 140<br>FOLSOM, CA 95630 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $24,826 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Trade Payables

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.1743** GRIDUNITY INC<br>55 UNION PL STE 149<br>SUMMIT, NJ 7901 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $417,937 |
| **3.1744** GRIGOR TERMENDJIAN<br>11583 MORRISON ST<br>NORTH HOLLYWOOD, CA 91601 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $600 |
| **3.1745** GRINSTEAD & ASSOCIATES<br>14 CAMBRIDGE COURT<br>DANVILLE, CA 94526 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $21,367 |
| **3.1746** GROOM LAW GROUP<br>CHARTERED<br>1701 PENNSYLVANIA AVE NW<br>WASHINGTON, DC 20006-5811 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $23,189 |
| **3.1747** GROPPETTI TECHNICAL SVCS<br>INC<br>3785 VIA DEL LISA CT<br>CONCORD, CA 94518 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $125 |
| **3.1748** GROUNDED RESEARCH &<br>CONSULTING LLC<br>6806 WILTON DR<br>OAKLAND, CA 94611 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $15,529 |
| **3.1749** GROUP DELPHI<br>950 W TOWER AVE<br>ALAMEDA, CA 94501 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $8,491 |
| **3.1750** GSI ENVIRONMENTAL INC<br>2211 NORFOLK ST STE 1000<br>HOUSTON, TX 77098 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $14,548 |
| **3.1751** GTP INVESTMENTS LLC<br>DEPT 3328<br>CAROL STREAM, IL 60132-3328 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $660 |
| **3.1752** GUIDA SURVEYING INC<br>9241 IRVINE BLVD STE 100<br>IRVINE, CA 92618 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $203,797 |
| **3.1753** GUIDEPOST SOLUTIONS LLC<br>415 MADISON AVE 11TH FLR<br>NEW YORK, NY 10017 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $5,325 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Trade Payables**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.1754 GUILLERMO MOTTA<br>1535 INNES AVE.<br>SAN FRANCISCO, CA 94124 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $369 |
| 3.1755 GULF INTERSTATE ENGINEERING COMPANY<br>16010 BARKERS POINT LN #600<br>HOUSTON, TX 77079 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $131,226 |
| 3.1756 GULF INTERSTATE FIELD SERVICES INC<br>16010 BARKERS POINT LN STE 600<br>HOUSTON, TX 77079 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $7,776,481 |
| 3.1757 GUNN MANAGEMENT CO PTY LTD<br>3/25 LEAR JET DR<br>CABOOLTURE, QLD 4510 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $153,729 |
| 3.1758 GUTTMANN & BLAEVOET<br>2351 POWELL ST<br>SAN FRANCISCO, CA 94133 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $25,720 |
| 3.1759 HAAS GROUP INTERNATIONAL<br>27727 AVENUE SCOTT<br>VALENCIA, CA 91355 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $767,669 |
| 3.1760 HACH COMPANY<br>2207 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $28,297 |
| 3.1761 HA-EMET INC<br>609 DEEP VALLEY DR STE 390<br>ROLLING HILLS ESTATES, CA 90274 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $1,213 |
| 3.1762 HALEY & ALDRICH CONSTRUCTION<br>70 BLANCHARD RD STE 204<br>BURLINGTON, MA 1803 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $3,199,516 |
| 3.1763 HALEY & ALDRICH INC<br>70 BLANCHARD RD STE 204<br>BURLINGTON, MA 1803 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $47,992 |
| 3.1764 HALL & PARTNERS USA<br>75 VARICK ST 10TH FL<br>NEW YORK, NY 10013 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $10,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |

### Trade Payables

| | | | | | |
| --- | --- | --- | --- | --- | --- |
| **3.1765** HANDS ON BAY AREA 1504 BRYANT ST STE 100 SAN FRANCISCO, CA 94103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $6,033 |
| **3.1766** HANFORD APPLIED RESTORATION & 23195 MAFFEI RD SONOMA, CA 95476 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $602,108 |
| **3.1767** HANI KASSEM 1400 W. GRAND AVE., STE. D GROVER BEACH, CA 93433 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $1,764 |
| **3.1768** HANLY GENERAL ENGINEERING CORP NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $7,555 |
| **3.1769** HANNA BROPHY MACLEAN MCLEER 555 12TH ST STE 1450 OAKLAND, CA 94607 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $240 |
| **3.1770** HANSEN BROS ENTERPRISES 11727 LA BARR MEADOWS RD GRASS VALLEY, CA 95949 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $4,378 |
| **3.1771** HANSON BRIDGETT LLP 425 MARKET ST 26TH FL SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $1,527 |
| **3.1772** HARDCRAFT INDUSTRIES INC 2221 RINGWOOD AVE SAN JOSE, CA 95131 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $1,262 |
| **3.1773** HARGIS & ASSOCIATES INC 9171 TOWNE CENTRE DR STE 375 SAN DIEGO, CA 92122 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $20,507 |
| **3.1774** HARMONY MACHINE & FABRICATION INC 1690 EL CAMINO REAL ATASCADERO, CA 93422 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $388 |
| **3.1775** HARRIET FESTERSEN 3120 RUTLEDGE WAY STOCKTON, CA 95219 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $718 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.1776** HARRIS CORPORATION 221 JEFFERSON RIDGE PKWY LYNCHBURG, VA 24501 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $4,438 |
| **3.1777** HART 1612 POOLE BLVD YUBA CITY, CA 95993 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $75,865 |
| **3.1778** HARTFORD STEAM BOILER INSPECTION & P.O. BOX 61509 KING OF PRUSSIA, PA 19406-0909 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $60,608 |
| **3.1779** HARTINI CHU 560 CAYON OAKS DR. APT#A OAKLAND, CA 94605 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $550 |
| **3.1780** HAT CREEK HEREFORD RANCH POWER 41363 OPDYKE LN HAT CREEK, CA 96040 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $2,786 |
| **3.1781** HAWAIIAN ELECTRIC COMPANY INC 900 RICHARDS ST HONOLULU, HI 96813 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $1,595,683 |
| **3.1782** HAYWARD AREA RECREATION & 1099 E ST HAYWARD, CA 94541 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $3,965 |
| **3.1783** HAYWARD WATER SYSTEM P.O. BOX 6004 HAYWARD, CA 94540 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $1,665 |
| **3.1784** HAYWORTH FABLAN LLC 223 FOSTER STREET MARTINEZ, CA 94553 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $7,260 |
| **3.1785** HBR CONSULTING LLC 440 S LA SALLE ST STE 2250 CHICAGO, IL 60605 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $24,082 |
| **3.1786** HCD RENEWAL P.O. BOX 1979 SACRAMENTO, CA 95812-1979 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $2,641 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.1787** HCI INC P.O. BOX 5389 NORCO, CA 92860 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $136,087 |
| **3.1788** HCMS GROUP LLC 415 W 17TH ST STE 250 CHEYENNE, WY 82001 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $255,252 |
| **3.1789** HCSS INC 13151 W AIRPORT BLVD SUGAR LAND, TX 77478 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $176,265 |
| **3.1790** HDR ENGINEERING INC 2365 IRON POINT RD #300 FOLSOM, CA 95630 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $603,709 |
| **3.1791** HEALTH CARE PARTNERS, INC. 1375 SUTTER STREET, SUITE 110 SAN FRANCISCO, CA 94109 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $4,534 |
| **3.1792** HEALTH EDUCATION SERVICES LLC 1000 VARIAN ST STE A SAN CARLOS, CA 94070 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $2,694 |
| **3.1793** HEALTH NET OF CA INC NOT AVAILABLE | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $0 |
| **3.1794** HEALTH RESOURCES CORPORATION NOT AVAILABLE | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $0 |
| **3.1795** HEALTH SANITATION SERVICE 1850 W BETTERAVIA RD SANTA MARIA, CA 93455 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $546 |
| **3.1796** HEALTHY SAN FRANCISCO PROGRAM NOT AVAILABLE | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $0 |
| **3.1797** HEARST CASTLE THEATER 750 HEARST CASTLE RD SAN SIMEON, CA 93452 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $2,067 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.1798** HEARTWOOD STUDIOS INC 2121 S EL CAMINO REAL STE 100 SAN MATEO, CA 94403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $63,975 |
| **3.1799** HEATH CONSULTANTS INC 9030 MONROE HOUSTON, TX 77061 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $23,160 |
| **3.1800** HEATHER BURTON 1205 BORDEAUX ST LIVERMORE, CA 94550 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $81 |
| **3.1801** HEATHORN & ASSOC CONTRACTORS INC 2799 MILLER ST SAN LEANDRO, CA 94577-4306 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $125,101 |
| **3.1802** HEIDI SCHMITZ 92 MARION AVENUE SAUSALITO, CA 94965 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $32 |
| **3.1803** HEIDRICK & STRUGGLES INC 233 S WACKER DR STE 4900 CHICAGO, IL 60606 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $167 |
| **3.1804** HELEN WANG 536 BEVANS DRIVE SAN JOSE, CA 95129 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $247 |
| **3.1805** HELENA S YOUNOSSI 601 GATEWAY BLVD STE 210 SOUTH SAN FRANCISCO, CA 94080 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $8,418 |
| **3.1806** HEMMING MORSE LLP 1390 WILLOW PASS RD STE 410 CONCORD, CA 94520 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $656 |
| **3.1807** HENDLEY FARMING INC 16590 MURPHY RD ESCALON, CA 95320 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $72,740 |
| **3.1808** HENKELS & MCCOY INC 985 JOLLY RD BLUE BELL, PA 19422 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $6,966,809 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.1809** HENRY FONG<br>587 32ND AVE<br>SAN FRANCISCO, CA 94121 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $159 |
| **3.1810** HENRY J VIDAURE<br>1431 MADISON ST<br>RED BLUFF, CA 96080 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $70 |
| **3.1811** HERBERT GARY GREENE<br>791 RIDER RIDGE RD<br>SANTA CRUZ, CA 95065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $4,157 |
| **3.1812** HERC RENTALS INC<br>P.O. BOX 650280<br>DALLAS, TX 75265-0280 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $235,381 |
| **3.1813** HERITAGE INSTITUTE<br>1010 HURLEY WAY STE 290<br>SACRAMENTO, CA 95825 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $1,140 |
| **3.1814** HEWITSON FARMS<br>HC 1 BOX 1<br>AVENAL, CA 93204 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $6,815 |
| **3.1815** HEWITT ASSOCIATES LLC<br>P.O. BOX 95135<br>CHICAGO, IL 60694 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $20,590 |
| **3.1816** HICKMAN UTILITY INC<br>414 ALTA VISTA AVE<br>ROSEVILLE, CA 95678 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $251,759 |
| **3.1817** HIGH BRIDGE ASSOCIATES INC<br>1021 PARKSIDE COMMONS STE 102<br>GREENSBORO, GA 30642 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $181,250 |
| **3.1818** HIGH COUNTRY CONSTRUCTION CO<br>65386 HALL MEADOW LN<br>SHAVER LAKE, CA 93664 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $453,263 |
| **3.1819** HIGH COUNTRY FORESTRY INC<br>438 SHASTA WAY<br>MT SHASTA, CA 96067 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $221,075 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.1820** HIGH ENERGY ANALYTICS INC<br>13061 BYRD LN<br>LOS ALTOS HILLS, CA 94022 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $194,662 |
| **3.1821** HIGH PLAIN RANCH II LLC<br>5790 FLEET ST STE 200<br>CARLSBAD, CA 92008 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $3,296,853 |
| **3.1822** HIGH SIERRA LTD<br>P.O. BOX 2511<br>HOUSTON, TX 77252-2511 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $10,732 |
| **3.1823** HIGHLANDS WATER CO<br>14580 LAKESHORE DR<br>CLEARLAKE, CA 95422 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $70 |
| **3.1824** HIGHWAY 58 LLC<br>300 PASEO TESORO<br>WALNUT, CA 91789 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $1,500 |
| **3.1825** HILDA ZENDEJAS<br>3978 STAR RIDGE ROAD<br>HAYWARD, CA 94542 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $12,468 |
| **3.1826** HILTI INC - PURCHASE ORDERS<br>5400 S 122 EAST AVE<br>TULSA, OK 74146 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $4,691 |
| **3.1827** HIRERIGHT INC<br>P.O. BOX 847891<br>DALLAS, TX 75284-7891 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $24,148 |
| **3.1828** HIROSHI OKANO<br>383 MENHADEN CT.<br>FOSTER CITY, CA 94404 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $2,680 |
| **3.1829** HISPANIC CHAMBER OF COMMERCE<br>1640 "N" STREET #220<br>MERCED, CA 95340 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $125 |
| **3.1830** HITACHI DATA SYSTEMS<br>2845 LAFAYETTE ST<br>SANTA CLARA, CA 95050 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $0 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.1831** HOFFMAN SOUTHWEST CORP 23311 MADERO MISSION VIEJO, CA 92691 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $599,568 |
| **3.1832** HOLDREGE AND KULL 792 SEARLS AVE NEVADA CITY, CA 95959 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $20,941 |
| **3.1833** HOLLISTER SOLAR LLC 14 WALL ST 20TH FL NEW YORK, NY 10005 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $16,472 |
| **3.1834** HOLLYBURNE ENTERPRISES, LLC-KANG PO BOX 1108 PALO ALTO, CA 94302 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $3,890 |
| **3.1835** HOLT OF CA ATTN: KYLE TURK SACRAMENTO, CA 95813 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $9,132 |
| **3.1836** HOLT OF CALIFORNIA P.O. BOX X SACRAMENTO, CA 95813-1306 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $7,321 |
| **3.1837** HOLT OF CALIFORNIA INC P.O. BOX 100001 ROSEVILLE, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $605 |
| **3.1838** HONEYWELL ANALYTICS INC 405 BARCLAY BLVD LINCOLNSHIRE, IL 60069 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $715 |
| **3.1839** HONEYWELL BLDG SOLUTIONS SES CORP NOT AVAILABLE | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $0 |
| **3.1840** HONEYWELL INTERNATIONAL INC 199 ROSEWOOD DR #300 DANVERS, MA 1923 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $207,623 |
| **3.1841** HORNITOS TELEPHONE CO P.O. BOX 1450 MINNEAPOLIS, MN 55485-8702 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $79 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.1842** HORTENCIA YRIGOLLEN 118 SOUTH 6TH AVE. #202 OAKDALE, CA 95361 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $700 |
| **3.1843** HORVITZ & LEVY LLP 3601 W OLIVE AVE 8TH FL BURBANK, CA 91505 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $66,085 |
| **3.1844** HOSE & FITTINGS ETC 1811 ENTERPRISE BLVD WEST SACRAMENTO, CA 95691 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $12,141 |
| **3.1845** HOTEL DEL SOL PLANTATION ASSOC DBA 3100 WEBSTER ST SAN FRANCISCO, CA 94123 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $43,799 |
| **3.1846** HPC HECK & PARTNERS 111 DERWOOD RD #200 SAN RAMON, CA 94583 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $9,400 |
| **3.1847** HPS MECHANICAL INC 3100 E BELLE TER BAKERSFIELD, CA 93307 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $39,674 |
| **3.1848** HRST INC 6557 CITY WEST PKWY EDEN PRAIRIE, MN 55344 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $9,323 |
| **3.1849** HUBBELL POWER SYSTEMS 210 NORTH ALLEN CENTRALIA, MO 65240-1395 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $2,905 |
| **3.1850** HUBBELL POWER SYSTEMS INC 210 N ALLEN ST CENTRALIA, MO 65240-1395 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $83,394 |
| **3.1851** HUG ENGINEERING INC 4961 GOLDEN PARKWAY BUFORD, GA 30518 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $4,896 |
| **3.1852** HUGHES NETWORK SYSTEMS LLC 11717 EXPLORATION LN GERMANTOWN, MD 20876-2700 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $133,265 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Trade Payables

| | | | | | |
|---|---|---|---|---|---|
| **3.1853** HUGO IZAGUIRRE 14090 N ALPINE ROAD LODI, CA 95240 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $1,710 |
| **3.1854** HULBERG & ASSOCIATES INC 55 S MARKET ST STE 1210 SAN JOSE, CA 95113 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $17,150 |
| **3.1855** HUMBOLDT BAY FIRE JOINT POWERS NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $0 |
| **3.1856** HUMBOLDT BAY MUNICIPAL WATER DIST P.O. BOX 95 EUREKA, CA 95501 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $77,135 |
| **3.1857** HUMBOLDT COMMUNITY SERVICE DISTRICT P.O. BOX 158 CUTTEN, CA 95534 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $4,086 |
| **3.1858** HUMBOLDT FIRE PROTECTION DISTRICT # NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $0 |
| **3.1859** HUMBOLDT STATE UNIVERSITY 1 HARPST ST ARCATA, CA 95521 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $2 |
| **3.1860** HUNT & SONS INC 5750 S WATT AVE SACRAMENTO, CA 95829 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $16,138 |
| **3.1861** HUNTON ANDREW KURTH LLP 951 E BYRD ST RIVERFRONT PLAZA E RICHMOND, VA 23219 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $4,791 |
| **3.1862** HUSER INTEGRATED TECHNOLOGIES INC 1313 NW 17TH AVE PORTLAND, OR 97209 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $3,931 |
| **3.1863** HUTCHINS INC 16424 CLEAR CREEK RD REDDING, CA 96001 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $1,364,370 |

Case: 19-30088   Doc# 906-4   Filed: 03/14/19   Entered: 03/14/19 23:02:08   Page 170 of 568

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.1864** HYDRATIGHT OPERATIONS INC 12 WORLDS FAIR DR STE A SOMERSET, NJ 8873 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $4,208 |
| **3.1865** HYDRO CONSULTING & MAINTENANCE SVCS 235 ROTONDA BLVD N ROTONDA WEST, FL 33947 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $62,202 |
| **3.1866** HYDROLOGICAL SERVICES AMERICA LLC 3550 23RD AVE S STE 5 LAKE WORTH, FL 33461 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $25,901 |
| **3.1867** HYDROTEC SOLUTIONS INC P.O. BOX 7908 CHICO, CA 95927 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $710 |
| **3.1868** HYPOWER INC ONE CALIFORNIA ST #400 SAN FRANCISCO, CA 94111 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $72,093 |
| **3.1869** HYUNDAI CORPORATION USA 21250 HAWTHORNE BLVD STE 775 TORRANCE, CA 90503 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $482,748 |
| **3.1870** I C SYSTEM INC P.O. BOX 64808 SAINT PAUL, MN 55164 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $19,113 |
| **3.1871** IBEW NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $0 |
| **3.1872** IBISWORLD INC NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $33,333 |
| **3.1873** IBM CORPORATION 425 MARKET ST 20TH FL SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $6,528 |
| **3.1874** IBM CORPORATION 1 NEW ORCHARD ROAD ARMONK, NY 10504 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $1,093,443 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.1875**  ICE DATA LP<br>P.O. BOX 933269<br>ATLANTA, GA 31193-3269 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $4,890 |
| **3.1876**  ICE DATA SERVICES INC<br>5660 NEW NORTHSIDE DR 3RD FL<br>ATLANTA, GA 30328 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $27,487 |
| **3.1877**  ICF JONES & STOKES INC<br>630 K ST STE 400<br>SACRAMENTO, CA 95814 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $2,673,546 |
| **3.1878**  ICF RESOURCES LLC<br>9300 LEE HWY<br>FAIRFAX, CA 22031 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $306,362 |
| **3.1879**  ICQ PROFESSIONALS LLC<br>34 SPRING ROCK RD<br>EAST LYME, CT 6333 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $134,225 |
| **3.1880**  IDDEAL CONCEPTS LLC<br>5830 W GULF TO LAKE HWY<br>CRYSTAL RIVER, FL 34429 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $36,999 |
| **3.1881**  IFTTT INC<br>923 MARKET ST STE 400<br>SAN FRANCISCO, CA 94103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $1,616 |
| **3.1882**  IGNACIO HERNANDEZ<br>2616 78TH AVE<br>OAKLAND, CA 94605 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $3,648 |
| **3.1883**  IGOR DOKTOROVICH<br>3 COMMODORE DRIVE # 358<br>EMERYVILLE, CA 94608 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $4,722 |
| **3.1884**  IGRAFX LLC<br>7585 SW MOHAWK ST<br>TUALATIN, OR 97062 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $5,535 |
| **3.1885**  IHS GLOBAL INC<br>15 INVERNESS WAY EAST A111D<br>ENGLEWOOD, CO 80112 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $276,947 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　**List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| 3.1886　III DESIGN INC<br>1880 SANTA BARBARA AVE STE 160<br>SAN LUIS OBISPO, CA 93401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $5,682 |
| 3.1887　IISCO INC<br>4545 N BENDEL<br>FRESNO, CA 93722 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $2,360 |
| 3.1888　IMAC SYSTEMS INC<br>P.O. BOX 1605<br>TULLYTOWN, PA 19007 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $32,200 |
| 3.1889　IMAGE SALES INC<br>1401 WILLOW PASS RD<br>CONCORD, CA 94520 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $2,264 |
| 3.1890　IMPACT TRIAL CONSULTING LLC<br>8875 HIDDEN RIVER PKWY STE 300<br>TAMPA, FL 33637 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $16,410 |
| 3.1891　IMPERIAL IRRIGATION DISTRICT<br>333 E BARIONI BLVD<br>IMPERIAL, CA 92251 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $1,453,571 |
| 3.1892　IMPRENTA COMMUNICATIONS GROUP INC<br>315 W 9TH ST STE 700<br>LOS ANGELES, CA 90015 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $73,500 |
| 3.1893　INDEPENDENT LIVING CENTER<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $0 |
| 3.1894　INDIAN WELLS VALLEY WATER DISTRICT<br>500 W RIDGECREST BLVD<br>RIDGECREST, CA 93556 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $279 |
| 3.1895　INDUSTRIAL BATTERY SERVICES<br>673 ERLANDSON ST<br>RICHMOND, CA 94804 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $28,125 |
| 3.1896　INDUSTRIAL CONNECTIONS & SOLUTIONS<br>4200 WILDWOOD PKWY<br>ATLANTA, GA 30339 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $55,805 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　　List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Trade Payables

| | | | | | |
|---|---|---|---|---|---|
| **3.1897** INDUSTRIAL LOGIC INC<br>829 BANCROFT WAY<br>BERKELEY, CA 94710 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $29,380 |
| **3.1898** INDUSTRIAL SOLUTION SERVICES INC<br>215 N 2ND AVE STE A<br>UPLAND, CA 91786 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $9,885 |
| **3.1899** INDUSTRIAL SPECIALTY PRODUCTS INC<br>3731-A SAN GABRIEL RIVER PKWY<br>PICO RIVERA, CA 90660-1404 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $150,219 |
| **3.1900** INDUSTRIAL TRAINING SERVICES INC<br>120 MAX HURT DR<br>MURRAY, KY 42071 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $876 |
| **3.1901** INDUSTRY PACKING & SEAL INC<br>69 LINCOLN BLVD STE A-313<br>LINCOLN, CA 95648 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $4,356 |
| **3.1902** INERTIA ENGINEERING & MACHINE<br>6665 HARDAWAY RD<br>STOCKTON, CA 95215 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $593,119 |
| **3.1903** INFORMATICA LLC<br>2100 SEAPORT BLVD<br>REDWOOD CITY, CA 94063 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $275,415 |
| **3.1904** INFORMATION ASSET LLC<br>37 BLANCHE AVE<br>HARRINGTON PARK, NJ 7640 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $242,184 |
| **3.1905** INFOSOL INC<br>2340 W PARKSIDE LN STE H106<br>PHOENIX, AZ 85027 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $7,109 |
| **3.1906** INFOSYS LTD<br>ELECTRONICS CITY HOSUR RD<br>BANGALORE 560100 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $2,047,371 |
| **3.1907** INFRATERRA<br>5 THIRD ST # 224<br>SAN FRANCISCO, CA 94103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $102,120 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.1908** INGERSOLL RAND INDUSTRIAL 2373 LINCOLN AVE HAYWARD, CA 94545 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $183,314 |
| **3.1909** INGOMAR PACKING CO. LLC PO BOX 1448 LOS BANOS, CA 93536 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $16,448 |
| **3.1910** INNERLINE ENGINEERING INC 24541 REDLANDS BLVD LOMA LINDA, CA 92354 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $37,374 |
| **3.1911** INNISFREE M&A INCORPORATED 501 MADISON AVE 20TH FL NEW YORK, NY 10022 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $17,208 |
| **3.1912** INNOVEX ENVIRONMENTAL MANAGEMENT 2300 CLAYTON RD STE 1435 CONCORD, CA 94520 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $22,067 |
| **3.1913** INSIDE WASHINGTON PUBLISHERS LLC P.O. BOX 7167 WASHINGTON, DC 20044 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $1,545 |
| **3.1914** INSIGHT GLOBAL LLC 4170 ASHFORD DUNWOODY RD STE250 ATLANTA, GA 30319 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $3,284,795 |
| **3.1915** INSIGHT SERVICES INC 20338 PROGRESS DR STRONGSVILLE, OH 44149 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $3,392 |
| **3.1916** INSIGNIA ENVIRONMENTAL 258 HIGH STREET PALO ALTO, CA 94301 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $3,633 |
| **3.1917** INSTANT TRANSACTIONS CORPORATION 848 N RAINBOW BLVD #2729 LAS VEGAS, NV 89107 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $1,140 |
| **3.1918** INSTITUTE OF HEATING AND AIR 454 W BROADWAY GLENDALE, CA 91204 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $14,356 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Trade Payables

| | | | | | |
|---|---|---|---|---|---|
| **3.1919** INSTRON CORPORATION<br>825 UNIVERSITY AVE<br>NORWOOD, MA 02062-2643 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $4,340 |
| **3.1920** INSTRUCTURE INC<br>6330 S 3000 E STE 700<br>SALT LAKE CITY, UT 84121-6237 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $130,000 |
| **3.1921** INTEGRAL ANALYTICS INC<br>2401 E KATELLA AVE STE 300<br>ANAHEIM, CA 92806 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $166,885 |
| **3.1922** INTEGRAL GROUP INC<br>427 13TH ST<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $36,729 |
| **3.1923** INTEGRAL PARTNERS LLC<br>1434 SPRUCE ST STE 100<br>BOULDER, CO 80302-4855 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $28,080 |
| **3.1924** INTEGRATED COMFORT<br>SOLUTIONS INC<br>10273 IRON ROCK WAY STE 100<br>ELK GROVE, CA 95624 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $2,121 |
| **3.1925** INTEGRATED INDUSTRIAL<br>SUPPLY INC<br>2255 A ST<br>SANTA MARIA, CA 93455 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $31,334 |
| **3.1926** INTER CITY PRINTING<br>COMPANY INC<br>614 MADISON ST<br>OAKLAND, CA 94607 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $51,457 |
| **3.1927** INTERACT PMTI INC<br>260 MAPLE CT STE 210<br>VENTURA, CA 93003 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $124,243 |
| **3.1928** INTERCALL INC<br>P.O. BOX 281866<br>ATLANTA, GA 30384-1866 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $300,305 |
| **3.1929** INTERMOUNTAIN DISPOSAL<br>INCORPORATED<br>P.O. BOX 1596<br>PORTOLA, CA 96122 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $44 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Trade Payables

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.1930** INTERNAL REVENUE SERVICE CTR<br>NOT AVAILABLE | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $0 |
| **3.1931** INTERNATIONAL CONTACT INC<br>2820 ADELINE ST<br>BERKELEY, CA 94703 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $7,139 |
| **3.1932** INTERNATIONAL FACILITY MANAGEMENT A<br>NOT AVAILABLE | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $500 |
| **3.1933** INTERNATIONAL LINE BUILDERS INC<br>19020A SW CIPOLE RD<br>TUALATIN, OR 97062 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $10,005,014 |
| **3.1934** INTERNATIONAL QUALITY CONSULTANTS<br>106 FREEPORT RD<br>BUTLER, PA 16002 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $982 |
| **3.1935** INTERNATIONAL STAR CONSULTANTS LLC<br>5868 WESTHIEMER RD STE 554<br>HOUSTON, TX 77057 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $17,600 |
| **3.1936** INTERNATIONAL TIRES<br>430 A SOUTH FIRST ST.<br>KING CITY, CA 93930 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $496 |
| **3.1937** INTERPRETING AND CONSULTING<br>836 B SOUTHAMPTON RD #353<br>BENICIA, CA 94510 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $221 |
| **3.1938** INTERQUEST NORTHWEST INC<br>22580 NE STATE ROUTE 3<br>BELFAIR, WA 98528 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $3,465 |
| **3.1939** INTERSTATE GAS SUPPLY INC<br>NOT AVAILABLE | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $0 |
| **3.1940** INTERTEK USA INC<br>200 WESTLAKE PARK BLVD STE 400<br>HOUSTON, TX 77079 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $926,242 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.1941** INTERWEST CONSULTING GROUP INC<br>P.O. BOX 18330<br>BOULDER, CO 80308 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $24,211 |
| **3.1942** INTREN LLC<br>18202 W UNION RD<br>UNION, IL 60180 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $6,021,878 |
| **3.1943** INTRINSIK ENVIRONMENTAL SCIENCES<br>1608 PACIFIC AVE STE 201<br>VENICE, CA 90291 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $26,951 |
| **3.1944** IPKEYS POWER PARTNERS LLC<br>12 CHRISTOPHER WY STE 301<br>EATONTOWN, NJ 7724 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $42,096 |
| **3.1945** IRELAND INC<br>3300 E 19TH ST<br>SIGNAL HILL, CA 90755 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $1,576 |
| **3.1946** IRENE MYERS<br>1721 TIMBER LANE<br>PARADISE, CA 95969 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $219 |
| **3.1947** IRIS ENVIRONMENTAL<br>1438 WEBSTER ST #302<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $15,336 |
| **3.1948** IRISH CONSTRUCTION<br>PO BOX 579<br>ROSEMEAD, CA 91770 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $10,277 |
| **3.1949** IRON MOUNTAIN INC<br>1 FEDERAL ST 7TH FL<br>BOSTON, MA 2110 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $73,552 |
| **3.1950** IRON MOUNTAIN OFF-SITE<br>P.O. BOX 601002<br>PASADENA, CA 91189-1002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $2,151,823 |
| **3.1951** ISABEL RODRIGUEZ<br>3224 ROCKY MOUNTAIN DRIVE<br>SAN JOSE, CA 95127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $749 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |

### Trade Payables

| | | | | | |
| --- | --- | --- | --- | --- | --- |
| **3.1952** ISIDRO ALONSO<br>26260 STANWOOD AVE<br>HAYWARD, CA 94544 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $575 |
| **3.1953** ISO SERVICES INC<br>P.O. BOX 27508<br>NEW YORK, NY 10087-7508 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $21 |
| **3.1954** ITRON<br>970 HWY 127 NORTH<br>OWENTON, KY 40359 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $110,274 |
| **3.1955** ITRON<br>2111 N MOLTER RD<br>LIBERTY LAKE, WA 99019 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $620,329 |
| **3.1956** ITRON INC<br>P.O. BOX 200209<br>DALLAS, TX 75320-0209 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $85,890 |
| **3.1957** ITRON NETWORKED<br>SOLUTIONS INC<br>2111 MOLTER RD<br>LIBERTY LAKE, WA 99019 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $67,463 |
| **3.1958** ITY LABS CORP<br>3031 TISCH WAY 110 PLAZA W<br>SAN JOSE, CA 95128 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $1,012,000 |
| **3.1959** IXRF SYSTEMS INC<br>10421 OLD MANCHACA RD STE<br>620<br>AUSTIN, TX 78748 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $4,250 |
| **3.1960** J & D EXCAVATION INC<br>5397 HIDDEN GLEN DR<br>ROCKLIN, CA 95677 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $581,215 |
| **3.1961** J B DEWAR INC<br>75 PRADO RD<br>SAN LUIS OBISPO, CA 93403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $264 |
| **3.1962** J GIVOO CONSULTANTS INC<br>410 HOLLY GLEN DRIVE<br>CHERRY HILL, NJ 8034 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $534,951 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Trade Payables

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.1963** J HARRIS INDUSTRIAL WATER 3151 STURGIS RD OXNARD, CA 93030 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $3,570 |
| **3.1964** J J KANE ASSOCIATES INC 1000 LENOLA RD BLDG 1 STE 203 MAPLE SHADE, NJ 8052 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $7,877 |
| **3.1965** J J KELLER & ASSOCIATES INC 3003 W BREEZEWOOD LN NEENAH, WI 54957-0548 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $2,783 |
| **3.1966** J W WOODS 3676 OLD HWY 44 DR REDDING, CA 96003 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $26,284 |
| **3.1967** JACK MEYERS 33 PETAR CT CLAYTON, CA 94517 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $100 |
| **3.1968** JACKSON LEWIS PC 1133 WESTCHESTER AVE STE S125 WEST HARRISON, NY 10604 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $23,427 |
| **3.1969** JACKSON VALLEY IRRIGATION DISTRICT 6755 LAKE AMADOR DR IONE, CA 95640 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $41 |
| **3.1970** JACOBS PROJECT MANAGEMENT COMPANY 300 FRANK H OGAWA PLAZA OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $1,744,467 |
| **3.1971** JACQUE PRATER P.O. BOX 1858 TEMPLETON, CA 93465 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $2,360 |
| **3.1972** JACQUELINE P GREER NOT AVAILABLE | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $5,000 |
| **3.1973** JAIMELYN AND MICHAEL FERRANTE 403 IDAHO MARYLAND ROAD GRASS VALLEY, CA 95945 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $182 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.1974** JAIMELYN AND MICHAEL FERRANTE<br>403 IDAHO MARYLAND ROAD<br>GRASS VALLEY, CA 95945 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $2,028 |
| **3.1975** JAMES & KARIN BLOCK<br>1895 MOWRY AVE #114<br>FREMONT, CA 94538 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $326 |
| **3.1976** JAMES AGUIRRE<br>2518 LA MIRADA DRIVE<br>SAN JOSE, CA 95125 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $40 |
| **3.1977** JAMES B PETER<br>ROUTE 1 BOX 45<br>GREENVILLE, CA 95947 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $466 |
| **3.1978** JAMES CHANG<br>1041 CATHCART WAY<br>STANFORD, CA 94305 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $1,600 |
| **3.1979** JAMES CRANE<br>P.O. BOX 173<br>FOREST RANCH, CA 95942 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $89 |
| **3.1980** JAMES F LINEBACK<br>703 LARKSPUR<br>CORONA DEL MAR, CA 92625 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $24,675 |
| **3.1981** JAMES L POTEET<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $100 |
| **3.1982** JAMES LOVELADY<br>4853 PROCTOR<br>CASTRO VALLEY, CA 94546 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $50 |
| **3.1983** JAMES MAC BEAN<br>619 JACKSON ST<br>ALBANY, CA 94706 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $10 |
| **3.1984** JAMES MCPHAIL<br>1930 PLACENTIA AVE A3<br>COSTA MESA, CA 92627 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $3,180 |

Case: 19-30088    Doc# 906-4    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 181 of 568

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Trade Payables

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.1985** JAMES R KELLY 2608 NINTH ST BERKELEY, CA 94710 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $3,005 |
| **3.1986** JAMES STUDYBAKER NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $700 |
| **3.1987** JAMES TEMPLETON 502 CHEVY CHASE DR SARASOTA, FL 34243 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $18,647 |
| **3.1988** JAMES THRASHER 2210 BLAIR ROAD POLLOCK PINES, CA 95926 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $728 |
| **3.1989** JAMES TUCCI 2430 LAUREL STREET NAPA, CA 94559 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $657 |
| **3.1990** JAMESBURG EARTH STATION LLC 84 SOUTH ST CARLISLE, MA 1741 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $1,500 |
| **3.1991** JAMILA DASCO 255 FREMONT STREET APT 306A SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $192 |
| **3.1992** JAMS INC P.O. BOX 845402 LOS ANGELES, CA 90084-5402 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $7,966 |
| **3.1993** JAN X-RAY SERVICES INC 8550 E MICHIGAN AVE PARMA, MI 49269 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $710,476 |
| **3.1994** JANE PATOPEA 15820 EVERGREEN ROAD COTTONWOOD, CA 97448 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $932 |
| **3.1995** JANET KESTERSON 1608 WILLOW LAKE RD DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $2,543 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Trade Payables

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.1996** JANET NICHOLSON 3109 BAYER ST MARINA, CA 93933 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $475 |
| **3.1997** JANET TU 16 566 KEAAU PAHOA RD KEAAU, CA 96749 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $1,873 |
| **3.1998** JANICE SPEROW 4305 BEVERLY DR. LA MESA, CA 91941-7818 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $1,400 |
| **3.1999** JASON BOER 240 CUMBERLAND WAY DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $10,000 |
| **3.2000** JASON BURNETT 2107 DURANT AVE OAKLAND, CA 94603 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $300 |
| **3.2001** JASON C GAMBILL 6543 PENTZ RD PARADISE, CA 95969 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $3,000 |
| **3.2002** JASON CARTER 1589 MEREDITH LANE RAILROAD FLAT, CA 95248 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $350 |
| **3.2003** JAVIER MATA 422 NAKOMAS DR. UKIAH, CA 95482 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $2,725 |
| **3.2004** JB CURUTCHAGUE AND SONS FARMS INC P.O. BOX 9729 BAKERSFIELD, CA 93389 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $24,280 |
| **3.2005** JBR PARTNERS INC 1333 EVANS AVE SAN FRANCISCO, CA 94124 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $17,325 |
| **3.2006** JEFF ABEL P.O. BOX 791 DIAMOND SPRINGS, CA 95619 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $13,978,452 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.2007** JEFF FIEDLER 4196 DULCEY DR SAN JOSE, CA 95136 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $605 |
| **3.2008** JEFF LAMAR ADVERTISING-BERRY 3737 ALKEN STREET BAKERSFIELD, CA 93308 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $15,268 |
| **3.2009** JEFF SPARROWK PO BOX 744 CLEMENTS, CA 95227 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $549 |
| **3.2010** JEFFCO PAINTING & COATING INC 1260 RAILROAD AVE BLDG 750 VALLEJO, CA 94590 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $32,834 |
| **3.2011** JEFFERSON RESOURCE COMPANY INC 12230 N OLD STAGE RD WEED, CA 96094 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $92,956 |
| **3.2012** JEFFREY CRAIG ROSE P.O. BOX 460 PISMO BEACH, CA 93448 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $2,184 |
| **3.2013** JEFFREY GLAZE 2503 MIRAMAR AVENUE CASTRO VALLEY, CA 94546 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $50 |
| **3.2014** JEFFREY MARK DEVINE P.O. BOX 4802 STOCKTON, CA 95204 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $34,100 |
| **3.2015** JEFFREY SMITH 6219 USHER DRIVE VALLEY SPRINGS, CA 95252 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $1,300 |
| **3.2016** JENERIC ENTERPRISES INC 6849 SAN GABRIEL RD ATASCADERO, CA 93422 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $18,385 |
| **3.2017** JENNER & BLOCK LLP 353 N CLARK ST CHICAGO, IL 60654 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $2,705 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Trade Payables** | | | | | |
| **3.2018** JENNIE LEE<br>10 CORTE AZUL<br>MORAGA, CA 94556 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $40,689 |
| **3.2019** JENNIFER CHIERICI<br>1260 30TH STREET<br>ARCATA, CA 95521 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $482 |
| **3.2020** JENNIFER LEIGH LEE<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $400 |
| **3.2021** JENNIFER PERDEW<br>1605 RIVERLAKE RD<br>DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $200 |
| **3.2022** JENNIFER SHARP WHITE<br>P.O. BOX 490<br>DURHAM, CA 95938 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $6,500 |
| **3.2023** JENNY & JENNY LLP<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $570,000 |
| **3.2024** JENSEN ARCHITECTS INC<br>833 MARKET ST FL 7<br>SAN FRANCISCO, CA 94103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $1,850 |
| **3.2025** JENSEN HUGHES INC<br>3610 COMMERCE DR STE 817<br>BALTIMORE, MD 21227 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $95,000 |
| **3.2026** JENSEN INSTRUMENT CO OF NORTHERN<br>2575 FLORES ST #3<br>SAN MATEO, CA 94403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $1,190 |
| **3.2027** JENSEN PRECAST<br>825 STENERI WAY<br>SPARKS, NV 89431 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $128,237 |
| **3.2028** JENSEN PRE-CAST<br>825 STENERI WAY<br>SPARKS, NV 89431 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $6,285 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.2029** JEREMY & SHANNON SILL 1039 TERRACE LANE NAPA, CA 94559 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $28,445 |
| **3.2030** JEREMY SATERLEE 3228 SAN CARVANTE WAY UNION CITY, CA 94587 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $301 |
| **3.2031** JERIES AZAR/METRO WIRELESS,DBA CITY RADIO NOT AVAILABLE | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Rental Security Deposit | ☐ | $3,651 |
| **3.2032** JERRY P TREADWAY NOT AVAILABLE | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $17,000 |
| **3.2033** JESSE SMITH 1490 WHITECLIFF WAY WALNUT CREEK, CA 94596 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $12 |
| **3.2034** JESSICA DANDO 1117 PEMBRIDGE DRIVE SAN JOSE, CA 95118 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $341 |
| **3.2035** JESSICA MONTIEL P.O. BOX 7844 RICHMOND, CA 94804 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $1,335 |
| **3.2036** JESSIE OROZCO 1303 WEST VALERIO ST SANTA BARBARA, CA 93101 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $1,210 |
| **3.2037** JETA CORPORATION 540 LINDON LN STE D NIPOMO, CA 93444 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $67,499 |
| **3.2038** JETPRO PILOTS LLC 3201 STELLHORN RD FORT WAYNE, IN 46815 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $26,146 |
| **3.2039** JILL A DIANNA 10269 E DESERT FLOWER PL TUCSON, AZ 85749 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $19,918 |
| **3.2040** JIM BRISCO ENTERPRISES INC 221 AIRPARK ROAD STE A ATWATER, CA 95301 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $93,755 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.2041** JIM GATES<br>14560 BITNEY SPRINGS RD.<br>NEVADA CITY, CA 95959 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $991 |
| **3.2042** JIM NORMANS TREES UNLIMITED INC<br>14395 LITTLE HILL LN<br>GRASS VALLEY, CA 95945 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $599,230 |
| **3.2043** JKB ENERGY CORP<br>P.O. BOX 2998<br>TURLOCK, CA 95381 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $58,650 |
| **3.2044** JL DONAHUE ENGINEERING INC<br>343 KENT AVE<br>KENTFIELD, CA 94904 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $12,414 |
| **3.2045** JLP ENTERPRISES LLC<br>8930 SAN GABRIEL RD<br>ATASCADERO, CA 93422 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $11,600 |
| **3.2046** JNR ADJUSTMENT CO INC<br>3300 FERNBROOK LN N STE 225<br>PLYMOUTH, MN 55447 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $27,830 |
| **3.2047** JO HARMON<br>PO BOX 774<br>MIDDLETOWN, CA 95461 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $105 |
| **3.2048** JO LYNN LAMBERT<br>300 E STATE ST STE 600<br>REDLANDS, CA 92373 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $1,020 |
| **3.2049** JOAN E LAVAYSSE<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $300 |
| **3.2050** JOANNE BREM & COMPANY<br>1400 PINNACLE CT STE 211<br>POINT RICHMOND, CA 94801 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $7,900 |
| **3.2051** JOANNE SPENCER<br>P.O. BOX 1244<br>SANTA MARIA, CA 93456 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $960 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.2052** JOB PERFORMANCE SYSTEMS INC<br>100 N PITT ST STE 425<br>ALEXANDRIA, VA 22314 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $27,195 |
| **3.2053** JOBEE FARRER<br>11 TWEED TERRACE<br>SAN RAFAEL, CA 94901 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $3,500 |
| **3.2054** JOE COVER & SONS INC<br>19290 CHEROKEE RD<br>TUOLUMNE, CA 95379 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $1,030 |
| **3.2055** JOE L DEL BOSQUE JR<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $1,000 |
| **3.2056** JOE MARCELINO<br>5919 ORCHARD PARK<br>WINTON, CA 95388 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $1,119 |
| **3.2057** JOE TANTARDINO LOGGING INC<br>961 PENINSULA DR<br>LAKE ALMANOR, CA 96137 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $90,978 |
| **3.2058** JOEL SHINDLER<br>1147 LONGBRANCH AVENUE, APT #7<br>GROVER BEACH, CA 93433 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $200 |
| **3.2059** JOEY LEGGETT<br>526 S. BRANCIFORTE AVE<br>SANTA CRUZ, CA 95062 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $90 |
| **3.2060** JOHANNES DE WOLF<br>5810 FRESNO AVENUE<br>RICHMOND, CA 94804 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $4,694 |
| **3.2061** JOHANNES DE WOLF<br>5810 FRESNO AVENUE<br>RICHMOND, CA 94804 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $115 |
| **3.2062** JOHN B RUDY CO<br>1815 S ANDERSON AVE<br>COMPTON, CA 90220 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $151 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Trade Payables** | | | | | | | |
| **3.2063** JOHN BANKS<br>29545 HWY 70<br>TWAIN, CA 95984 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $350 |
| **3.2064** JOHN C GARCIA<br>1 SAUNDERS AVE<br>SAN ANSELMO, CA 94960 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $4,325,328 |
| **3.2065** JOHN C STEBBINS<br>36 VALLEY WEST CIRCLE<br>NAPA, CA 94558 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $8 |
| **3.2066** JOHN CARAPINHA<br>14040 WATER AVE<br>SAN MARTIN, CA 95046 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $605 |
| **3.2067** JOHN CRANE INC<br>6400 W OAKTON ST<br>MORTON GROVE, IL 60053 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $67,741 |
| **3.2068** JOHN CRANE INC<br>12760 FLORENCE AVE<br>SANTA FE, CA 90670 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $30,955 |
| **3.2069** JOHN E LYNCH<br>26 HEPPLEWHITE WAY<br>WOODLANDS, TX 77382 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $4,996 |
| **3.2070** JOHN EDWIN MACKINTOSH<br>21741 3RD ST<br>BURNEY, CA 96013 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $9,098 |
| **3.2071** JOHN GARLAND<br>5904 BERNHARD AVE.<br>RICHMOND, CA 94805 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $40 |
| **3.2072** JOHN H KENNEY<br>48 ROBERT RD<br>ORINDA, CA 94563 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $88 |
| **3.2073** JOHN J RAGO<br>1651 NORTH POINT ST<br>SAN FRANCISCO, CA 94123 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $1,860 |
| **3.2074** JOHN K EGBERT<br>3846 S DAWSON ST<br>AURORA, CO 80014 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $6,921 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.2075** JOHN LA LONDE<br>40 BEACH STREET<br>PACIFIC GROVE, CA 93950 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $350 |
| **3.2076** JOHN LING<br>4493 JUNEBERRY CT<br>CONCORD, CA 94521 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $20 |
| **3.2077** JOHN MANSFIELD KIELY<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $1,500 |
| **3.2078** JOHN MCABOY<br>7 HILLDALE CT.<br>ORINDA, CA 94563 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $784 |
| **3.2079** JOHN MCARTHUR<br>P.O. BOX 67<br>MCARTHUR, CA 96056 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $19,203 |
| **3.2080** JOHN MOFFITT<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $125 |
| **3.2081** JOHN PARADELA<br>5390 SCOTTWOOD RD<br>PARADISE, CA 95969 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $913 |
| **3.2082** JOHN PURCELL<br>212 ELDERWOOD DR<br>PLEASANT HILL, CA 94523 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $23 |
| **3.2083** JOHN RICH<br>2650 CORTE DE FLORES<br>SAN MATEO, CA 94403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $1,138 |
| **3.2084** JOHN SCADDING<br>PO BOX 294<br>MOUNTAIN RANCH, CA 95246 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $550 |
| **3.2085** JOHN SHENK<br>117 SAXON AVENUE<br>CAPITOLA, CA 95010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $2,565 |
| **3.2086** JOHN T EVANS<br>52238 SHINING STAR LANE<br>LA QUINTA, CA 92253 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.2087** JOHN T ROBINETT 508 ECHO VALLEY RD SALINAS, CA 93907 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $9,900 |
| **3.2088** JOHN UNDRILL LLC 35 BOX CANYON RD SEDONA, AZ 86351 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $9,468 |
| **3.2089** JOHN W PETERSON NOT AVAILABLE | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $0 |
| **3.2090** JOHN WEAVER 2948 EAST JOAQUIN PLACE FRESNO, CA 93726 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $3,000 |
| **3.2091** JOHN WHITNEY 3007 EAGLES NEST COURT VACAVILLE, CA 95688 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $380 |
| **3.2092** JOHN ZISK 205 THOMAS ST. ROSEVILLE, CA 95678 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $1,000 |
| **3.2093** JOHNNY H SPRAGGINS NOT AVAILABLE | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $150 |
| **3.2094** JOHNSON CONTROLS INC 507 E MICHIGAN ST MILWAUKEE, WI 53201-0423 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $77,604 |
| **3.2095** JOHNSON MATTHEY STATIONARY EMISSION 900 FORGE AVE STE 100 AUDUBON, PA 19403-2305 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $26,085 |
| **3.2096** JONATHAN WELENSE NOT AVAILABLE | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $1,471 |
| **3.2097** JORDAN M ZIZZA P.O. BOX 6245 EUREKA, CA 95502 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $14,890 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Trade Payables** | | | | | | | |
| **3.2098** JORGENSEN & SONS INC<br>2467 FOUNDRY PARK AVE<br>FRESNO, CA 93706 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $9,765 |
| **3.2099** JOSE GUARDADO<br>742 PARIS STREET<br>SAN FRANCISCO, CA 94112 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $5,862 |
| **3.2100** JOSE IGLESIAS<br>P.O. BOX 11174<br>PLEASANTON, CA 94588 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $165 |
| **3.2101** JOSE ROBERTO JULES<br>P.O. BOX 641463<br>SAN FRANCISCO, CA 94164 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $18,100 |
| **3.2102** JOSEPH MISSION VALLEY ROCK CO.-AUDA<br>24001 STEVENS CREEK BLVD.<br>CUPERTINO, CA 95014 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $8,569 |
| **3.2103** JOSEPH RUSSELL<br>3110 OGDEN LANE<br>STOCKTON, CA 95206 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $200 |
| **3.2104** JOSEPH TOTES<br>231 RALSTON AVE<br>SAN FRANCISCO, CA 94132 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $925 |
| **3.2105** JOSEPH VERMILYEA<br>P.O. BOX 117<br>BIG BEND, CA 96011 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $3,432 |
| **3.2106** JOSEPHINE PISA<br>330 MENHADEN CT.<br>FOSTER CITY, CA 94404 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $4,500 |
| **3.2107** JOSEPHONE RIDRIQUEZ<br>35 BLANCO PL<br>UKIAH, CA 95482 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $262 |
| **3.2108** JOSH POWERS & LOBL CONST<br>92 HAMILTON DRIVE<br>NOVATO, CA 94949 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $14,338 |

Case: 19-30088    Doc# 906-4    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 192
of 568

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.2109**　JOSHUA TROY REDDEN IRREVOCABLE NOT AVAILABLE | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $1,000 |
| **3.2110**　JOSIE CADIEUX 23495 STAGECOACH RD VOLCANO, CA 95689 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $610 |
| **3.2111**　JOY MAYERSON 1447 TILIA ST SAN MATEO, CA 94402 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $1,893 |
| **3.2112**　JOYCE MONDAY 2265 QUARTZ AVE OROVILLE, CA 95966 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $11,583 |
| **3.2113**　JP FARMS 5151 N PALM AVE STE 900 FRESNO, CA 93704 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $54,120 |
| **3.2114**　JRP HISTORICAL CONSULTING LLC 2850 SPAFFORD ST DAVIS, CA 95618 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $338 |
| **3.2115**　JUAN CORIA DCORIA77@HOTMAIL.COM HOLLISTER, CA 95023 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $994 |
| **3.2116**　JUAN JOSE PADILLA 5200 CREST ROAD, SPC 12 ATWATER, CA 95301 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $300 |
| **3.2117**　JUAN MADRIGAL 3373 ALMADEN RD SAN JOSE, CA 93563 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $167 |
| **3.2118**　JUAN PEREZ PO BOX 870 MONTEREY, CA 93925 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $250 |
| **3.2119**　JUANA GARCIALUIS 1322 MONO DR. MODESTO, CA 95354 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $1,022 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.2120** JUANITA HARPER 21062 GARY DRIVE APT. 209 HAYWARD, CA 94546 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $1,575 |
| **3.2121** JULIE BAUMANN 845 KNOLL DR SAN CARLOS, CA 94070 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $892 |
| **3.2122** JULIETTA SABHARWAL 417 ALTA LOMA LN SANTA CRUZ, CA 95062 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $735 |
| **3.2123** J-W POWER COMPANY 15505 WRIGHT BROTHERS DR ADDISON, TX 75001 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $10,046 |
| **3.2124** K J WOODS CONSTRUCTION COMPANY INC 1485 BAYSHORE BLVD STE 149 SAN FRANCISCO, CA 94124 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $57,214 |
| **3.2125** K W EMERSON INC P.O. BOX 549 SAN ANDREAS, CA 95249 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $743,152 |
| **3.2126** KAHLER ENGINEERING INC NOT AVAILABLE | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $0 |
| **3.2127** KAISER FOUNDATION HEALTH PLAN INC NOT AVAILABLE | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $0 |
| **3.2128** KAISER PERMANENTE INSURANCE CO NOT AVAILABLE | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $0 |
| **3.2129** KAISER PERMANENTE INSURANCE COMPANY 300 LAKESIDE DR 26TH FL OAKLAND, CA 94612 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $29,295 |
| **3.2130** KAISER PERMANENTE INSURANCE COMPANY NOT AVAILABLE | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $0 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.2131** KAISERAIR INC<br>8736 EARHART RD HANGAR #4<br>OAKLAND, CA 94614 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $242,813 |
| **3.2132** KAL KRISHNAN CONSULTING SERVICES<br>300 FRANK OGAWA PLAZA STE 105<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $82,262 |
| **3.2133** KAMAN INDUSTRIAL TECHNOLOGIES<br>2145 PARK AVE<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $34,133 |
| **3.2134** KANDACE DENTON<br>53313 ROAD 432<br>BASS LAKE, CA 93604 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $1,468 |
| **3.2135** KAREN DURRANT<br>1786 34TH AVE.<br>SAN FRANCISCO, CA 94122 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $708 |
| **3.2136** KAREN SANGUINETTI<br>1335 6TH STREET<br>EUREKA, CA 95501 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $28 |
| **3.2137** KARIN DI FALCO<br>12800 ANDERSON VALLEY WAY<br>BOONVILLE, CA 95415 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $66 |
| **3.2138** KARIN DI FALCO<br>12800 ANDERSON VALLEY WAY<br>BOONVILLE, CA 95415 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $250 |
| **3.2139** KARL CHRISMAN<br>19730 STATE HWY 88<br>PINE GROVE, CA 95665 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $500 |
| **3.2140** KARL HOENKE<br>8262 NORTH HEIGHTS<br>KELSEYVILLE, CA 95951 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $200 |
| **3.2141** KAS LANDSCAPE SERVICES<br>15021 SILVER RIDGE RD<br>VOLCANO, CA 95689 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $628 |

Case: 19-30088　　Doc# 906-4　　Filed: 03/14/19　　Entered: 03/14/19 23:02:08　　Page 195 of 568

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Trade Payables

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **3.2142** KASEY CLAYTON<br>NOT AVAILABLE | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $200 |
| **3.2143** KATE SOSNOWSKI<br>211 NATAQUA AVE<br>PACIFICA, CA 94044 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $200 |
| **3.2144** KATHLEEN ELIZABETH PAULS<br>NOT AVAILABLE | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $1,000 |
| **3.2145** KATHLEEN KNOPOFF<br>27935 ALTAMONT CIRCLE<br>LOS ALTOS HILLS, CA 94022 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $217 |
| **3.2146** KATHY FELDMAN<br>315 GROVE DRIVE<br>PORTOLA VALLEY, CA 94028 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $6,435 |
| **3.2147** KATIE NEVIN<br>12 OAK KNOLL CT.<br>WALNUT CREEK, CA 94596 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $850 |
| **3.2148** KAZUMA INOUE<br>1538 CALLE DE AIDA<br>SAN JOSE, CA 95118 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $400 |
| **3.2149** KC PARTNERS CORP<br>630 S FRONTAGE RD<br>NIPOMO, CA 93444 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $29,207 |
| **3.2150** KEADJIAN ASSOCIATES LLC<br>1777 OAKLAND BLVD STE 110<br>WALNUT CREEK, CA 94596 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $113,656 |
| **3.2151** KEITH AND CHERYL ANDERSON<br>NOT AVAILABLE | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $1,200 |
| **3.2152** KEITH ROBERT PARKER<br>740 SUTRO AVE<br>NAVATO, CA 94947 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $27,696 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |

### Trade Payables

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.2153 KELLEY & ASSOCIATES ENVIRONMENTAL 20 E BAKER ST WINTERS, CA 95694-1713 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $10,363 |
| 3.2154 KELLY SUE LANGELIER 23471 FORTRESS WAY PIONEER, CA 95666 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $6,246 |
| 3.2155 KEMA INC 67 SOUTH BEDFORD ST STE 201E BURLINGTON, MA 1803 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $3,014 |
| 3.2156 KEMA POWERTEST LLC 1400 RAVELLO DR KATY, TX 77449 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $30,000 |
| 3.2157 KENNEDY CLUB FITNESS ONE 88 TANK FARM RD SAN LUIS OBISPO, CA 93401 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $10,800 |
| 3.2158 KENNETH AND CAROL LINK 13895 SPRING VALLEY RD MORGAN HILL, CA 95037 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $17,897 |
| 3.2159 KENNETH BATISTE 2709 SUNSET AVE. OAKLAND, CA 94601 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $150 |
| 3.2160 KENNETH BROWN NOT AVAILABLE | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $500 |
| 3.2161 KENNETH CHIN 384 ANNA AVENUE MOUNTAIN VIEW, CA 94043 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $2,000 |
| 3.2162 KENNETH F CALVERT NOT AVAILABLE | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $1,000 |
| 3.2163 KENNETH MOCHEL 318 ONYX COURT SAN JOSE, CA 95117 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $650 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.2164**  KENNETH WILSON<br>P.O. BOX 487<br>GEYSERVILLE, CA 95441 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $24,000 |
| **3.2165**  KENNY ANDREWS<br>1020 PLEASANT VALLEY RD<br>APTOS, CA 95003 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $1,956 |
| **3.2166**  KERMAN TELEPHONE CO<br>811 S MADERA AVE<br>KERMAN, CA 93630 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $196 |
| **3.2167**  KERN FRONT LTD<br>P.O. BOX 2511<br>HOUSTON, TX 77252-2511 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $7,675 |
| **3.2168**  KERN USA LLC<br>3940 GANTZ RD STE A<br>GROVE CITY, OH 43123 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $74,083 |
| **3.2169**  KETTLEMAN SOLAR LLC<br>14 WALL STREET, 20TH FLOOR<br>NEW YORK, NY 10005 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $4,047 |
| **3.2170**  KEVIN ENTERLINE<br>6087 SALIDA DR<br>SAN JOSE, CA 95123 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $248 |
| **3.2171**  KEVIN FRITSON<br>144 VILLAGE COURT<br>JACKSON, CA 95642 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $1,390 |
| **3.2172**  KEVIN MOORE<br>P.O. BOX 5212<br>SANTA MARIA, CA 93456 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $37,368 |
| **3.2173**  KEVIN RICHARDS<br>PO BOX 4231<br>PASO ROBLES, CA 93447 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $1,238 |
| **3.2174**  KEVIN RIVERA<br>204 JACKSON ST<br>TAFT, CA 93268 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $9,142 |
| **3.2175**  KEYSIGHT TECHNOLOGIES INC<br>1400 FOUNTAINGROVE PKWY<br>SANTA ROSA, CA 95403-1738 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $1,051 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Trade Payables

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.2176** KEYSTONE AERIAL SURVEYS INC<br>N E PHILADELPHIA AIRPORT<br>PHILADELPHIA, PA 19114 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | Trade | ☐ | $554,795 |
| **3.2177** KHAFOM 35TH AVE UNION 76 INC-THAI<br>3070 FRUITVALE AVE<br>OAKLAND, CA 94602 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | Third Party Claim | ☐ | $2,237 |
| **3.2178** KIDDE SAFETY<br>1016 CORPORATE PARK DR<br>MEBANE, NC 27302 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | Trade | ☐ | $3,489 |
| **3.2179** KIDSFIRST<br>124 MAIN ST<br>ROSEVILLE, CA 95678 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | Trade | ☐ | $20 |
| **3.2180** KIEFNER & ASSOCIATES INC<br>4480 BRIDGEWAY AVE STE D<br>COLUMBUS, OH 43219 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | | Trade | ☐ | $689,292 |
| **3.2181** KIEWIT POWER CONSTRUCTORS CO<br>1000 KIEWIT PLAZA<br>OMAHA, NE 68131-3374 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | | Trade | ☐ | $43,259 |
| **3.2182** KIEWIT POWER ENGINEERS COMPANY<br>9401 RENNER BLVD<br>LENEXA, KS 66219 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | | Trade | ☐ | $54,826 |
| **3.2183** KILOWATT ENGINEERING INC<br>287 17TH ST STE 300<br>OAKLAND, CA 94612 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | | Trade | ☐ | $380,873 |
| **3.2184** KIM O DALES<br>3522 45TH AVE NE<br>SEATTLE, WA 98105 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | Trade | ☐ | $850 |
| **3.2185** KIM WONG<br>1857 NOCHE BUENA ST.<br>SEASIDE, CA 93955 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | Third Party Claim | ☐ | $2,582 |
| **3.2186** KIMBERLY FULLERTON NELSON<br>NOT AVAILABLE | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | Trade | ☐ | $1,000 |

Case: 19-30088　Doc# 906-4　Filed: 03/14/19　Entered: 03/14/19 23:02:08　Page 199 of 568

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Trade Payables

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **3.2187** KINECTRICS AES INC<br>40 SHUMAN BLVD STE 340<br>NAPERVILLE, IL 60563 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $18,000 |
| **3.2188** KING CITY POWER COMMUNITY POWER<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $0 |
| **3.2189** KINGS RIVER WATER ASSN<br>4888 E. JENSEN AVE<br>FRESNO, CA 93725 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $9,231 |
| **3.2190** KINGSBURY INC<br>10385 DRUMMOND RD<br>PHILADELPHIA, PA 19178 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $21,580 |
| **3.2191** KINSEY CONSULTING SERVICES<br>711 ARLINGTON AVE<br>BERKELEY, CA 94707 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $600 |
| **3.2192** KIRA SERNA<br>P.O. BOX 1209<br>BRENTWOOD, CA 94513 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $500 |
| **3.2193** KIRBY CANYON HOLDINGS LLC<br>720 E BUTTERFIELD RD<br>LOMBARD, IL 60148 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $3,000 |
| **3.2194** KIRKLAND & ELLIS LLP<br>300 N LASALLE ST<br>CHICAGO, IL 60654 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $2,357,039 |
| **3.2195** KLEINFELDER GROUP INC<br>550 W C ST STE 1200<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $1,015,720 |
| **3.2196** KLEINFELDER INC<br>550 W C ST STE 1200<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $232,824 |
| **3.2197** KLEINSCHMIDT ASSOCIATES<br>141 MAIN ST<br>PITTSFIELD, ME 4967 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $391 |
| **3.2198** KLUTE INC STEEL FABRICATION<br>1313 ROAD G<br>YORK, NE 68467 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $147,547 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.2199** KNIFE RIVER DBABALDWINCONTRACTING 1764 SKYWAY AVE. CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $9,536 |
| **3.2200** KONECRANES NUCLEAR 5300 S EMMER DR NEW BERLIN, WI 53151 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $14,201 |
| **3.2201** KORN FERRY US 1900 AVENUE OF THE STARS STE 2 LOS ANGELES, CA 90067 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $1,033 |
| **3.2202** KORNREICH DESIGN ASSOCIATES INC 730 PACIFIC STREET SAN LUIS OBISPO, CA 93401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $41,914 |
| **3.2203** KORTICK MANUFACTURING CO 2261 CARION CT PITTSBURG, CA 94565 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $590,194 |
| **3.2204** KPI PARTNERS INC 39899 BALENTINE DR STE 212 NEWARK, CA 94560 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $427,164 |
| **3.2205** KPMG LLP DEPT 0922 P.O. BOX 120001 DALLAS, TX 75312-0922 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $2,601,285 |
| **3.2206** KRAUSS APPRAISAL LLC 3093 CITRUS CIR #160 WALNUT CREEK, CA 94598 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $5,100 |
| **3.2207** KROEKER INC 4627 S CHESTNUT AVE FRESNO, CA 93725 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $70,440 |
| **3.2208** KSB INC 19234 FLIGHTPATH WAY BAKERSFIELD, CA 93308 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $727 |
| **3.2209** KUA THE CRUCIBLE-PATTEN 1260 7TH ST. OAKLAND, CA 94607 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $396 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |

### Trade Payables

| | | | | | |
| --- | --- | --- | --- | --- | --- |
| **3.2210** KV STRUCTURES INC<br>P.O. BOX 400<br>CEDAR RIDGE, CA 95924 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $536,669 |
| **3.2211** KW CURTIS ENTERPRISES INC<br>P.O. BOX 1784<br>TEMPLETON, CA 93465 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $60,996 |
| **3.2212** KYAW WIN<br>79 GRANDVIEW AVE<br>DALY CITY, CA 94015 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $254 |
| **3.2213** L & M RENNER INC<br>1200 RAILROAD AVE.<br>EUREKA, CA 95501 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $75 |
| **3.2214** LA MARCHE MANUFACTURING CO INC<br>106 BRADROCK DR<br>DES PLAINES, IL 60018 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $3,713 |
| **3.2215** LAB ZERO INNOVATIONS INC<br>77 BATTERY ST STE 400<br>SAN FRANCISCO, CA 94111 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $72,520 |
| **3.2216** LABORATORY CORPORATION OF<br>P.O. BOX 12190<br>BURLINGTON, NC 27216-2190 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $35,717 |
| **3.2217** LAKE ALPINE WATER CO<br>P.O. BOX 5013<br>BEAR VALLEY, CA 95223 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $50 |
| **3.2218** LAKEPORT DISPOSAL CO INC<br>P.O. BOX 294<br>LAKEPORT, CA 95453 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $588 |
| **3.2219** LANCE G RENSHAW INC<br>2201 HARBOR ST STE C<br>PITTSBURG, CA 94565 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $94,092 |
| **3.2220** LANDIS GYR INC<br>30000 MILL CREEK AVE<br>ALPHARETTA, GA 30022 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $504,082 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　**List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Trade Payables

| | | | | | |
|---|---|---|---|---|---|
| **3.2221** LANDIS+GYR INC<br>2800 DUNCAN RD<br>LAFAYETTE, IN 47904-5012 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $1,589,588 |
| **3.2222** LANDMARK AVIATION FBO HOLDINGS LLC<br>1500 CITYWEST BLVD STE 600<br>HOUSTON, TX 77042 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $130,376 |
| **3.2223** LANGAN ENGINEERING & ENVIRONMENTAL<br>555 MONTGOMERY ST STE 1300<br>SAN FRANCISCO, CA 94111 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $684 |
| **3.2224** LANGUAGE LINE SERVICES INC<br>P.O. BOX 16012<br>MONTEREY, CA 93942-6012 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $162,706 |
| **3.2225** LANGUAGE SERVICES ASSOCIATES INC<br>455 BUSINESS CENTER DR STE 100<br>HORSHAM, PA 19044 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $10,364 |
| **3.2226** LAPP INSULATORS LLC<br>1054 41ST AVE<br>SANTA CRUZ, CA 95062 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $5,834 |
| **3.2227** LARON INCORPORATED<br>4255 SANTA FE DR<br>KINGMAN, AZ 86401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $92,563 |
| **3.2228** LARRY MACE<br>39134 MANZANITA DR<br>BASS LAKE, CA 93604 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $613 |
| **3.2229** LARRY THOMAS CAIN<br>1099 E CHAMPLAIN DR #A-144<br>FRESNO, CA 93720 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $4,000 |
| **3.2230** LASEN INC<br>300 N TELSHOR BLVD STE 400<br>LAS CRUCES, NM 88011 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $51,000 |
| **3.2231** LASSEN COUNTY FARM BUREAU<br>713 COTTAGE ST<br>SUSANVILLE, CA 96130 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $85 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Trade Payables** | | | | | | | |
| **3.2232** LATASHA & DWAYNE RICHARDSON 9980 WYLAND DRIVE ELK GROVE, CA 95624 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $200 |
| **3.2233** LAURA CIGANOVICH 7388 IRWIN AVE PALERMO, CA 95968 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $3,630 |
| **3.2234** LAURA OHARA 251 PALISADES AVENUE SANTA CRUZ, CA 95062 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $1,670 |
| **3.2235** LAURA PRIMUS 213 ELDERWOOD DRIVE PLEASANT HILL, CA 94523 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $60 |
| **3.2236** LAUREN LINGEN 607 40TH AVE SAN FRANCISCO, CA 94121 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $658 |
| **3.2237** LAURITS R CHRISTENSEN ASSOC INC 800 UNIVERSITY BAY DR STE 400 MADISON, WI 53705-2299 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $112,727 |
| **3.2238** LAV CONSULTING & ENGINEERING INC 5401 BUSINESS PARK SOUTH 204 BAKERSFIELD, CA 93309 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $21,583 |
| **3.2239** LAVETA WASHINGTON 3095 PECAN CIRCLE FAIRFIELD, CA 94533 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $200 |
| **3.2240** LAVETA WASHINGTON 3095 PECAN CIRCLE FAIRFIELD, CA 94533 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $685 |
| **3.2241** LAW OFFICE OF J DREW PAGE 11622 EL CAMINO REAL STE 100 SAN DIEGO, CA 92130 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $3,050 |
| **3.2242** LAW OFFICES OF LUCINDA L STORM 720 LOMBARD ST SAN FRANCISCO, CA 94133 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $44,617 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.2243** LAW OFFICES OF NAIR & LEVIN PC<br>707 BLOOMFIELD AVE<br>BLOOMFIELD, CT 6002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $22,942 |
| **3.2244** LAWRENCES RESTAURANT<br>611 CANAL STREET<br>KING CITY, CA 93930 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $358 |
| **3.2245** LAYLINE AUTOMATION INC<br>6 SWIFT CT<br>MILL VALLEY, CA 94941 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $14,969 |
| **3.2246** L-COM INC<br>45 BEECHWOOD DR<br>NORTH ANDOVER, MA 1845 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $191 |
| **3.2247** LEAPFROG PLUMBING &<br>2158 N MAIN ST STE F<br>WALNUT CREEK, CA 94596 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $3,096 |
| **3.2248** LEARN IT<br>33 NEW MONTGOMERY ST #300<br>SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $1,900 |
| **3.2249** LEDELL SMITH<br>1550 7TH AVENUE, APT. 2<br>OAKLAND, CA 94606 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $120 |
| **3.2250** LEE HECHT HARRISON LLC<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $0 |
| **3.2251** LELAND SAYLOR & ASSOCIATES INC<br>1777 OAKLAND BLVD STE 103<br>WALNUT CREEK, CA 94596 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $424,143 |
| **3.2252** LENOVO UNITED STATES INC<br>1009 THINK PL<br>MORRISVILLE, NC 27560 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $481 |
| **3.2253** LEO WHITLOCK<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $137 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.2254** LEONARD FAMILY LTD PARTNERSHIP NOT AVAILABLE | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $18,000 |
| **3.2255** LEONOR QUINONES 932 CRANE ST MENLO PARK, CA 94025 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $75 |
| **3.2256** LESLIE THE ATHENIAN SCHOOL - LUCAS 2100 MT DIABLO BLVD DANVILLE, CA 94506 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $49,640 |
| **3.2257** LESLIE WILLIAMS 4820 REINHARDT DR OAKLAND, CA 94619 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $9,290 |
| **3.2258** LESTER ENTERPRISES NORTHSTATE INC 176 LOWER GRASS VALLEY RD NEVADA CITY, CA 95959 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $4,928 |
| **3.2259** LETTIS CONSULTANTS INTL INC 1981 N BROADWAY STE 330 WALNUT CREEK, CA 94596 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $68,453 |
| **3.2260** LEVEL 3 COMMUNICATIONS LLC P.O. BOX 910182 DENVER, CO 80291-0182 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $5,974 |
| **3.2261** LEVVEL HOLDINGS LLC 550 S CALDWELL ST FL 17 CHARLOTTE, NC 28202 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $399,855 |
| **3.2262** LEWIS & TIBBITTS INC 1470 INDUSTRIAL AVE SAN JOSE, CA 95112 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $393,181 |
| **3.2263** LEWIS K HASHIMOTO 136 S ARROYO BLVD PASADENA, CA 91105-1535 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $4,830 |
| **3.2264** LEXIS NEXIS 1000 ALDERMAN DR ALPHARETTA, GA 30005 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $36,101 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Trade Payables

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.2265** LIBERTY COMPOSTING INC<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $54,986 |
| **3.2266** LIFT-IT MANUFACTURING CO INC<br>1603 WEST SECOND ST<br>POMONA, CA 91766 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $3,754 |
| **3.2267** LIGHTRIVER TECHNOLOGIES INC<br>2150 JOHN GLEN DR STE 200<br>CONCORD, CA 94520 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $1,733 |
| **3.2268** LILIANA ZAPIEN<br>12394 AVENUE 22<br>CHOWCHILLA, CA 93610 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $5,740 |
| **3.2269** LILLIAN NEALY<br>1015 UNIT A, CAPITOL STREET<br>VALLEJO, CA 94590 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $175 |
| **3.2270** LIMNEXUS LLP<br>707 WILSHIRE BLVD 46TH FL<br>LOS ANGELES, CA 90017 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $10,894 |
| **3.2271** LINCUS INC<br>8950 S 52ND ST STE 415<br>TEMPE, AZ 85284 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $225,735 |
| **3.2272** LINDA M CARLSON<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $500 |
| **3.2273** LINDA MELTON<br>717 LOBELIA CT<br>SONOMA, CA 95476 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $1,950 |
| **3.2274** LINDA ROGERS & ASSOCIATES INC<br>92 TWIN BUTTES DR<br>FOLSOM, CA 95630 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $466,236 |
| **3.2275** LINDA S CONGLETON<br>5405 ALTON PKWY STE A-347<br>IRVINE, CA 92604 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $4,563 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Trade Payables

| 3.2276 | LINDCO INC<br>P.O. BOX 3437<br>SALINAS, CA 93912 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $20,772 |
| 3.2277 | LINDEN COUNTY WATER DISTRICT<br>P.O. BOX 595<br>LINDEN, CA 95236 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $59 |
| 3.2278 | LINDSAY WUDEL-STREETER<br>5444 E MORADA LN<br>STOCKTON, CA 95212 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $7,690 |
| 3.2279 | LINDSEY ELISE PAULS<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $1,000 |
| 3.2280 | LINDSEY HOW DOWNING<br>3060 EL CERRITO PLAZA 175<br>EL CERRITO, CA 94530 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $35,440 |
| 3.2281 | LINDSEY MANUFACTURING CO<br>760 N GEORGIA AVE<br>AZUSA, CA 91702 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $99,478 |
| 3.2282 | LINKS TECHNOLOGY SOLUTIONS INC<br>440 E STATE PKWY STE 220<br>SCHAUMBURG, IL 60173 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $73,530 |
| 3.2283 | LIONAKIS<br>1919 19TH ST<br>SACRAMENTO, CA 95811 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $5,745 |
| 3.2284 | LIOS TECHNOLOGY INC<br>3514 N VANCOUVER AVE STE 310<br>PORTLAND, OR 97227 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $67,515 |
| 3.2285 | LISA ANN YAGI<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $228 |
| 3.2286 | LISA BENGTSON<br>2110 ARROYO COURT<br>PLEASANTON, CA 94588 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $75 |

Case: 19-30088    Doc# 906-4    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 208 of 568

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Trade Payables

| | | C | U | D | | | |
|---|---|---|---|---|---|---|---|
| **3.2287** LISA CURRIN<br>2764 HARTLEY GATE COURT<br>PLEASANTON, CA 94566 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $44 |
| **3.2288** LISA MCLAIN<br>25206 MILES AVE<br>LAKE FOREST, CA 92630 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $92,841 |
| **3.2289** LISA MONROE<br>1560 MOSAIC WAY<br>STOCKTON, CA 95207 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $130 |
| **3.2290** LISA TUCKER<br>25 A CRESCENT DR #119<br>PLEASANT HILL, CA 94523 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $9,666 |
| **3.2291** LISTA INTERNATIONAL CORP<br>106 LOWLAND ST<br>HOLLISTON, MA 1746 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $3,307 |
| **3.2292** LITE ON THE LAND INC<br>35846 POWERHOUSE RD<br>AUBERRY, CA 93602 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $250,009 |
| **3.2293** LITIGATION-TECH LLC<br>P.O. BOX 342<br>CLAYTON, CA 94517 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $20,864 |
| **3.2294** LITTLER MENDELSON PC<br>2301 MCGEE ST 8TH FL<br>KANSAS CITY, MO 64108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $19,374 |
| **3.2295** LIVERMORE SANITATION<br>7000 NATIONAL DR<br>LIVERMORE, CA 94550 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $3,542 |
| **3.2296** LIVINGSTONS CONCRETE SERVICE INC<br>5416 ROSEVILLE RD<br>NORTH HIGHLANDS, CA 95660-5097 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $40,352 |
| **3.2297** LLOYDS REGISTER NORTH AMERICA INC<br>1330 ENCLAVE PKWY STE 200<br>HOUSTON, TX 77077 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $37,774 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　**List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.2298** LLOYD'S REGISTER QUALITY ASSURANCE 1330 ENCLAVE PKWY STE 200 HOUSTON, TX 77077 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $65,197 |
| **3.2299** LOCKHEED MARTIN CORPORATION 5600 SAND LAKE ROAD MP 264 ORLANDO, FL 32819-8907 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $81,124 |
| **3.2300** LOCUS TECHNOLOGIES 299 FAIRCHILD DR MOUNTAIN VIEW, CA 94043 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $9,430 |
| **3.2301** LOGGERS UNLIMITED INC P.O. BOX 411 CEDAR RIDGE, CA 95924 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $328,032 |
| **3.2302** LOGICAL OPERATIONS INC 3535 WINTON PL ROCHESTER, NY 14623 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $12,750 |
| **3.2303** LOIS ANN TOWNSLEY 1774 JOHNSTON AVENUE SAN JOSE, CA 95125 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $297 |
| **3.2304** LOMBARDO DIAMOND CORE DRILLING CO 2225 DE LA CRUZ BLVD SANTA CLARA, CA 95050 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $61,834 |
| **3.2305** LONESTAR WEST SERVICES LLC 1225 GRACE AVE SACRAMENTO, CA 95838 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $6,611,560 |
| **3.2306** LOOMIS ARMORED US LLC 2500 CITYWEST BLVD STE 900 HOUSTON, TX 77042-9000 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $150,138 |
| **3.2307** LORD & SONS 430 E TRIMBLE RD SAN JOSE, CA 95131 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $78 |
| **3.2308** LORI HOBBS 3485 STABLE LN SANTA CRUZ, CA 95065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $33,660 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　**List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.2309** LORI KRAUSE<br>3085 PAGE ST<br>REDWOOD CITY, CA 94063 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $485 |
| **3.2310** LORIN BENTLEY<br>53 CORTE MORADA<br>KENTFIELD, CA 94904 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $670 |
| **3.2311** LOS LAGOS GOLF COURSE  LLC<br>2995 TUERS RD<br>SAN JOSE, CA 95121 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $89,000 |
| **3.2312** LOST HILLS BLACKWELL SOLAR HOLDINGS<br>30 IVAN ALLEN JR BLVD NW<br>ATLANTA, GA 30308 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $166,162 |
| **3.2313** LOST HILLS BLACKWELL SOLAR HOLDINGS<br>30 IVAN ALLEN JR BLVD NW<br>ATLANTA, GA 30308 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $101,665 |
| **3.2314** LOUIS GIGLIO<br>6577 AUTUMN WIND CIRCLE<br>CLARKSVILLE, MD 21029 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $5,738 |
| **3.2315** LOWER VALLEY ENERGY INC<br>236 N WASHINGTON ST<br>AFTON, WY 83110 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $193,044 |
| **3.2316** LSA ASSOCIATES INC<br>20 EXECUTIVE PARK #200<br>IRVINE, CA 92614 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $1,538 |
| **3.2317** LUANA MILLER<br>142 MAYWOOD WAY<br>SAN RAFAEL, CA 94901 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $450 |
| **3.2318** LUCAS AUSTIN & ALEXANDER LLC<br>1300 QUAIL ST STE 100<br>NEWPORT BEACH, CA 92660 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $16,840 |
| **3.2319** LUCCHETTI ENTERPRISES INC<br>100 NELSON RANCH RD<br>UKIAH, CA 95482 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $287,029 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.2320** LUCI CREATIVE LLC 6900 N CENTRAL PARK AVE LINCOLNWOOD, IL 60712 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $2,863 |
| **3.2321** LUCY BOGUS 1789 RAINERI DR ARCATA, CA 95521 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $2,379 |
| **3.2322** LUDLUM MEASUREMENTS INC 501 OAK ST SWEETWATER, TX 79556 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $5,500 |
| **3.2323** LUIS HERNANDEZ 236 FRANKFORT STREET DALY CITY, CA 94014 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $141 |
| **3.2324** LUIS HERNANDEZ 236 FRANKFORT STREET DALY CITY, CA 94014 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $75 |
| **3.2325** LUIS SANTA CLARA MARRIOTT-RAMOS 2700 MISSION COLLEGE BLVD SANTA CLARA, CA 95054 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $9,782 |
| **3.2326** LUMINANT GENERATION CO LLC 1601 BRYAN ST DALLAS, TX 75201-3411 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $1,261 |
| **3.2327** LUMINO GROUP INC 403 GOLD LAKE CT DANVILLE, CA 94506 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $30,000 |
| **3.2328** LUNDBERG FAMILY FARMS ATTN: ASHLEY VEGA RICHVALE, CA 95974 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $19,187 |
| **3.2329** LUZ VILLAREYES 9 JACINTO LANE SOUTH SAN FRANCISCO, CA 94080 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $1,088 |
| **3.2330** LYDON LLC 3 POINTE DR STE 106 BREA, CA 92821 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $65,677 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.2331** LYLES UTILITY CONSTRUCTION LLC 1200 N PLAZA DR VISALIA, CA 93291 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $1,139,109 |
| **3.2332** LYNDALL DEMERE 51500 PARTINGTON RIDGE ROAD CARMEL, CA 93921 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $373 |
| **3.2333** LYNN & JOHN CATCHINGS 469 2ND AVE SAN FRANCISCO, CA 94118 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $100 |
| **3.2334** LYNN BERARDO 46 GLEN LAKE DRIVE PACIFIC GROVE, CA 93950 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $550 |
| **3.2335** M G FARRELL CO 909 NORTHGATE RD WALNUT CREEK, CA 94598 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $29,430 |
| **3.2336** M J BRADLEY & ASSOCIATES LLC 47 JUNCTION SQ DR CONCORD, MA 1742 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $125,804 |
| **3.2337** M&M PROPERTY MANAGEMENT- 1401 EL CAMINO AVENUE SACRAMENTO, CA 95815 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $275 |
| **3.2338** M/A/R/C INC 7850 N BELT LINE RD IRVING, TX 75063 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $1,120,049 |
| **3.2339** MAC PRODUCTS INC 60 PENNSYLVANIA AVE KEARNY, NJ 7032 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $415 |
| **3.2340** MACHADO & SONS CONSTRUCTION INC 1000 S KILROY RD TURLOCK, CA 95380 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $165,645 |
| **3.2341** MACLEAN POWER SYSTEMS 3700 LAKEVILLE HWY #120 PETALUMA, CA 94954 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $36,990 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.2342** MACNAIR & ASSOCIATES P.O. BOX 1150 GLEN ELLEN, CA 95442 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $1,372 |
| **3.2343** MACYS WEST STORES INC 7 W 7TH ST CINCINNATI, OH 45202 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $20,000 |
| **3.2344** MADERA COUNTY ECONOMIC DEVELOPMENT NOT AVAILABLE | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $0 |
| **3.2345** MADERA IRRIGATION DISTRICT 12152 ROAD 28 1/4 MADERA, CA 93637 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $550 |
| **3.2346** MADERA RENEWABLE ENERGY LLC 19765 13TH AVE HANFORD, CA 93230 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $13,878 |
| **3.2347** MADRUGA IRON WORKS INC 305 GANDY DANCER DR TRACY, CA 95377 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $465,149 |
| **3.2348** MAGALENA TORRES 609 OLIVE ST SANTA ROSA, CA 95402 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $1,425 |
| **3.2349** MAGDALENA CATTALINI 3398 SAN MARDO AVENUE SAN JOSE, CA 95127 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $900 |
| **3.2350** MAGDY MOSID 5206 DEL VISTA WAY ROCKLIN, CA 95765 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $250 |
| **3.2351** MAGNETROL INTERNATIONAL INC 705 ENTERPRISE ST AURORA, IL 60504-8419 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $1,979 |
| **3.2352** MAHR FEDERAL INC 1144 EDDY ST PROVIDENCE, RI 2905 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $50 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Trade Payables

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.2353** MALCOLM MCEWEN<br>947 PACIFIC STREET<br>MORRO BAY, CA 93442 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $198 |
| **3.2354** MAMMOTH PACIFIC LP<br>6225 NEIL RD<br>RENO, NV 89511 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $1,113,903 |
| **3.2355** MANATT PHELPS & PHILLIPS LLP<br>11355 W OLYMPIC BLVD<br>LOS ANGELES, CA 90064-1614 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $12,510 |
| **3.2356** MANTA TEST SYSTEMS INC<br>4060B SLADEVIEW CRESCENT<br>UNIT 1<br>MISSISSUAGA, ON L5L 5Y5 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $20,280 |
| **3.2357** MANUEL T ROCHA<br>26469 S MAC ARTHUR DR<br>TRACY, CA 95376 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $29,000 |
| **3.2358** MAPLESERVICE INC<br>317 W CEDAR ST<br>EUREKA, CA 95501 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $29,747 |
| **3.2359** MARA ADITAJS<br>1329 CHECTNUT LANE<br>DAVIS, CA 95616 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $4,396 |
| **3.2360** MARBORG INDUSTRIES<br>P.O. BOX 4127<br>SANTA BARBARA, CA 93140 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $767 |
| **3.2361** MARGALIT RONAT<br>9524 BELLAIRE AVE<br>CLOVIS, CA 93619 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $80 |
| **3.2362** MARGARET TEUFEL<br>2840 BELLAIRE PLACE<br>OAKLAND, CA 94601 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $1,162 |
| **3.2363** MARIA GARIBAY<br>3461 DAVIS ST<br>OAKLAND, CA 94601 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $800 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| 3.2364　MARIA HERNANDEZ 12501 N TULLY ROAD LODI, CA 95240 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $350 |
| 3.2365　MARIA J ELLIS 21451 CASSEL RD CASSEL, CA 96016 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $141,115 |
| 3.2366　MARIA SPRINGER 1250 ROBLE ROAD MILLBRAE, CA 94030 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $109 |
| 3.2367　MARIANNE B BENNETT 101 THE EMBARCADERO #128 SAN FRANCISCO, CA 94105 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $7,145 |
| 3.2368　MARIBEL HERNANDEZ 429 POPLAR AVENUE MANTECA, CA 95336 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $210 |
| 3.2369　MARILYN BOYDSTONSPRAGUE BROWN ROAD SANTA MARIA, CA 93454 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $45 |
| 3.2370　MARILYN MADSEN MITTY 410 OAK HILL DR LOMPOC, CA 93436 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $24 |
| 3.2371　MARIN CENTER FOR INDEPENDENT LIVING 710 FOURTH ST SAN RAFAEL, CA 94901 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $20 |
| 3.2372　MARIN CLEAN ENERGY NOT AVAILABLE | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $0 |
| 3.2373　MARIN ENERGY AUTHORITY NOT AVAILABLE | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $0 |
| 3.2374　MARIN MUNICIPAL WATER DISTRICT 220 NELLEN AVE CORTE MADERA, CA 94925 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $779 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.2375**  MARIN SANITARY SERVICE INC<br>P.O. BOX 11117<br>SAN RAFAEL, CA 94912-1117 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $8,108 |
| **3.2376**  MARION GALLAGHER<br>171 ALTA MESA ROAD<br>WOODSIDE, CA 94062 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $778 |
| **3.2377**  MARIOS TREE SERVICE INC<br>937 VIA LATA STE 500<br>COLTON, CA 92324 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $1,822,168 |
| **3.2378**  MARIPOSA PUBLIC UTILITY DIST<br>P.O. BOX 494<br>MARIPOSA, CA 95338 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $1,290 |
| **3.2379**  MARK A CORDOVA<br>495 LA CANADA CT<br>MORGAN HILL, CA 95037 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $220 |
| **3.2380**  MARK BURKE<br>1512 36TH AVE<br>SAN FRANCISCO, CA 94122 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $1,017 |
| **3.2381**  MARK CLOUGH<br>1417 CALLE ALEGRA<br>SAN JOSE, CA 95120 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $1,760 |
| **3.2382**  MARK COOPER<br>1749 AUBRY CT<br>DURHAM, CA 95938 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $2,950 |
| **3.2383**  MARK HOWARD STRASSBERG<br>2000 VAN NESS AVE STE 610<br>SAN FRANCISCO, CA 94109 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $33,125 |
| **3.2384**  MARK PAYNE<br>1900 S. NORFOLK ST. , STE. 215<br>SAN MATEO, CA 94403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $2,500 |
| **3.2385**  MARK THOMAS & COMPANY INC<br>2833 JUNCTION AVE STE 110<br>SAN JOSE, CA 95134 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $510,181 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.2386** MARKEN MECHANICAL SERVICES INC 5165 COMMERCIAL CIRCLE STE A CONCORD, CA 94520 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $1,377 |
| **3.2387** MARLA CASS 1046 W HILLSDALE BLVD SAN MATEO, CA 94403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $2,170 |
| **3.2388** MARLENE MARTINEZ 1223 RIBISI CIR SAN JOSE, CA 95131 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $200 |
| **3.2389** MARMON UTILITY LLC 53 OLD WILTON RD MILFORD, NH 3055 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $301,303 |
| **3.2390** MARSHA E GILBERT 1824 HARDMAN AVE NAPA, CA 94558 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $5,130 |
| **3.2391** MARTHA DIAZ 95 WALKER VALLEY RD CASTORVILLE, CA 95012 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $500 |
| **3.2392** MARTHA J SIMON 22 BATTERY ST STE 888 SAN FRANCISCO, CA 94111 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $374 |
| **3.2393** MARTHE TAGGART 1983 REVOCABLE NOT AVAILABLE | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $750 |
| **3.2394** MARTHOM CORPORATION P.O. BOX 262 CAMPBELLTOWN, PA 17010 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $10,550 |
| **3.2395** MARTIN ALVAREZ 25880 ROOSEVELT ST CHUALAR, CA 93925 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $1,468 |
| **3.2396** MARTINA LAWLOR 809 AUZERAIS AVE SAN JOSE, CA 95126 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $646 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　**List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.2397** MARVIN LA VASSE<br>P.O. BOX 41<br>OAKLEY, CA 94561 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $3,663 |
| **3.2398** MARX ASSOCIATES INC<br>100 SUMMIT RANCH RD<br>ALAMO, CA 94507 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $5,388 |
| **3.2399** MARY MATTESON BRYAN<br>195 FORBES AVE<br>SAN ANSELMO, CA 94960 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $7,362 |
| **3.2400** MARY SCANNELL<br>300 EAST H STREET<br>BENICIA, CA 94510 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $472 |
| **3.2401** MASON BRUCE & GIRARD INC<br>707 SW WASHINGTON ST STE 1300<br>PORTLAND, OR 97205 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $442,611 |
| **3.2402** MASTAGNI HOLSTEDT AMICK MILLER<br>1912 I ST<br>SACRAMENTO, CA 95814 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $1,000 |
| **3.2403** MATHESON GAS PRODUCTS CO - NEWARK<br>6775 CENTRAL AVE<br>NEWARK, CA 94560 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $2,984 |
| **3.2404** MATHEWS READYMIX LLC<br>4711 HAMMONTON RD<br>MARYSVILLE, CA 95901 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $81,252 |
| **3.2405** MATRIX HG INC<br>115 MASON CIRCLE STE B<br>CONCORD, CA 94520 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $8,892 |
| **3.2406** MATTHEW BENDER & COMPANY INC<br>9443 SPRINGBORO PIKE<br>MIAMISBURG, OH 45342 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $3,389 |
| **3.2407** MATTHEW PLACEK<br>4608 BUCKEYE RD<br>SHINGLE SPRINGS, CA 95682 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $19 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.2408** MATTOLE RESTORATION COUNCIL P.O. BOX 160 PETROLIA, CA 11111 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $12,500 |
| **3.2409** MAURICE MCCRARY 1117 DERBY ST. BERKELEY, CA 94702 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $1,234 |
| **3.2410** MAVERICK TECHNOLOGIES LLC 265 ADMIRAL TROST DR COLUMBIA, IL 62236 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $20,588 |
| **3.2411** MAVRO IMAGING LLC 22 MAPLE TREE DR WESTAMPTON, NJ 8060 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $5,336 |
| **3.2412** MAX C SNYDER NOT AVAILABLE | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $77,750 |
| **3.2413** MAXIM CRANE WORKS LP 7512 PACIFIC AVE PLEASANT GROVE, CA 95668 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $2,124,972 |
| **3.2414** MAYER BROWN LLP 230 SOUTH LASALLE ST CHICAGO, IL 60604-1404 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $2,996 |
| **3.2415** M-B IRREVOCABLE TRUST NOT AVAILABLE | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $1,000 |
| **3.2416** MBK ENGINEERS 455 UNIVERSITY AVE STE 100 SACRAMENTO, CA 95825 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $10 |
| **3.2417** MC2 ELECTRIC, INC. PO BOX 152 BRISBANE, CA 94005 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $591 |
| **3.2418** MC2 ELECTRIC, INC. PO BOX 152 BRISBANE, CA 94005 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $650 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　**List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.2419** MCACONNECT LLC<br>8055 E TUFTS AVE STE 1300<br>DENVER, CO 80237 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $111,370 |
| **3.2420** MCCAMPBELL ANALYTICAL INC<br>1534 WILLOW PASS RD<br>PITTSBURG, CA 94565-1701 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $874 |
| **3.2421** MCCARTHY BURGESS & WOLFF INC<br>26000 CANNON RD<br>CLEVELAND, OH 44146 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $150,007 |
| **3.2422** MCCARTHY STEEL INC<br>313 SOUTH ST<br>SAN LUIS OBISPO, CA 93401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $19,023 |
| **3.2423** MCCLELLAN BUSINESS PARK LLC<br>3140 PEACEKEEPER WY<br>MCLELLAN, CA 95652 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $4,000 |
| **3.2424** MCE CORPORATION<br>4000 INDUSTRIAL WAY<br>CONCORD, CA 94520 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $1,026,523 |
| **3.2425** MCFARLAND CASCADE HOLDINGS INC<br>P.O. BOX 1496<br>TACOMA, WA 98401-1496 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $7,184,344 |
| **3.2426** MCGALKEA LLC<br>1355 PACIFIC AVE, SUITE 600<br>SAN FRANCISCO, CA 94111 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $3,100 |
| **3.2427** MCGRATH RENTAL CORP<br>5700 LAS POSITAS RD<br>LIVERMORE, CA 94550 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $2,406 |
| **3.2428** MCGUIRE AND HESTER<br>2810 HARBOR BAY PARKWAY<br>ALAMEDA, CA 94502 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $8,360 |
| **3.2429** MCHUGH ENERGY CONSULTANTS INC<br>8600 ROYAL ESTATES WY<br>FAIR OAKS, CA 95628 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $76,616 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.2430** MCK CONSULTING LLC 16 TREMONT CT NEWARK, DE 19711 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $9,258 |
| **3.2431** MCKENNYS DO IT BEST BUILDING CENTER P.O. BOX 115 CUTTEN, CA 95534 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $3,518 |
| **3.2432** MCKINSEY & COMPANY INC - U S P.O. BOX 7247-7255 PHILADELPHIA, PA 19170-7255 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $16,817,755 |
| **3.2433** MCKITTRICK LIMITED SUITE 2411F HOUSTON, TX | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $275,869 |
| **3.2434** MCMASTER-CARR SUPPLY CO P.O. BOX 54960 LOS ANGELES, CA 90054 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $23,955 |
| **3.2435** MCMASTER-CARR SUPPLY CO 600 N COUNTY LINE RD ELMHURST, IL 60126 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $670 |
| **3.2436** MCS OPCO LLC 9 PARKLAWN DR BETHEL, CT 6801 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $4,613 |
| **3.2437** MD THURBER INC 5209 INDUSTRIAL WAY ANDERSON, CA 96007 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $27,633 |
| **3.2438** MDR INC P.O. BOX 639 BENICIA, CA 94510 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $9,498,738 |
| **3.2439** MEAD AND HUNT INC 6501 WATTS RD MADISON, WI 53719 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $124,593 |
| **3.2440** MEARS GROUP INC 4500 N MISSION RD ROSEBUSH, MI 48878 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $1,442,085 |

Case: 19-30088    Doc# 906-4    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 222 of 568

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.2441**  MECHANICAL ANALYSIS REPAIR INC<br>142 N CLUFF AVE<br>LODI, CA 95240 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $26,421 |
| **3.2442**  MEDCO HEALTH SOLUTION INC<br>ONE EXPRESS WAY<br>ST LOUIS, MO 63121 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $37,769 |
| **3.2443**  MEDIA MOSAIC INC<br>555 S RENTON VILLAGE PL #280<br>RENTON, WA 98057 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $1,117,491 |
| **3.2444**  MEDIAMACROS INC<br>15 FRANKLIN ST STE 687<br>AVONDALE ESTATES, GA 30002 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $16,000 |
| **3.2445**  MEDICACOM COMMUNICATIONS CORP<br>ONE MEDIACOM WY<br>MEDIACOM PARK, NY 10918 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $5 |
| **3.2446**  MEDINA VASQUEZ-PRICILLA<br>23855 SANTA CLARA STREET<br>HAYWARD, CA 94541 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $7,703 |
| **3.2447**  MEGA RENEWABLES<br>10050 BANDLEY DR<br>CUPERTINO, CA 95014 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $25,187 |
| **3.2448**  MEGHAN HATFIELD<br>4030 67TH STREET<br>SACRAMENTO, CA 95820 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $3,367 |
| **3.2449**  MEI CHENG<br>2740 CHURCHILL DRIVE<br>HILLSBOROUGH, CA 94010 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $291 |
| **3.2450**  MEIER CECIL BAY AREA 2 LLC<br>P.O. BOX 14576<br>SAN FRANCISCO, CA 94114 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $19,200 |
| **3.2451**  MELISSA KESTER<br>14457 GLORIETTA DR<br>SHERMAN OAKS, CA 91423 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $20,873 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Trade Payables

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **3.2452** MELISSA MADRIGAL 4258 W FIGARDEN DRIVE, APT 220 FRESNO, CA 93722 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $256 |
| **3.2453** MELISSA WILLEY 1551 K ST SAN MIGUEL, CA 93451 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $500 |
| **3.2454** MENDOTA GROUP LLC NOT AVAILABLE | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $0 |
| **3.2455** MERCED COUNTY ASSOCIATION OF GOVERN 369 W 18TH STREET MERCED, CA 95340 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $1,336 |
| **3.2456** MERCED COUNTY COMMUNITY ACTION 1748 MILE ST STE B MERCED, CA 95344-0085 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $20 |
| **3.2457** MERCED IRRIGATION DISTRICT 744 W 20TH ST MERCED, CA 95340 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $1,750 |
| **3.2458** MERCED IRRIGATION DISTRICT P.O. BOX 2288 MERCED, CA 95344 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $250 |
| **3.2459** MERCED SOLAR LLC 77 WATER ST 8TH FL NEW YORK, NY 10005 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $13,898 |
| **3.2460** MERCER 4 EMBARCADERO CTR #400 SAN FRANCISCO, CA 94111 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $131,423 |
| **3.2461** MERCER US INC 4565 PAYSPHERE CIRCLE CHICAGO, IL 60674 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $255,926 |
| **3.2462** MERCURY INSTRUMENTS INC 3940 VIRGINIA AVE CINCINNATI, OH 45227 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $35,534 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Trade Payables**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.2463** MESA ASSOCIATES INC<br>480 PRODUCTION AVE<br>MADISON, AL 35758 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $901,152 |
| **3.2464** MESA PRODUCTS INC<br>P.O. BOX 52608<br>TULSA, OK 74152 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $32,610 |
| **3.2465** MESSAGE BROADCAST LLC<br>4685 MACARTHUR CT #250<br>NEWPORT BEACH, CA 92660 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $49,195 |
| **3.2466** MET ONE INSTRUMENTS INC<br>1600 WASHINGTON BLVD<br>GRANTS PASS, OR 97526 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $536 |
| **3.2467** METEOLOGICA S A<br>COSTA BRAVA 10<br>MADRID, 28 28034 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $34,800 |
| **3.2468** METER READINGS HOLDING LLC<br>77 WESPORT PLAZA STE 500<br>ST LOUIS, MO 63146-3126 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $142,511 |
| **3.2469** METER VALVE & CONTROL INC<br>1499 SUNNYBROOK RD<br>ALAMO, CA 94507 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $30 |
| **3.2470** METERSWAP LLC<br>5260 E LAKESHORE DR<br>SAN RAMON, CA 94582 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $36,425 |
| **3.2471** METRICSTREAM INC<br>2600 E BAYSHORE RD<br>PALO ALTO, CA 94303 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $348,546 |
| **3.2472** METROLINA ASSOCIATION<br>704 LOUISE AVE<br>CHARLOTTE, NC 28204 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $2,896 |
| **3.2473** METROPOLITAN ELECTRICAL CONST INC<br>2400 - 3RD ST<br>SAN FRANCISCO, CA 94107 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $93,171 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Trade Payables**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.2474** METROPOLITAN LIFE INSURANCE CO NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $0 |
| **3.2475** MGE UNDERGROUND INC P.O. BOX 4189 PASO ROBLES, CA 93447 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $9,367,803 |
| **3.2476** MGP XI REIT LLC 425 CALIFORNIA ST 10TH FL SAN FRANCISCO, CA 94104 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $1,000 |
| **3.2477** MICHAEL & TIFFANI MINAFO 566 CASANOVA AVE MONTEREY, CA 93940 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $1,182 |
| **3.2478** MICHAEL A WALL 201 FOX LAKE DR CLINTON, NC 28328 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $3,900 |
| **3.2479** MICHAEL BEIER COMPANY 28276 KENSINGTON LN PERRYSBURG, OH 43551 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $28,000 |
| **3.2480** MICHAEL C STEAD 2255 N MAIN ST WALNUT CREEK, CA 94597 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $1,000 |
| **3.2481** MICHAEL CRAIN ORCHARDS, INC.-WALLAC 10695 DECKER AVE. LOS MOLINOS, CA 96055 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $75,000 |
| **3.2482** MICHAEL DAVIS 8093 ROYAL OAKS OROVILLE, CA 95966 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $155 |
| **3.2483** MICHAEL FITZPATRICK 3581 EAST INTERNATIONAL AVE CLOVIS, CA 93619 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $7,748 |
| **3.2484** MICHAEL FLOOD 650 CANYON OAKS DR. OAKLAND, CA 94605 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $2,464 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |

### Trade Payables

| | | C U D | | Offset | |
| --- | --- | --- | --- | --- | --- |
| 3.2485 MICHAEL GALLO<br>417 VILLAGE DR<br>EL CERRITO, CA 94530 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $23,458 |
| 3.2486 MICHAEL HESTER<br>2522 TAYLOR WAY<br>ANTIOCH, CA 94531 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $9,875 |
| 3.2487 MICHAEL LOUIE<br>256 WOODBRIDGE CIRCLE<br>SAN MATEO, CA 94403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $17 |
| 3.2488 MICHAEL NOLAN ASSOCIATES<br>3448 RICHMOND RD<br>OTTAWA, ON K2H 8H7 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $3,781 |
| 3.2489 MICHAEL S GORELIK<br>18730 HARLEIGH DR<br>SARATOGA, CA 95070 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $1,813 |
| 3.2490 MICHAEL STEVEN MACFARLAND<br>1881 ASPIN AVE<br>REDDING, CA 96003 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $4,000 |
| 3.2491 MICHELLE MCKEOWN<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $5,000 |
| 3.2492 MICHELLE SMITH<br>16400 DEER PARK RD<br>COTTONWOOD, CA 96022 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $657 |
| 3.2493 MICHELS CORPORATION<br>9433 DOWCOR LN SW<br>TUMWATER, WA 98512 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $5,140,622 |
| 3.2494 MICHELS CORPORATION<br>817 W MAIN ST<br>BROWNSVILLE, WI 53006 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $5,126,437 |
| 3.2495 MICRO FOCUS SOFTWARE INC<br>1800 SOUTH NOVELL PL<br>PROVO, UT 84606 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $22,935 |
| 3.2496 MICRO MOTION INC<br>7070 WINCHESTER CIRCLE<br>BOULDER, CO 80301 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $759 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.2497** MICRO-DESIGN INC<br>10210 MONROE DR<br>DALLAS, TX 75229 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $9,867 |
| **3.2498** MICROSOFT CORP<br>6100 NEIL RD STE 210<br>RENO, NV 89511 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $6,976 |
| **3.2499** MID CENTURY INSURANCE COMPANY<br>80 EL CAMINO REAL<br>BERKELEY, CA 94705 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $15,000 |
| **3.2500** MID STATE PROPERTY MANAGEMENT<br>3599 SUELDO STREET, SUITE 100<br>SAN LUIS OBISPO, CA 93401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $462 |
| **3.2501** MID VALLEY DISPOSAL INC<br>P.O. BOX 12385<br>FRESNO, CA 93777 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $2,737 |
| **3.2502** MIDDLE RIVER POWER III  LLC<br>200 W MADISON STE 3810<br>CHICAGO, IL 60606 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $93,663 |
| **3.2503** MID-PENINSULA WATER DISTRICT<br>P.O. BOX 39000<br>SAN FRANCISCO, CA 94139-0001 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $1,110 |
| **3.2504** MIDSTATE SOLID WASTE & RECYCLING<br>P.O. BOX 662<br>TEMPLETON, CA 93465 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $659 |
| **3.2505** MIDWAY-SUNSET COGENERATION CO<br>18101 VON KARMAN AVE #1700<br>IRVINE, CA 92715-1007 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $1,236,913 |
| **3.2506** MIECZYSLAW MACIEJOWSKI<br>734 ASHBOURNE DRIVE<br>SUNNYVALE, CA 94087 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $449 |
| **3.2507** MIKE GRUSZIE<br>5415 N SAN MARCOS<br>FRESNO, CA 93722 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $260 |

Case: 19-30088   Doc# 906-4   Filed: 03/14/19   Entered: 03/14/19 23:02:08   Page 228 of 568

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Trade Payables** | | | | | | | |
| **3.2508** MIKE PURTLE<br>4067 SCHUYLER CT<br>STOCKTON, CA 95206 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $433 |
| **3.2509** MILBAR HYDRO TEST INC<br>651 AERO DR<br>SHREVEPORT, LA 71107 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $94,623 |
| **3.2510** MILDRED STACY<br>12270 RIO OSO ROAD<br>AUBURN, CA 95602 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $220 |
| **3.2511** MILLER PIPELINE LLC<br>8850 CRAWFORDSVILLE RD<br>INDIANAPOLIS, IN 46234 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $1,992,921 |
| **3.2512** MILLER SECURITY & INVESTIGATION INC<br>222 W CARMEN LN #204<br>SANTA MARIA, CA 93454 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $1,526 |
| **3.2513** MILLVIEW COUNTY WATER DISTRICT<br>3081 NO STATE ST<br>UKIAH, CA 95482 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $171 |
| **3.2514** MILOMIX PRODUCTIONS<br>3210 KERNER BLVD<br>SAN RAFAEL, CA 94901 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $15,994 |
| **3.2515** MILPITAS MATERIALS CO<br>1125 N MILPITAS BLVD<br>MILPITAS, CA 95035 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $3,670 |
| **3.2516** MIN GAO<br>34848 AWNING TER<br>FREMONT, CA 94555 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $600 |
| **3.2517** MINDWALK CONSULTING LLC<br>805 805 GILARDI DR<br>PETALUMA, CA 94952 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $7,499 |
| **3.2518** MINERS & PISANI INC<br>3551 ARDEN RD<br>HAYWARD, CA 94545 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $510,424 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Trade Payables**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.2519** MIRAMONTE SANITATION P.O. BOX 129 REEDLEY, CA 93654 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $1,003 |
| **3.2520** MIRION TECHNOLOGIES INC 2652 MCGAW AVE IRVINE, CA 92614 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $36,937 |
| **3.2521** MIRION TECHNOLOGIES MGPI INC 5000 HIGHLANDS PKWY STE 150 SMYRNA, GA 30082 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $9,250 |
| **3.2522** MISSION CONSTRUCTORS INC. 2177 JERROLD AVE STE 201 SAN FRANCISCO, CA 94124 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $140,336 |
| **3.2523** MISSION SOLAR LLC 77 WATER ST 8TH FL NEW YORK, NY 10005 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $13,613 |
| **3.2524** MISSISSIPPI ENTERPRISE FOR BUILDING 1103 ROOM 140 STENNIS SPACE CENTER, MS 39529 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $6,102 |
| **3.2525** MISSISSIPPI STATE UNIVERSITY P.O. BOX 5227 MISSISSIPPI STATE, MS 39762 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $33,995 |
| **3.2526** MISTI BRUCERI AND ASSOCIATES LLC 143 VISTA VIEW DR VACAVILLE, CA 95688 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $43,173 |
| **3.2527** MISTRAS GROUP INC 195 CLARKSVILLE RD PRINCETON JUNCTION, NJ 8550 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $184,114 |
| **3.2528** MISUN KIM 27375 BAVELLA WAY SALINAS, CA 93908 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $860 |
| **3.2529** MITCHELL BREWER 644 GARFILED PL ARROYO GRANDE, CA 93420 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $52 |

Case: 19-30088　　Doc# 906-4　　Filed: 03/14/19　　Entered: 03/14/19 23:02:08　　Page 230 of 568

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.2530** MITCHELL REPAIR INFORMATION COMPANY 14145 DANIELSON ST POWAY, CA 92064 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $46,792 |
| **3.2531** MITCHELL SNOW INC 1900 ALAMEDA DE LAS PULGAS STE 101 SAN MATEO, CA 94403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $10,260 |
| **3.2532** MITCHELL SNOW INC 1900 ALAMEDA DE LAS PULGAS STE 110 SAN MATEO, CA 94403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $13,171 |
| **3.2533** MITCHELL SNOW INC 1900 ALAMEDA DE LAS PULGAS STE 110 SAN MATEO, CA 94403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $334,786 |
| **3.2534** MITEL TECHNOLOGIES INC 1146 N ALMA SCHOOL RD MESA, AZ 85201 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $1,798 |
| **3.2535** MITRATECH HOLDINGS INC 5001 PLAZA ON THE LAKE STE 111 AUSTIN, TX 78746 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $3,400 |
| **3.2536** MITSUBISHI ELECTRIC POWER 530 KEYSTONE DR WARRENDALE, PA 15086 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $167,931 |
| **3.2537** MK BLAKE ESTATE COMPANY 944 MC COURTNEY RD GRASS VALLEY, CA 95949 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $403 |
| **3.2538** MK CONSULTING SERVICES INC 747 FOUNTAINHEAD CT SAN RAMON, CA 94583 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $18,861 |
| **3.2539** MLU SERVICES INC 573 HAWTHORNE AVE ATHENS, GA 30606 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $379,206 |
| **3.2540** MM REFORESTATION INC 3786 HAMMONTON-SMARTSVILLE RD MARYSVILLE, CA 95901 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $180 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| 3.2541　MOBILE MINI INC 7420 S KYRENE RD SUITE 101 TEMPLE, AZ 85283 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $5,562 |
| 3.2542　MOBILE MOUNTING SOLUTIONS INC 406 INTERCHANGE ST STE A MCKINNEY, TX 75071-1829 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $64,839 |
| 3.2543　MODESTO INDUSTRIAL ELECTRICAL CO 1417 COLDWELL AVE MODESTO, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $3,990 |
| 3.2544　MODESTO IRRIGATION DISTRICT 1231 ELEVENTH ST MODESTO, CA 95354 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $9,373 |
| 3.2545　MOHAVE ELECTRIC COOPERATIVE INC 928 HANCOCK RD BULLHEAD CITY, AZ 86430 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $1,196 |
| 3.2546　MOJAN CLEANERS 245 MARKET STREET SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Rental Security Deposit | ☐ | $1,769 |
| 3.2547　MOJAVE BASIN AREA WATERMASTER 13846 CONFERENCE CENTER DR APPLE VALLEY, CA 92307-4377 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $2,695 |
| 3.2548　MOJAVE DESERT AIR QUAL MGMNT DIST 14306 PARK AVE VICTORVILLE, CA 92392 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $288 |
| 3.2549　MOJAVE PUBLIC UTILITY DISTRICT 15844 K ST MOJAVE, CA 93501 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $7,995 |
| 3.2550　MOJAVE SOLAR INC 1250 SIMMS ST LAKEWOOD, CO 80401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $1,124,384 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.2551** MONTEREY BAY COMMUNICATIONS INC 250 NATURAL BRIDGES DR SANTA CRUZ, CA 95060 | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $4,001 |
| **3.2552** MONTEREY BAY COMMUNITY POWER NOT AVAILABLE | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $0 |
| **3.2553** MONTEREY CITY DISPOSAL SERVICE INC P.O. BOX 2780 MONTEREY, CA 93942-2780 | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $1,872 |
| **3.2554** MONTEREY FIRE SAFE COUNCIL INC 2221 GARDEN RD MONTEREY, CA 93940 | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $30,525 |
| **3.2555** MONTEREY MECHANICAL CO 8275 SAN LEANDRO ST OAKLAND, CA 94621 | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $516,915 |
| **3.2556** MONTEREY REGIONAL WATER P.O. BOX 2109 MONTEREY, CA 93942-2109 | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $403 |
| **3.2557** MONTEREY REGIONAL WATER 5 HARRIS CT BLDG D MONTEREY, CA 93940 | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $3,496 |
| **3.2558** MONTFORD R BRYAN NOT AVAILABLE | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $300 |
| **3.2559** MONTROSE AIR QUALITY SERVICES LLC 1 PARK PLZ STE 1000 IRVINE, CA 92614 | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $189,746 |
| **3.2560** MONUMENT CRISIS CENTER NOT AVAILABLE | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $0 |
| **3.2561** MOORE INDUSTRIES INTERNATIONAL INC 16650 SCHOENBORN ST SEPULVEDA, CA 91343-6196 | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $195 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.2562** MOORE TWINING ASSOCIATES INC<br>2527 FRESNO ST<br>FRESNO, CA 93721 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $73,403 |
| **3.2563** MORRISON & FOERSTER LLP<br>425 MARKET ST<br>SAN FRANCISCO, CA 94105 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $17,284 |
| **3.2564** MOTIVE POWER INC<br>580 HOWARD ST STE 304<br>SAN FRANCISCO, CA 94105 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $1,501,915 |
| **3.2565** MOTOROLA<br>13108 COLLECTIONS CTR DR<br>CHICAGO, IL 60693 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $13,098 |
| **3.2566** MOUNTAIN F ENTERPRISES INC<br>1180 IRON POINT RD STE 350<br>FOLSOM, CA 95630 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $3,614,130 |
| **3.2567** MOUNTAIN G ENTERPRISES INC<br>1180 IRON POINT RD STE 350<br>FOLSOM, CA 95630 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $1,347,366 |
| **3.2568** MOUNTAIN MEDICS INC<br>5727 DUNSMUIR AVE<br>DUNSMUIR, CA 96025 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $476,800 |
| **3.2569** MRC GLOBAL<br>3110 BAYSHORE RD<br>BENICIA, CA 94510 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $1,025,148 |
| **3.2570** MRE CONSULTING LTD<br>3800 BUFFALO SPEEDWAY STE 200<br>HOUSTON, TX 77098 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $616,816 |
| **3.2571** MRO INTEGRATED SOLUTIONS LLC<br>2700 MAXWELL WAY STE 200<br>FAIRFIELD, CA 94534 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $29,931,215 |
| **3.2572** MT POSO COGENERATION CO<br>P.O. BOX 81260<br>BAKERSFIELD, CA 93380 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $824,490 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Trade Payables

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.2573** MUNGER TOLLES & OLSON LLP 350 S GRAND AVE 50TH FL LOS ANGELES, CA 90071 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $377,361 |
| **3.2574** MUNICIPAL MAINTENANCE EQUIPMENT 4634 MAYHEW RD SACRAMENTO, CA 95827 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $15,882 |
| **3.2575** MUSTAFA SARAC 232 PARK ROAD BURLINGAME, CA 94010 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $200 |
| **3.2576** MYERS POWER PRODUCTS INC 2950 E PHILADELPHIA ST ONTARIO, CA 91761 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $4,476,812 |
| **3.2577** MYTURN COM PBC NOT AVAILABLE | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $0 |
| **3.2578** N & T CONSULTING SERVICES INC 810 LUCERNE ST LIVERMORE, CA 94551 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $92,363 |
| **3.2579** N CONSULTING ENGINEERS INC 220 NEWPORT CENTER DR STE 11-262 NEWPORT BEACH, CA 92660 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $68,010 |
| **3.2580** NACE INTERNATIONAL 15835 PARK TEN PL STE 200 HOUSTON, TX 77084 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $33,747 |
| **3.2581** NALCO COMPANY LLC 1601 W DIEHL RD NAPERVILLE, IL 60563-1198 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $37,111 |
| **3.2582** NANCY CASTRO 993 WILLIAMS ST SAN LEANDRO, CA 94577 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $200 |
| **3.2583** NANCY ELAM 6115 MONTGOMERY COURT SAN JOSE, CA 95135 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $688 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Trade Payables

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.2584** NANCY ITEA-LI 346 LORTON AVENUE BURLINGAME, CA 94010 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $800 |
| **3.2585** NANCY WILLIAMS 3279 APPLEGATE ROAD ATWATER, CA 95301 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $1,747 |
| **3.2586** NANOWEATHER INC 4100 72ND AVE NE NORMAN, OK 73026 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $2,000 |
| **3.2587** NAPA COUNTY RECYCLING & WASTE P.O. BOX 239 NAPA, CA 94559 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $171 |
| **3.2588** NAPA RECYLCING & WASTE SERVICES LLC P.O. BOX 51015 LOS ANGELES, CA 90051-5315 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $887 |
| **3.2589** NAPA VALLEY WINE TRAIN LLC 1275 MCKINSTRY ST NAPA, CA 94559 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $1,837 |
| **3.2590** NARINDER SINGH 164 TEDDY DRIVE UNION CITY, CA 94587 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $603 |
| **3.2591** NASATKA BARRIER INC 7427 OLD ALEXANDRIA FERRY RD CLINTON, MD 20735 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $235,835 |
| **3.2592** NATALIE KEE 15 BOROUGHWOOD PLACE HILLSBOROUGH, CA 94010 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $375 |
| **3.2593** NATEC INTERNATIONAL 1100 S TECHNOLOGY CIRCLE STE A ANAHEIM, CA 92805 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $14,250 |
| **3.2594** NATHAN ASSOCIATES INC 1777 N KENT ST STE 1400 ARLINGTON, VA 22209 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $21,244 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |

### Trade Payables

| | | | | | |
| --- | --- | --- | --- | --- | --- |
| **3.2595** NATIONAL ASIAN AMERICAN COALITION<br>15 SOUTHGATE AVE STE 200<br>DALY CITY, CA 94015 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $17,520 |
| **3.2596** NATIONAL ELECTRICAL CARBON CORP<br>251 FORRESTER DR<br>GREENVILLE, SC 29607 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $4,111 |
| **3.2597** NATIONAL ICE DELIVERY INC<br>887 SEBASTOPOL RD<br>SANTA ROSA, CA 95407 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $545 |
| **3.2598** NATIONAL INSTRUMENTS<br>11500 N MOPAC EXPWY<br>AUSTIN, TX 78759-3504 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $19,827 |
| **3.2599** NATIONAL PARK SERVICE<br>FORT MASON BUILDING 201<br>SAN FRANCISCO, CA 94123 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $50 |
| **3.2600** NATIONAL WIDE CORP<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $250 |
| **3.2601** NATIONS ROOF WEST LLC<br>5463 E HEDGES AVE<br>FRESNO, CA 93727 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $89,470 |
| **3.2602** NATURAL RESOURCES DEFENSE COUNCIL<br>40 W 20TH ST 11TH FL<br>NEW YORK, NY 10011 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $117,716 |
| **3.2603** NATURAL RESOURCES MGMT CORP<br>1434 THIRD ST<br>EUREKA, CA 95501 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $4,946 |
| **3.2604** NAVEX GLOBAL INC<br>P.O. BOX 60941<br>CHARLOTTE, NC 28260-0941 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $1,319 |
| **3.2605** NAVIGANT CONSULTING INC<br>30 S WACKER DRIVE SUITE 3100<br>CHICAGO, IL 60606 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $46,630 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Trade Payables

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.2606** NAVITAS PARTNERS INC<br>611 ROCKLAND RD STE 105<br>LAKE BLUFF, IL 60044 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $56,037 |
| **3.2607** NBS PIPELINE SERVICES INC<br>4080 PARADISE RD #15-311<br>LAS VEGAS, NV 89169 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $389,589 |
| **3.2608** NCRM INC<br>P.O. BOX 435<br>CALPELLA, CA 95418 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $254,261 |
| **3.2609** NDT TECHNICAL SERVICES INC<br>19726 MOSS BARK TRAIL<br>RICHMOND, TX 77407-4002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $980 |
| **3.2610** NEAL WEST<br>PO BOX 404<br>MOKELUMNE HILL, CA 95245 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $300 |
| **3.2611** NEALE & SONS INC<br>P.O. BOX 425<br>SARATOGA, CA 95071 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $32,950 |
| **3.2612** NEARON SUNSET LLC<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $0 |
| **3.2613** NEEDLES PUBLIC UTILITY AUTHORITY<br>817 THIRD STREET<br>NEEDLES, CA 92363 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $36,239 |
| **3.2614** NEENA BABBAR<br>43898 N. MORAY STREET<br>FREMONT, CA 94539 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $100 |
| **3.2615** NEENA BABBAR<br>43898 N. MORAY STREET<br>FREMONT, CA 94539 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $175 |
| **3.2616** NESBITT PARTNERS<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $995 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.2617** NEST LABS INC<br>1600 AMPHITHEATRE PKWAY<br>MOUNTAIN VIEW, CA 94043 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $90,000 |
| **3.2618** NETCO INC<br>1093 RIDGE RD<br>WINDSOR, ME 4363 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $4,540 |
| **3.2619** NETWORK ENVIRONMENTAL SYSTEMS INC<br>1141 SIBLEY STREET<br>FOLSOM, CA 95630 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $86,429 |
| **3.2620** NEVADA COUNTY FENCE CO<br>698 S AUBURN ST<br>GRASS VALLEY, CA 95945 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $69,881 |
| **3.2621** NEVADA IRRIGATION DISTRICT<br>1036 W MAIN ST<br>GRASS VALLEY, CA 95945 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $7,544 |
| **3.2622** NEVADA IRRIGATION DISTRICT<br>1036 W MAIN ST<br>GRASS VALLEY, CA 95945 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $9,566 |
| **3.2623** NEVADA IRRIGATION DISTRICT<br>1036 W MAIN ST<br>GRASS VALLEY, CA 95945 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $9,043 |
| **3.2624** NEW CONTEXT SERVICES INC<br>717 MARKET ST #200<br>SAN FRANCISCO, CA 94103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $160,000 |
| **3.2625** NEW PIG CORP<br>ONE PORK AVE<br>TIPTON, PA 16684-0304 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $7,236 |
| **3.2626** NEWCASTLE ELEMENTARY SCHOOL DIST<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $0 |
| **3.2627** NEWCOMB TREE EXPERTS INC<br>P.O. BOX 390848<br>MOUNTAIN VIEW, CA 94039 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $193,603 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Trade Payables

| | | C | U | D | | | |
|---|---|---|---|---|---|---|---|
| **3.2628** NEWTRON INC<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $4,490 |
| **3.2629** NEXANT INC<br>101 SECOND ST 10TH FL<br>SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $676,338 |
| **3.2630** NEXIENT LLC<br>8000 JARVIS AVE STE 200<br>NEWARK, CA 94560 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $480,392 |
| **3.2631** NEXT LEVEL WAREHOUSE<br>SOLUTIONS INC<br>555 DISPLAY WY<br>SACRAMENTO, CA 95838 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $338 |
| **3.2632** NEXTEL COMMUNICATIONS<br>P.O. BOX 4181<br>CAROL STREAM, IL 60197-4181 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $8,816 |
| **3.2633** NEXTERA ENERGY CAPITAL<br>700 UNIVERSE BLVD<br>JUNO BEACH, FL 33408 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $129,319 |
| **3.2634** NEXTERA ENERGY CAPITAL<br>HOLDINGS INC<br>700 UNIVERSE BLVD<br>JUNO BEACH, FL 33408 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $607,980 |
| **3.2635** NEXTERA ENERGY CAPITAL<br>HOLDINGS INC<br>700 UNIVERSE BLVD<br>JUNO BEACH, FL 33408 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $534,336 |
| **3.2636** NEXTERA ENERGY<br>TRANSMISSION<br>700 UNIVERSE BLVD<br>JUNO BEACH, FL 33408 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $172,773 |
| **3.2637** NGING SAECHAO<br>19698 HIGHWAY 88<br>PIONEER, CA 95665 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $300 |
| **3.2638** NI SATELLITE INC<br>4950 W PROSPECT RD<br>FORT LAUDERDALE, FL 33309 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $39,019 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Trade Payables

| | | | | | |
|---|---|---|---|---|---|
| **3.2639** NICHOLAS & WARD FALOR P.O. BOX 936 BLUE LAKE, CA 95525 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $685 |
| **3.2640** NICK MCCLELLANDS DAIRY-RUSSELL 6475 BODEGA AVE PETALUMA, CA 94952 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $1,129 |
| **3.2641** NICOR ENERGY VENTURES COMPANY TEN PEACHTREE PL NE LOC 1150 ATLANTA, GA 30309 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $1,687,200 |
| **3.2642** NIELSEN MERKSAMER PARRINELLO 1415 L ST #1200 SACRAMENTO, CA 95814 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $12,917 |
| **3.2643** NIHONMACHI TERRACE LP 1615 SUTTER ST SAN FRANCISCO, CA 94109 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $37 |
| **3.2644** NIKKO LAPORGA 1125 PEMBRIDGE DR SAN JOSE, CA 95118 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $368 |
| **3.2645** NISH-KO INC 713 N VALENTINE FRESNO, CA 93706 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $1,891 |
| **3.2646** NLH1 SOLAR LLC 330 TWIN DOLPHIN DR 6TH FL REDWOOD CITY, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $15,846 |
| **3.2647** NOE MORALES P.O. BOX 9009 STOCKTON, CA 95208 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $1,445 |
| **3.2648** NOE PEREZ 224 GARNSEY AVE BAKERSFIELD, CA 93309 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $2,190 |
| **3.2649** NOR CAL FSI 4073 DALE RD UNIT B MODESTO, CA 56356 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $1,980 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Trade Payables

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.2650** NOR CAL PIPELINE SERVICES 1875 S RIVER RD WEST SACRAMENTO, CA 95691 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $1,539,543 |
| **3.2651** NOR-CAL MOVING SERVICES 3129 CORPORATE PL HAYWARD, CA 94545 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $11,157 |
| **3.2652** NORDHAV INC NOT AVAILABLE | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $13,039 |
| **3.2653** NORESCO LLC 1 RESEARCH DR STE 400C WESTBOROUGH, MA 1581 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $5,000 |
| **3.2654** NORMAN ROSS BURGESS P.O. BOX 200 ZENIA, CA 95595 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $16,864 |
| **3.2655** NORMANDY MACHINE COMPANY INC 815 EAST CHERRY ST TROY, MO 63379 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $43,344 |
| **3.2656** NORTH AMERICAN ELECTRIC RELIABILITY 3353 PEACHTREE RD NE STE 600 ATLANTA, GA 30326 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $10,467 |
| **3.2657** NORTH AMERICAN FIELD SERVICES INC 3175 CORNERS NORTH COURT NW PEACHTREE CORNERS, GA 30071 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $15,571 |
| **3.2658** NORTH AMERICAN SUBSTATION 190 N WESTMONTE DR ALTAMONTE SPRINGS, FL 32714 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $1,754,054 |
| **3.2659** NORTH AMERICAN TITLE COMPANY 6612 OWENS DR STE 100 PLEASANTON, CA 94588 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $1,900 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Trade Payables**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.2660 NORTH COAST CLEANING SERVICES INC<br>P.O. BOX 177<br>EUREKA, CA 95502 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $1,703 |
| 3.2661 NORTH COAST COUNTY WATER DISTRICT<br>P.O. BOX 1039<br>PACIFICA, CA 94044 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $68 |
| 3.2662 NORTH COAST FABRICATORS INC<br>4801 W END RD<br>ARCATA, CA 95521 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $11,133 |
| 3.2663 NORTH COAST LABORATORIES LTD<br>5680 W END RD<br>ARCATA, CA 95521 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $132 |
| 3.2664 NORTH COAST RAILROAD AUTHORITY<br>419 TALMADGE RD STE M<br>UKIAH, CA 95482 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $800 |
| 3.2665 NORTH DELTA WATER AGENCY<br>310 K STREET SUITE 310<br>SACRAMENTO, CA 95814 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $157 |
| 3.2666 NORTH KERN WATER STORAGE DISTRICT<br>P.O. BOX 81435<br>BAKERSFIELD, CA 93380-1435 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $5,500 |
| 3.2667 NORTH MARIN WATER DISTRICT<br>999 RUSH CREEK PL<br>NOVATO, CA 94945 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $37 |
| 3.2668 NORTH SHORE AGENCY LLC<br>270 SPAGNOLI RD STE 110<br>MELVILLE, NY 11747 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $9,031 |
| 3.2669 NORTH SKY RIVER ENERGY LLC<br>700 UNIVERSE BLVD<br>JUNO BEACH, FL 33408 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $1,417,759 |
| 3.2670 NORTH STAR GAS COMPANY LLC<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $0 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.2671** NORTH STATE FORESTRY LLC 21910 PARKWAY DR RED BLUFF, CA 96080 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $16,614 |
| **3.2672** NORTHERN RURAL COMMUNITIES 525 WALL ST CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $18,432 |
| **3.2673** NORTHGATE TREE CARE LLC 1888 JUDSON LN SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $45,800 |
| **3.2674** NORTHSTATE AGGREGATE INC 2749 ZION WAY HANFORD, CA 93230 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $199,460 |
| **3.2675** NORTHWEST AERIAL RECONNAISSNCE INC 19689 7TH AVE NE 322 POULSBO, WA 98370 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $11,185 |
| **3.2676** NORTHWEST ENERGY EFFICIENCY 1200 12TH AVE S STE 110 SEATTLE, WA 98144 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $61,325 |
| **3.2677** NORTHWEST ENERGY EFFICIENCY 421 SW SIXTH AVE STE 600 PORTLAND, OR 97204 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $28,743 |
| **3.2678** NORTHWEST HYDRAULIC 12787 GATEWAY DR S TUKWILA, WA 98168 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $92,220 |
| **3.2679** NOSEBEARD ENTERPRISES LLC 284 HIGUERA ST STE D SAN LUIS OBISPO, CA 93401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $1,700 |
| **3.2680** NOVA MACHINE PRODUCTS  INC 18001 SHELDON MIDDLEBURG HEIGHTS, OH 44130 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $3,805 |
| **3.2681** NRC ENVIRONMENTAL SERVICES INC 1605 FERRY POINT ALAMEDA, CA 94501-5021 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $9,060 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　　List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.2682** NRG CURTAILMENT SOLUTIONS INC<br>211 CARNEGIE CENTER<br>PRINCETON, NJ 8540 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $147,189 |
| **3.2683** NRG ENERGY INC<br>211 CARNEGIE CTR<br>PRINCETON, NJ 8540 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $1,139,756 |
| **3.2684** NRG SOLAR KANSAS SOUTH HOLDINGS LLC<br>211 CARNEGIE CENTER<br>PRINCETON, NJ 8540 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $159,762 |
| **3.2685** NS SOLAR HOLDINGS LLC<br>30 IVAN ALLEN JR BLVD NW<br>ATLANTA, GA 30308 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $60,924 |
| **3.2686** NS VENTURES LTD<br>6405 METCALF AVE STE 220<br>OVERLAND PARK, KS 66202 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $82,114 |
| **3.2687** NTS TECHNICAL SYSTEMS<br>24007 VENTURA BLVD STE 200<br>CALABASAS, CA 91302 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $162,724 |
| **3.2688** NUANCE COMMUNICATIONS INC<br>ONE WAYSIDE RD<br>BURLINGTON, MA 1803 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $5,538 |
| **3.2689** NUCLEAR LOGISTICS INC<br>7410 PEBBLE DR<br>FORT WORTH, TX 76118 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $3,789 |
| **3.2690** NUCLEAR MEASUREMENTS CORP<br>2460 N ARLINGTON AVE<br>INDIANAPOLIS, IN 46218-0248 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $4,000 |
| **3.2691** NUCON INTERNATIONAL INC<br>7000 HUNTLEY RD<br>COLUMBUS, OH 43229 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $3,625 |
| **3.2692** NUENERGY<br>77 BEALE ST MAIL CODE B9F<br>SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $102 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**       List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.2693** NUSURA INC<br>P.O. BOX 2856<br>LITTLETON, CO 80161 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $76,094 |
| **3.2694** NWT CORP<br>7015 REALM DR<br>SAN JOSE, CA 95119 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $1,555 |
| **3.2695** OCAMPO-ESTA CORP<br>1419 TENNESSEE ST<br>VALLEJO, CA 94590-4628 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $978,262 |
| **3.2696** OCCUR<br>360 14TH ST STE 100<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $40 |
| **3.2697** OFER COMMUNICATION ENGINEERING LTD<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $24,999 |
| **3.2698** OFF MARKET DATA INC<br>145 SPRING ST FL 3<br>NEW YORK, NY 10012 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $45,000 |
| **3.2699** OFFICE RELIEF<br>516 MCCORMICK ST<br>SAN LEANDRO, CA 94577 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $3,982 |
| **3.2700** OGLETREE DEAKINS NASH SMOAK<br>P.O. BOX 89<br>COLUMBIA, SC 29202 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $7,172 |
| **3.2701** OHMCONNECT CALIFORNIA LLC<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $0 |
| **3.2702** OILDALE MUTUAL WATER CO<br>2836 MCCRAY<br>BAKERSFIELD, CA 93308 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $168 |
| **3.2703** O'KEEFES INC<br>100 N HILL DR STE 12<br>BRISBANE, CA 94005 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $4,841 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Trade Payables

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.2704** OLDCASTLE MOULDED PRODUCTS 1054 41ST AVE SANTA CRUZ, CA 95062 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $2,764 |
| **3.2705** OLDCASTLE PRECAST INC 3786 VALLEY AVE PLEASANTON, CA | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $895,734 |
| **3.2706** OLDCASTLE PRECAST INC P.O. BOX 32170 STOCKTON, CA 95213 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $34,398 |
| **3.2707** OLF HOLDINGS 1502 RXR PLAZA WEST TOWER 8TH UNIONDALE, NY 11556 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $309,012 |
| **3.2708** OLGA IVOILOVA 1619 N POINT ST SAN FRANCISCO, CA 94123 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $850 |
| **3.2709** OLIVE HENNESSY 1035 BAY ST. EUREKA, CA 95501 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $251 |
| **3.2710** OLIVIA THILLARD, ATTY REP 1400 43RD AVE. SAN FRANCISCO, CA 94122 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $7,000 |
| **3.2711** OLIVINE INC 2010 CROW CANYON PL STE 100 SAN RAMON, CA 94583 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $90,240 |
| **3.2712** OLS ENERGY - AGNEWS INC ELEVEN MADISON AVE 20TH FL NEW YORK, NY 10010-3629 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $2,127 |
| **3.2713** OLSEN EXCAVATION & GRADING 16787 DRAPER MINE RD SONORA, CA 95370 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $129,105 |
| **3.2714** OLSEN POWER PARTNERS 191 MAIN ST ANNAPOLIS, MD 21401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $71,654 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.2715** OMAR TANNEHILL 328 LEAR CT. WINDSOR, CA 95492 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $21 |
| **3.2716** ONE LEGAL INC 504 REDWOOD BLVD #223 NOVATO, CA 94947 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $2,352 |
| **3.2717** ONESOURCE SUPPLY SOLUTIONS LLC 3951 OCEANIC DR OCEANSIDE, CA 92056 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $7,701,333 |
| **3.2718** ONSET COMPUTER CORPORATION NOT AVAILABLE | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $5,425 |
| **3.2719** OPEN ACCESS TECHNOLOGY 3660 TECHNOLOGY DR NE MINNEAPOLIS, MN 55418 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $19,106 |
| **3.2720** OPEN ENERGY EFFICIENCY 364 RIDGEWOOD AVE MILL VALLEY, CA 94941 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $23,800 |
| **3.2721** OPEN SYSTEMS INTERNATIONAL INC 4101 ARROWHEAD DRIVE MEDINA, MN 55340-9457 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $22,838 |
| **3.2722** OPEN TEXT INC 100 TRI-STATE PKWY 3RD FL LINCOLNSHIRE, IL 60069 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $817,833 |
| **3.2723** OPERATION TECHNOLOGY INC 17 GOODYEAR IRVINE, CA 92618 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $1,475 |
| **3.2724** OPERATIONS SUPPORT SERVICES INC 1716 WHITE POND LN WAXHAW, NC 28173 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $580 |
| **3.2725** OPINION DYNAMICS CORPORATION (ODC) 1000 WINTER ST WALTHAM, MA 2451 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $39,592 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Trade Payables

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.2726** OPRONA INC<br>14120 INTERDRIVE EAST<br>HOUSTON, TX 77032 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $772,589 |
| **3.2727** OPTIV SECURITY INC<br>1125 17TH ST STE 1700<br>DENVER, CO 80202 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $556,701 |
| **3.2728** OPUS 12 INC<br>614 BANCROFT WAY STE H<br>BERKELEY, CA 94710 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $75,000 |
| **3.2729** ORACLE AMERICA INC<br>P.O. BOX 44471<br>SAN FRANCISCO, CA 94144 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $5,615,504 |
| **3.2730** ORANGE AVENUE DISPOSAL<br>P.O. BOX 446<br>FRESNO, CA 93709 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $20,123 |
| **3.2731** ORANGE COVE IRRIGATION DIST.<br>1130 PARK BLVD<br>ORANGE COVE, CA 93646 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $39,308 |
| **3.2732** ORIENT CONSULTING LLC<br>9464 N ANN AVE<br>FRESNO, CA 93720 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $32,217 |
| **3.2733** ORINDA DOWNS HOMEOWNERS ASSOCIATION<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $750 |
| **3.2734** ORINDA SENIOR VILLAGE INC<br>20 IRWIN WAY<br>ORINDA, CA 94563 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $115 |
| **3.2735** ORION SOLAR I LLC<br>44 MONTGOMERY ST STE 2200<br>SAN FRANCISCO, CA 94104 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $132,152 |
| **3.2736** ORLANDO ESQUIVEL<br>1580 FRISBE CT.<br>CONCORD, CA 94520 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $1,484 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.2737** OROVILLE SOLAR LLC<br>ONE FERRY BUILDING STE 255<br>SAN FRANCISCO, CA 94111 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $8,184 |
| **3.2738** OSCAR MALARIN<br>599 TRINITY AVE<br>SEASIDE, CA 93955 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $150 |
| **3.2739** OSISOFT LLC<br>777 DAVIS ST STE 250<br>SAN LEANDRO, CA 94577 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $950,000 |
| **3.2740** OSMOSE UTILITIES SERVICES INC<br>635 HWY 74 SOUTH<br>PEACHTREE CITY, GA 30269 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $1,402,582 |
| **3.2741** OSMOSE UTILITIES SERVICES INC<br>635 HWY 74 SOUTH<br>PEACHTREE CITY, GA 30269 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $3,248 |
| **3.2742** OTIS ELEVATOR COMPANY<br>2701 MEDIA CENTER DR STE 2<br>LOS ANGELES, CA 90065-1700 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $15,111 |
| **3.2743** OUR CITY FOREST<br>646 N KING RD<br>SAN JOSE, CA 95133 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $25,500 |
| **3.2744** OUTBACK CONTRACTORS INC<br>P.O. BOX 1035<br>RED BLUFF, CA 96080 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $9,108,452 |
| **3.2745** OUTBACK MATERIALS<br>P.O. BOX 440<br>COARSEGOLD, CA 93614 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $6,228 |
| **3.2746** OVERHEAD DOOR CO OF FRESNO INC<br>2465 N MIAMI<br>FRESNO, CA 93727 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $31,814 |
| **3.2747** OVERHEAD TECHNOLOGY INC<br>1436 MENLO AVE STE B<br>CLOVIS, CA 93613 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $7,737 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.2748** OWEN K STEINBACH<br>NOT AVAILABLE | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $815 |
| **3.2749** OXFOOT ASSOCIATES LLC<br>24737 ARNOLD DR<br>SONOMA, CA 95476 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $12,500 |
| **3.2750** P & R TOWER CO INC<br>NOT AVAILABLE | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $5,500 |
| **3.2751** P J HELICOPTERS INC<br>903 LANGLEY<br>RED BLUFF, CA 96080 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $2,118,807 |
| **3.2752** P WOOD ASSOCIATES<br>100 CENTRAL AVE STE 1012<br>SARASOTA, FL 34236 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $268,434 |
| **3.2753** PA CONSULTING GROUP INC<br>1611 NORT KENT ST STE 301<br>ARLINGTON, VA 22209 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $211,069 |
| **3.2754** PACB-CS-201608-0H-0090-WFB<br>AT&T<br>1010 PINE 06-NW<br>SAINT LOUIS, CA 93101 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $1,537 |
| **3.2755** PACE ENGINEERING INC<br>1730 SOUTH ST<br>REDDING, CA 96001 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $205,538 |
| **3.2756** PACE SERVICES CORPORATION<br>P.O. BOX 2098<br>BARSTOW, CA 92311 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $1,219 |
| **3.2757** PACER SERVICE CENTER<br>P.O. BOX 71364<br>PHILADELPHIA, PA 19176-1364 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $1,158 |
| **3.2758** PACIFIC AIR SWITCH CORP<br>P.O. BOX 328<br>FOREST GROVE, OR 97116 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $715,897 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Trade Payables

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.2759  PACIFIC BELL TELEPHONE COMPANY P.O. BOX 5014 CAROL STREAM, IL 60197-5014 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $363 |
| 3.2760  PACIFIC FOREST SEEDS INC 1077 BROWNSBORO-MERIDIAN RD EAGLE POINT, OR 97524 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $518 |
| 3.2761  PACIFIC INSTITUTE 654-13TH ST PRESERVATION PARK OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $94,148 |
| 3.2762  PACIFIC MECHANICAL SUPPLY 2721 FRUITVALE AVE BAKERSFIELD, CA 93308 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $2,291 |
| 3.2763  PACIFIC ORCHARDS LLC 23400 ROAD 24 CHOWCHILLA, CA 93610 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $22,520 |
| 3.2764  PACIFIC PETROLEUM CALIFORNIA INC P.O. BOX 2646 ORCUTT, CA 93457 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $6,972 |
| 3.2765  PACIFIC PLUMBING & SEWER SERVICE IN 329 SANGO CT MILPITAS, CA 95035 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $16,130 |
| 3.2766  PACIFIC RESTORATION INC 373 BLODGETT ST COTATI, CA 94931 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $10,446 |
| 3.2767  PACIFIC UNION INTERNATIONAL INC 1699 VAN NESS AVE SAN FRANCISCO, CA 94109 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $52,611 |
| 3.2768  PACIFICORP WHOLESALE - LEASE P.O. BOX 2757 PORTLAND, OR 97208-2757 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $69,241 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.2769**  PACKWAY MATERIALS INC<br>19599 HIGHWAY 89<br>HAT CREEK, CA 96040 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $52,906 |
| **3.2770**  PACO VENTURES LLC<br>9276 BEATTY DR STE B<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $4,873 |
| **3.2771**  PALISADES TVC HOLDINGS LLC<br>15085 LA PALMA DR<br>CHINO, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $605 |
| **3.2772**  PALOMA ALARCON<br>349 S HALEY ST<br>BAKERSFIELD, CA 93305 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $770 |
| **3.2773**  PAN PACIFIC SUPPLY CO<br>2045 ARNOLD INDUSTRIAL WAY<br>CONCORD, CA 94520 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $8,168 |
| **3.2774**  PANDUIT CORP<br>18900 PANDUIT DR<br>TINLEY PARK, IL 60487 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $3,563 |
| **3.2775**  PANOCHE ENERGY CENTER LLC<br>43883 W PANOCHE RD<br>FIREBAUGH, CA 93622 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $4,619,297 |
| **3.2776**  PAO INVESTMENTS LLC<br>8211 N FRESNO ST<br>FRESNO, CA 93720 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $9,585 |
| **3.2777**  PAPE & OLBERTZ<br>SCHALTGERATE<br>OTTOSTR 6<br>PULHEIM 50259 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $3,000 |
| **3.2778**  PAPE MACHINERY<br>2850 EL CENTRO RD<br>SACRAMENTO, CA 95833-9703 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $36,969 |
| **3.2779**  PAR ELECTRICAL<br>CONTRACTORS INC<br>4770 N BELLEVIEW #300<br>KANSAS CITY, MO 64116-2188 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $14,707,602 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.2780** PAR ENVIRONMENTAL SERVICES INC NOT AVAILABLE | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $1,047 |
| **3.2781** PAR SYSTEMS INC 707 COUNTY ROAD E W SHOREVIEW, MN 55126-7007 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $2,419,471 |
| **3.2782** PARADISE RIDGE CHAMBER 5550 SKYWAY STE 1 PARADISE, CA 95969 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $1,000 |
| **3.2783** PARAGON LEGAL GROUP LLC 444 N MICHIGAN AVE STE 1200 CHICAGO, IL 60611 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $94,560 |
| **3.2784** PARK & CENTRAL LLC 1121 WELLINGTON ST OAKLAND, CA 94602 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $2,350 |
| **3.2785** PARMETER GENERAL ENGINEERS 3601 REGIONAL PKWY STE F SANTA ROSA, CA 94503 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $1,256,858 |
| **3.2786** PARREY HOLDINGS COMPANY LLC 30 IVAN ALLEN JR BOULEVARD NW ATLANTA, GA 30308 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $3,457 |
| **3.2787** PARSONS ENVIRONMENT AND 4701 HEDGEMORE DR CHARLOTTE, NC 28209 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $3,617,591 |
| **3.2788** PASICH LLP 1100 GLENDON AVE LOS ANGELES, CA 90024 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $1,290 |
| **3.2789** PASION TITLE SERVICES INC 1100 HASBROUCK WAY ARROYO GRANDE, CA 93420 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $26 |
| **3.2790** PASSANISI INVESTIGATIONS INC 4228 18TH ST SAN FRANCISCO, CA 94114 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $6,165 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Trade Payables

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.2791 PASTOR OF ST PATRICK PARISH 235 CHAPEL ST GRASS VALLEY, CA 95945 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $11,500 |
| 3.2792 PATRICIA DOUGHERTY 126 ALTURA LOS GATOS, CA 95032 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $717 |
| 3.2793 PATRICIA SCHERMERHORN 122 TERRACE AVE. KENTFIELD, CA 94904 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $93 |
| 3.2794 PATRICK BEAUDAN PBB1896@GMAIL.COM TIBURON, CA 94920 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $72 |
| 3.2795 PATRICK BOYCE 8720 MIWOK TRAIL MOKELUMNE HILL, CA 95245 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $450 |
| 3.2796 PATRICK ROTSCHI 3242 GARDENDALE DR SAN JOSE, CA 95118 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $200 |
| 3.2797 PATTERN ENERGY GROUP LP PIER 1 BAY 3 SAN FRANCISCO, CA 94111 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $2,329,257 |
| 3.2798 PAUL & LANA LISETSKI AND STOLYARCHU JANG & ASSOC.,LLP; ATTN SALLY NOMA WALNUT CREEK, CA 94596 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $65,000 |
| 3.2799 PAUL C CAMPBELL 1165 CASTLE OAK DR NAPA, CA 94558 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $48,000 |
| 3.2800 PAUL EBRIGHT 5416 BLACKBIRD DRIVE PLEASANTON, CA 94566 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $60 |
| 3.2801 PAUL FONG 1505 SHARON PLACE SAN MATEO, CA 94401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $6,495 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.2802** PAUL GRAHAM DRILLING & SERVICE CO 2500 AIRPORT ROAD RIO VISTA, CA 94571 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $1,445,933 |
| **3.2803** PAUL HASTINGS LLP 515 SOUTH FLOWER ST 25TH FL LOS ANGELES, CA 90071 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $4,594 |
| **3.2804** PAUL HOFFMAN 209 KINGSBURY DR APTOS, CA 95003 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $1,238 |
| **3.2805** PAUL JIN 1133 SOCORRO AVE SUNNYVALE, CA 94089 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $2,500 |
| **3.2806** PAUL JOHN STOKES 700 CANNERY ROW STE C MONTEREY, CA 93940 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $17,600 |
| **3.2807** PAUL S BRAUS P.O. BOX 550511 TAHOE PARADISE, CA 96155 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $12,600 |
| **3.2808** PAUL SCULATTI 1 LA CUESTA CT ST HELENA, CA 94574 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $150 |
| **3.2809** PAUL SWART 1270 OAK MEAD PARKWAY SUNNYVALE, CA 94085 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $1,300 |
| **3.2810** PAUL SWART 1270 OAK MEAD PARKWAY SUNNYVALE, CA 94085 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $127 |
| **3.2811** PAULA EGGERTSEN 18453 BALD HILL RD. GRASS VALLEY, CA 95949 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $85 |
| **3.2812** PAULA GUZMAN NOT AVAILABLE | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $5,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:      List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.2813** PAULA LA HUE<br>229 VIA TRINITA<br>APTOS, CA 95003 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $1,707 |
| **3.2814** PAULSON EXCAVATING INC<br>32760 ALBION RIDGE RD<br>ALBION, CA 95410 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $955,403 |
| **3.2815** PAVEMENT ENGINEERING INC<br>3485 SACRAMENTO DR STE A<br>SAN LUIS OBISPO, CA 93401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $5,360 |
| **3.2816** PAY GOVERNANCE LLC<br>100 N 18TH ST STE 821, TWO LOG<br>PHILADELPHIA, PA 19103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $84,203 |
| **3.2817** PAYSCALE INC<br>1000 1ST AVE SOUTH<br>SEATTLE, WA 98134 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $18,800 |
| **3.2818** PCORE ELECTRIC COMPANY INC<br>135 GILBERT ST<br>LEROY, NY 14482 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $13,211 |
| **3.2819** PD PROPERTIES LLC<br>995 VINTAGE AVE SUITE 100<br>ST HELENA, CA 94574 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $1,000 |
| **3.2820** PEACOCK CONSTRUCTION<br>P.O. BOX 1818<br>LAFAYETTE, CA 94549 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $56,293 |
| **3.2821** PEAK SIX POWER AND GAS LLC<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $0 |
| **3.2822** PEGGY SUE HOOBERY<br>1040 E GRAND AVE<br>ARROYO GRANDE, CA 93420 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $923 |
| **3.2823** PENHALL COMPANY<br>1801 PENHALL WAY<br>ANAHEIM, CA 92801 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $38,498 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Trade Payables

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.2824** PENINSULA CLEAN ENERGY 455 COUNTY CENTER 4TH FL REDWOOD CITY, CA 94063 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $9,980 |
| **3.2825** PENINSULA CORRIDOR 1250 SAN CARLOS AVE SAN CARLOS, CA 94070-1306 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $3,250 |
| **3.2826** PENN VALLEY FIRE PROTECTION P.O. BOX 180 PENN VALLEY, CA 95946 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $68 |
| **3.2827** PENNOYER-DODGE COMPANY 6650 SAN FERNANDO RD GLENDALE, CA 91201 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $66 |
| **3.2828** PENNZOIL QUAKER STATE COMPANY 700 MILAM ST HOUSTON, TX 77002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $68,847 |
| **3.2829** PEOPLE FOR OPEN SPACE INC 312 SUTTER ST STE 510 SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $1,500 |
| **3.2830** PERFECT COMMERCE LLC ONE COMPASS WAY STE 120 NEWPORT NEWS, VA 23606 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $15,000 |
| **3.2831** PERFORMANCE CONTRACTING INC 11145 THOMPSON AVE LENEXA, KS 66219 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $46,520 |
| **3.2832** PERFORMANCE MECHANICAL INC 701 WILLOW PASS RD STE #2 PITTSBURG, CA 94565 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $176,500 |
| **3.2833** PERFORMANCE MODULAR INC NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $0 |
| **3.2834** PERRIN CONSTRUCTION INC 11640 PALO DURO RD REDDING, CA 96003 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $44,862 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　　List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.2835** PERRYS ELECTRIC MOTORS & CONTROLS<br>414 S WESTERN AVE<br>SANTA MARIA, CA 93458 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $3,920 |
| **3.2836** PEST MANAGEMENT TECHNOLOGY INC<br>9437 CLOUGH CANYON RD<br>REDDING, CA 96003 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $1,460 |
| **3.2837** PETER C LEBLOND<br>424 RIDGEWOOD LN<br>LIBERTYVILLE, IL 60048 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $990 |
| **3.2838** PETER CHAMPION<br>703 MARIPOSA AVE<br>RODEO, CA 94572 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $825 |
| **3.2839** PETER PAPAS<br>465 FAWN DRIVE<br>SAN ANSELMO, CA 94960 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $39,000 |
| **3.2840** PETERS HABIB MCKENNA<br>414 SALEM ST<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $13,454 |
| **3.2841** PETERSEN PLUMBING SERVICES INC<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $316 |
| **3.2842** PETERSON POWER SYSTEMS INC<br>2828 TEAGARDEN ST<br>SAN LEANDRO, CA 94577 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $2,146,505 |
| **3.2843** PETROCLOUD CALIFORNIA LLC<br>8308 STERLING ST<br>IRVING, TX 75063 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $36,017 |
| **3.2844** PETRUSHA ENTERPRISES INC<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $0 |
| **3.2845** PG&E<br>P.O. BOX 997300<br>SACRAMENTO, CA 11111 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $12 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|-------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Trade Payables

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.2846** PHILIP BRADY<br>789 IRWIN LANE<br>SANTA ROSA, CA 95401 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $707 |
| **3.2847** PHILIP EGAN<br>2625 AZTEC DRIVE<br>CHICO, CA 95928 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $965 |
| **3.2848** PHILLIP J MARTIN<br>P.O. BOX 1429<br>HANFORD, CA 93232 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $4,200 |
| **3.2849** PHILLIP NOEL<br>P.O. BOX 519<br>PRATHER, CA 93651 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $525 |
| **3.2850** PHILLIPS 66 COMPANY<br>600 N DAIRY ASHFORD RD<br>HOUSTON, TX 77079 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $165,708 |
| **3.2851** PHILLIPS AND JORDAN<br>10201 PARKSIDE DR STE 300<br>KNOXVILLE, TN 37922 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $3,764,780 |
| **3.2852** PHOENIX INTERNATIONAL HOLDINGS INC<br>9301 LARGO DR W<br>LARGO, MD 20774 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $10,830 |
| **3.2853** PHU TRINH<br>4143 CARRINGTON ST.<br>OAKLAND, CA 94601 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $720 |
| **3.2854** PHYSICAL REHABILITATION NETWORK<br>P.O. BOX 612260<br>SAN JOSE, CA 95161-2260 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $70 |
| **3.2855** PICARRO INC<br>3105 PATRICK HENRY DR<br>SANTA CLARA, CA 95054 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $750,000 |
| **3.2856** PIETRO FIORENTINI USA INC<br>131 B PENINSULA ST<br>WHEELING, WV 26003 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $304,180 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.2857**  PIKE CORPORATION<br>100 PIKE WY<br>MOUNT AIRY, NC 27030 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $3,939,399 |
| **3.2858**  PIKE ENGINEERNG INC<br>100 PIKE WAY<br>MOUNT AIRY, NC 27030 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $48,647 |
| **3.2859**  PILKO INC<br>700 LOUISIANA ST STE 4500<br>HOUSTON, TX 77002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $23,200 |
| **3.2860**  PILLSBURY WINTHROP SHAW PITTMAN LLP<br>P.O. BOX 2824<br>SAN FRANCISCO, CA 94126 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $5,628 |
| **3.2861**  PINE GROVE COMMUNITY SVCS DISTRICT<br>P.O. BOX 367<br>PINE GROVE, CA 95665 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $88 |
| **3.2862**  PING IDENTITY CORPORATION<br>1001 17TH ST STE 100<br>DENVER, CO 80202 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $381,100 |
| **3.2863**  PING SUN<br>17645 RIVER RUN RD<br>SALINAS, CA 93908 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $400 |
| **3.2864**  PINNACLE INVESTIGATIONS CORP<br>920 N ARGONNE RD STE 200<br>SPOKANE VALLEY, WA 99212 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $4,383 |
| **3.2865**  PINNACLE PIPELINE INSPECTION INC<br>1259 DELL AVE<br>CAMPBELL, CA 95008 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $677,137 |
| **3.2866**  PINNACLE POWER SERVICES INC<br>1172 RAILROAD AVE BLDG 120<br>VALLEJO, CA 94592 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $1,814,686 |
| **3.2867**  PIONEER COMMUNITY ENERGY<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $0 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.2868** PIONEER MOTOR BEARING<br>129 BATTLEGROUND RD<br>KINGS MOUNTAIN, NC 28086 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $38,637 |
| **3.2869** PIONEER NORTHERN<br>6850 BRISA ST<br>LIVERMORE, CA 94550 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $568 |
| **3.2870** PIPELINE EQUIPMENT INC<br>8403 S 89TH W AVE<br>TULSA, OK 74131 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $48,498 |
| **3.2871** PIPELINE SOFTWARE LLC<br>1101 HAYNES ST STE 218<br>RALEIGH, NC 27604 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $2,925 |
| **3.2872** PITNEY BOWES BANK<br>1245 E BRICKYARD RD<br>SALT LAKE CITY, UT 84106 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $398,754 |
| **3.2873** PITNEY BOWES BANK<br>P.O. BOX 371874<br>PITTSBURGH, PA 15250-7874 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $4,223 |
| **3.2874** PITNEY BOWES BANK<br>1 ELMCROFT RD<br>STAMFORD, CT 06926-0700 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $199,806 |
| **3.2875** PITNEY BOWES BANK INC<br>5101 INTERCHANGE WAY<br>LOUISVILLE, KY 40229 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $10,564 |
| **3.2876** PIVOT INTERIORS INC<br>3355 SCOTT BLVD STE 110<br>SANTA CLARA, CA 95054 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $1,068,383 |
| **3.2877** PJS LUMBER INC<br>45055 FREMONT BLVD<br>FREMONT, CA 94538 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $34,049 |
| **3.2878** PKMJ TECHNICAL SERVICES INC<br>465 MALCOLM DR<br>MOON TOWNSHIP, PA 15108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $21,103 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Trade Payables

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.2879** PL ENERGY LLC<br>3553 EL CAMINO MIRA COSTA<br>STE E<br>SAN CLEMENTE, CA 92672 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $119,362 |
| **3.2880** PLACER COUNTY WATER AGENCY<br>P.O. BOX 6570<br>AUBURN, CA 95604 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $4,325 |
| **3.2881** PLACER COUNTY WATER AGENCY<br>P.O. BOX 6570<br>AUBURN, CA 95604-6570 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $5,768 |
| **3.2882** PLACER TITLE CO<br>189 FULWEILER AVE<br>AUBURN, CA 95603 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $500 |
| **3.2883** PLACER TITLE COMPANY<br>189 FULWEILER AVE<br>AUBURN, CA 95603 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $400 |
| **3.2884** PLANET FORWARD ENERGY SOLUTIONS LLC<br>800 HILLGROVE AVE STE 200<br>WESTERN SPRINGS, IL 60558 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $36,227 |
| **3.2885** PLANT CONSTRUCTION COMPANY LP<br>300 NEWHALL ST<br>SAN FRANCISCO, CA 94124 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $1,567,311 |
| **3.2886** PLASCO ID HOLDINGS LLC<br>1501 NW 163RD ST<br>MIAMI, FL 33169 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $1,742 |
| **3.2887** PLATINUM ADVISORS LLC<br>1215 K STREET SUITE 1150<br>SACRAMENTO, CA 95814 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $13,500 |
| **3.2888** PLATINUM DB CONSULTING INC<br>728 W JACKSON BLVD STE 807<br>CHICAGO, IL 60661 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $21,040 |
| **3.2889** PLATT ELECTRIC SUPPLY INC<br>10605 SW ALLEN BLVD<br>BEAVERTON, OR 97005 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $12,354 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:      List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Trade Payables

| | | | | | |
|---|---|---|---|---|---|
| **3.2890** PME OF OHIO INC<br>518 W CRESCENTVILLE RD<br>CINCINNATI, OH 45246 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $39,664 |
| **3.2891** PMK CONTRACTORS LLC<br>1580 CHABOT CT 2ND FL<br>HAYWARD, CA 94545 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $4,081,497 |
| **3.2892** PNC BANK NATIONAL ASSOCIATION<br>995 DALTON AVE<br>CINCINNATI, OH 45203 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $10,212 |
| **3.2893** POINT ENERGY INNOVATIONS INC<br>220 MONTGOMERY ST STE 321<br>SAN FRANCISCO, CA 94104 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $16,603 |
| **3.2894** POINT REYES NATIONAL SEASHORE<br>1 BEAR VALLEY RD BLDG 70<br>POINT REYES, CA 94956 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $2,550 |
| **3.2895** POLARIS ENERGY SERVICES<br>9716 W GROVE AVE<br>VISALIA, CA 93291 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $20,295 |
| **3.2896** POLLACK 1400 ECR OWNER, LLC<br>150 PORTOLA ROAD<br>PORTOLA VALLEY, CA 94028 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $41,847 |
| **3.2897** POLYCOMP TRUST COMPANY<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $500 |
| **3.2898** PONDER ENVIRONMENTAL<br>PO BOX 1427<br>BENICIA, CA 94510 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $7,971 |
| **3.2899** PONDEROSA TELEPHONE CO<br>P.O. BOX 21<br>O NEALS, CA 93645 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $2,063 |
| **3.2900** POOLED EQUIPMENT INVENTORY CO<br>42 INVERNESS CNTR PKWY -BIN #B219<br>BIRMINGHAM, AL 35242 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $22,681 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Trade Payables

| | | | | | |
|---|---|---|---|---|---|
| **3.2901** PORTABLE MACHINE CASTING REPAIR<br>9930 E 116TH ST<br>BIXBY, OK 74008 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $22,870 |
| **3.2902** POTRERO HILL DOGPATCH MERCHANTS<br>1459 18TH ST #105<br>SAN FRANCISCO, CA 94107 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $600 |
| **3.2903** POTRERO HILLS ENERGY<br>3465 POTRERO HILLS LN<br>SUISUN CITY, CA 94585 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $590,050 |
| **3.2904** POWELL ELECTRICAL SYSTEMS INC<br>7232 AIRPORT BLVD<br>HOUSTON, TX 77061 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $118,866 |
| **3.2905** POWELL INDUSTRIES<br>515 RAILROAD AVE<br>NORTHLAKE, IL 60164 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $2,720 |
| **3.2906** POWER ENGINEERS INC<br>3940 GLENBROOK DR<br>HAILEY, ID 83333 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $141,573 |
| **3.2907** POWER SYSTEMS PROFESSIONALS INC<br>1079 SUNRISE AVE STE B #222<br>ROSEVILLE, CA 95661 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $72,771 |
| **3.2908** POWERCON CORPORATION<br>1054 41ST AVE<br>SANTA CRUZ, CA 95062 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $631,079 |
| **3.2909** POWERFLOW FLUID SYSTEMS LLC<br>100 SW SCHERER RD<br>LEES SUMMIT, MO 64082 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $1,855 |
| **3.2910** POWERPLAN INC<br>300 GALLERIA PKWY STE 2100<br>ATLANTA, GA 30339 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $116,290 |
| **3.2911** POWERWORLD CORPORATION<br>2001 S FIRST ST<br>CHAMPAIGN, IL 61820 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $600 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.2912** PRATEEK KATHPAL<br>1800 SHADY GROVE CT.<br>SAN JOSE, CA 95138 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $66 |
| **3.2913** PRATT & WHITNEY<br>MEASUREMENT SYSTEMS<br>66 DOUGLAS ST<br>BLOOMFIELD, CT 6002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $295 |
| **3.2914** PRAXAIR<br>1171 OCEAN AVE<br>OAKLAND, CA 94608 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $30,777 |
| **3.2915** PRAXAIR<br>916 W BETTERAVIA RD<br>SANTA MARIA, CA 93455 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $39,623 |
| **3.2916** PRAXAIR DISTRIBUTION INC<br>2301 SE CREEKVIEW DR<br>ANKENY, IA 50021 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $13,924 |
| **3.2917** PRAXAIR SERVICES INC<br>1585 SAWDUST RD STE 300<br>THE WOODLANDS, TX 77380-2095 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $114,580 |
| **3.2918** PRECISION AIR SYSTEMS INC<br>4808 ORTIZ COURT BLDG C<br>BAKERSFIELD, CA 93308 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $1,847 |
| **3.2919** PRECISION CRANE SERVICE INC<br>7590 CONDE LANE<br>WINDSOR, CA 95492 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $193,121 |
| **3.2920** PRECISION ENGINEERING INC<br>1939 NEWCOMB AVE<br>SAN FRANCISCO, CA 94124 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $555,230 |
| **3.2921** PRECISIONHAWK INC<br>8601 SIX FORKS RD FORUM I STE<br>RALEIGH, NC 27615 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $240,000 |
| **3.2922** PREDICTIVE SOLUTIONS CORPORATION<br>1 LIFE WAY<br>PITTSBURGH, PA 15205 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $26,667 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Trade Payables

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| 3.2923 | PREFERRED LEGAL SERVICES INC<br>601 VAN NESS AVE STE J<br>SAN FRANCISCO, CA 94102 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $817 |
| 3.2924 | PREMIERE AGRICULTURAL PROPERTIES<br>2004 FOX DR STE L<br>CHAMPAIGN, IL 61820 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $106,990 |
| 3.2925 | PREMIUM LIFE CARE INC<br>3220 S HIGUERA ST STE 315<br>SAN LUIS OBISPO, CA 93401 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $9,019 |
| 3.2926 | PRICE DISPOSAL<br>8665 S UNION AVE<br>BAKERSFIELD, CA 93307 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $56 |
| 3.2927 | PRICEWATERHOUSECOOPERS LLP<br>P.O. BOX 514038<br>LOS ANGELES, CA 90051-4038 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $767,765 |
| 3.2928 | PRN INTERMEDIATE HOLDCO INC & SUBS<br>5962 LA PLACE CT<br>CARLSBAD, CA 92008 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $26,758 |
| 3.2929 | PROCEDURE SOLUTIONS MANAGEMENT LLC<br>P.O. BOX 566<br>PORT SALERNO, FL 34992-0566 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $16,801 |
| 3.2930 | PROCESS INNOVATIONS INC<br>2519 SOUTH SHIELDS ST #166<br>FT COLLINS, CO 80526 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $745 |
| 3.2931 | PROCESS PERFORMANCE<br>444 2368A RICE BLVD STE<br>HOUSTON, TX 77005 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $4,256 |
| 3.2932 | PROCTOR ENGINEERING GRP LTD<br>65 MITCHELL BLVD STE 201<br>SAN RAFAEL, CA 94903 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $836,980 |
| 3.2933 | PROCUREABILITY INC<br>6 N 2ND ST STE 202<br>FERNANDINA BEACH, FL 32034 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $90,457 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.2934** PRODUCT SOURCE INTERNATIONAL<br>330 FRANKLIN TURNPIKE<br>MAHWAH, NJ 7430 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $25,851 |
| **3.2935** PROFESSIONAL CONCRETE SAWING INC<br>P.O. BOX 3348<br>MERCED, CA 95344 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $18,698 |
| **3.2936** PROFESSIONAL TELECOMMUNICATIONS<br>6111 SOUTHFRONT RD STE B<br>LIVERMORE, CA 94551 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $201,261 |
| **3.2937** PROFESSIONAL TRAINING<br>211 WREN CT<br>VONORE, TN 37885 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $13,348 |
| **3.2938** PROGRESSIVE SUBROGATION<br>P. O. BOX 89440<br>CLEVELAND, CA 44101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $1,539 |
| **3.2939** PROJECT NAVIGATOR LTD<br>ONE POINTE DR STE 320<br>BREA, CA 92821 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $51,081 |
| **3.2940** PROJECT RESOURCES GROUP, INC.<br>5340 S QUEBEC STREET, SUITE 250S<br>GREENWOOD VILLAGE, CA 80111 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $7,298 |
| **3.2941** PROMONTORY SAN LUIS OBISPO LP<br>750 PISMO ST<br>SAN LUIS OBISPO, CA 93401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $2,282 |
| **3.2942** PROPULSION LABS LLC<br>101 E PARK BLVD STE 805<br>PLANO, TX 75074 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $2,552 |
| **3.2943** PROQUIRE LLC<br>1255 TREAT BLVD STE 250<br>WALNUT CREEK, CA 94597 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $330,667 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Trade Payables

| | | | | | |
|---|---|---|---|---|---|
| **3.2944** PROTEUS INC<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $0 |
| **3.2945** PROVANT HEALTH SOLUTIONS LLC<br>42 LADD STREET<br>EAST GREENWICH, RI 2818 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $2,225,687 |
| **3.2946** PRUNUSKE CHATHAM INC<br>400 MORRIS ST STE G<br>SEBASTOPOL, CA 95472 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $4,822 |
| **3.2947** PS ENERGY GROUP INC<br>3060 MOMENTUM PLACE<br>CHICAGO, IL 60689-5330 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $3,106,386 |
| **3.2948** PSC INDUSTRIAL HOLDINGS CORP<br>P.O. BOX 3070<br>HOUSTON, TX 77253 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $5,411 |
| **3.2949** PSC INDUSTRIAL OUTSOURCING LP<br>1802 SHELTON DR<br>HOLLISTER, CA 95023 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $6,792,770 |
| **3.2950** PSOMAS<br>555 S FLOWER ST STE 4300<br>LOS ANGELES, CA 90071 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $355,530 |
| **3.2951** PSYCHOLOGICAL SERVICES INC<br>2950 N HOLLYWOOD WAY #200<br>BURBANK, CA 91505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $390 |
| **3.2952** PTC INC<br>140 KENDRICK ST<br>NEEDHAM, MA 2494 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $66,160 |
| **3.2953** PUBLIC SERVICE ENTERPRISE GROUP INC<br>80 PARK PLAZA<br>NEWARK, NJ 7102 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $39,487 |
| **3.2954** PULEO ELECTRONICS INC<br>39 HUTCHESON PL<br>LYNBROOK, NY 11563 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $36,600 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.2955** PULTE HOME COMPANY, LLC 4511 WILLOW RD, STE 8 PLEASANTON, CA 94588 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $5,928 |
| **3.2956** PURDON HOLDINGS & HOOSIER ACRES ATTN: AARON STOLBERG RENO, CA 89509 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $56,000 |
| **3.2957** PURE FILTER SOLUTIONS 2961 PAULS WAY NW MARIETTA, GA 30062 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $10,770 |
| **3.2958** PUREHM US INC 1400 N SAM HOUSTON PKWY STE 19 HOUSTON, TX 77032 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $13,000 |
| **3.2959** PUTAH CREEK SOLAR FARMS LLC P.O. BOX 605 WINTERS, CA 95694 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $14,196 |
| **3.2960** Q CORPORATION 4880 ADOHR LANE CAMARILLO, CA 93012 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $29,585 |
| **3.2961** QA-GEAR LLC 3130 ALPINE RD STE # 288 130 PORTOLA VALLEY, CA 94028 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $0 |
| **3.2962** QUAIL TRAILS VILLAGE MH PARK C/O JAN LARROCHE, MGR. PARADISE, CA 95969 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $9,870 |
| **3.2963** QUALITROL COMPANY LLC 1385 FAIRPORT RD FAIRPORT, NY 14450 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $3,932 |
| **3.2964** QUALITY EDUCATION SERVICES 935 B SPIVA AVE YUBA CITY, CA 95991 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $133,655 |
| **3.2965** QUALITY EQUIPMENT DISTRIBUTORS INC 75 BANK ST ORCHARD PARK, NY 14127 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $49,027 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.2966** QUALITY TONG SERVICE P.O. BOX 153 LIVE OAK, CA 95953 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $65,771 |
| **3.2967** QUANTA ENERGY SERVICES LLC 2800 POST OAK BLVD STE 2600 HOUSTON, TX 77056 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $60,309,670 |
| **3.2968** QUANTA TECHNOLOGY LLC 4020 WESTCHASE BLVD STE 300 RALEIGH, NC 27607 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $272,073 |
| **3.2969** QUANTUM ENERGY SERVICES AND 1330 BROADWAY STE 302 OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $191,662 |
| **3.2970** QUANTUM SPATIAL INC 10033 MLK ST N STE 200 ST PETERSBURG, FL 33716 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $900,179 |
| **3.2971** QUEST DIAGNOSTICS P.O. BOX 740709 ATLANTA, GA 30374-0709 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $430 |
| **3.2972** QUEST INTEGRITY USA LLC 19823 58TH PL S STE 100 KENT, WA 98032 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $20,525 |
| **3.2973** QUEST SOFTWARE INC 4 POLARIS WAY ALISO VIEJO, CA 92656 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $0 |
| **3.2974** QUICKPCSUPPORT LLC 2400 ROCKEFELLER DR CERES, CA 95307 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $113,733 |
| **3.2975** QUINCY COMMUNITY SERVICE DISTRICT 900 SPANISH CREEK RD QUINCY, CA 95971 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $38 |
| **3.2976** QUINN LIFT INC 1655 N CARLOTTI SANTA MARIA, CA 93454 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $19,678 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Trade Payables

| | | | | | |
|---|---|---|---|---|---|
| **3.2977**  QUINTERO TRUCKING 2270 POPLAR STREET OAKLAND, CA 94607 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $7,250 |
| **3.2978**  R & S ERECTION INC P.O. BOX 601 WALLACE, CA 95252 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $20,063 |
| **3.2979**  R F MACDONALD CO 25920 EDEN LANDING RD HAYWARD, CA 94545 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $16,617 |
| **3.2980**  R&B COMPANY 605 COMMERCIAL ST SAN JOSE, CA 95112 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $63,928 |
| **3.2981**  R&R ROLL-OFF LLC P.O. BOX 6332 LOS OSOS, CA 93412 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $1,527 |
| **3.2982**  R.E.Y. ENGINEERS INC 905 SUTTER ST. STE 200 FOLSOM, CA 95630 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $216,693 |
| **3.2983**  R2INTEGRATED 400 E PRATT ST 11TH FL BALTIMORE, MD 21202 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $92,341 |
| **3.2984**  RACHEL &/OR RUSS WOODWARD PO BOX 51 CEDAR RIDGE, CA 95924 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $3,300 |
| **3.2985**  RACHEL CONGRESS 398 N. FERNWOOD CIRCLE SUNNYVALE, CA 94085 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $371 |
| **3.2986**  RACHEL WARSCHAW 24309 SAN PEDRO LANE CARMEL, CA 93923 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $200 |
| **3.2987**  RADER EXCAVATING INC 9689 SWEDE CREEK RD PALO CEDRO, CA 96073 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $532,999 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

**Trade Payables**

| | | | | | |
|---|---|---|---|---|---|
| 3.2988 RADIATION DETECTION CO<br>3527 SNEAD DR<br>GEORGETOWN, TX 78626 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $23,302 |
| 3.2989 RADIATION SAFETY & CONTROL<br>NOT AVAILABLE | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $0 |
| 3.2990 RADWELL INTERNATIONAL INC<br>111 MOUNT HOLLY BYPASS<br>LUMBERTON, NJ 8048 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $306 |
| 3.2991 RAFAEL NEGRON<br>1047 14TH ST<br>OROVILLE, CA 95965 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $200 |
| 3.2992 RAILPROS FIELD SERVICES INC<br>1705 W NORTHWEST HWY STE 150<br>GRAPEVINE, TX 76051 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $30,000 |
| 3.2993 RAINA YOGURTLAND-CURRINGTON<br>1000 COURT ST<br>MARTINEZ, CA 94553 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $5,759 |
| 3.2994 RAINWATER & ASSOCIATES LLC<br>4052 SUTTER ST<br>OAKLAND, CA 94619 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $4,286 |
| 3.2995 RAJENDRA K AHUJA<br>43729 CAMERON HILLS DR<br>FREMONT, CA 94539 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $15,990 |
| 3.2996 RALLS GRUBER & NIECE LLP<br>1700 S EL CAMINO REAL STE 150<br>SAN MATEO, CA 94402 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $5,680 |
| 3.2997 RAM PROPERTIES<br>701 ST. GEORGE ROAD<br>DANVILLE, CA 94526 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $1,115 |
| 3.2998 RAMOS OIL CO INC<br>1515 S RIVER RD<br>WEST SACRAMENTO, CA 95691 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $88,814 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Trade Payables** | | | | | |
| 3.2999 RANDEL WELDING CO<br>3530 STANDARD ST<br>BAKERSFIELD, CA 93308 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $708 |
| 3.3000 RANDOLPH CANYON ROAD ASSOCIATION<br>PO BOX 292<br>POLLOCK PINES, CA 95726 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $6,579 |
| 3.3001 RANDY SHETTER<br>5957 ALLAN DR<br>ROCKLIN, CA 95677 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $160 |
| 3.3002 RANGER PIPELINES INC<br>P.O. BOX 24109<br>SAN FRANCISCO, CA 94124 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $20,605 |
| 3.3003 RAPID VALUE SOLUTIONS INC<br>7901 STONERIDGE DR STE 225<br>PLEASANTON, CA 94588 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $36,800 |
| 3.3004 RAUL BERNAL AND IRENE BERNAL<br>P.O. BOX 205<br>EDISON, CA 93220 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $1,850 |
| 3.3005 RAUL HERNANDEZ<br>6014 BERNHARD AVE.<br>RICHMOND, CA 94805 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $400 |
| 3.3006 RAVEN ENERGY CONSULTING LLC<br>872 IOWA ST<br>ASHLAND, OR 97520 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $50,548 |
| 3.3007 RAVEN HOLM<br>457 1/2 PINE STREET<br>MONTEREY, CA 93940 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $107 |
| 3.3008 RAY COLE<br>2220 10TH AVE<br>OAKLAND, CA 94606 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $100 |
| 3.3009 RAY SHAMIEH<br>1545 NORTH TEXAS STREET<br>SUITE 304<br>FAIRFIELD, CA 94533 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $170 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.3010** RAYMAR INFORMATION TECHNOLOGY 7325 ROSEVILLE RD STE A SACRAMENTO, CA 95842 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $10,906 |
| **3.3011** RAYMOND AHU 226 E 11TH STREET MARYSVILLE, CA 95901 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $200 |
| **3.3012** RAYMOND HANDLING CONCEPTS CORP 41400 BOYCE RD FREMONT, CA 94538 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $7,598 |
| **3.3013** RAYMUND C BARRERA NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $1,210 |
| **3.3014** RCF INVESTMENTS LLC 4568 N MERIDIAN AVE FRESNO, CA 93726 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $1,200 |
| **3.3015** RDH BUILDING SCIENCE INC 2101 N 34TH ST STE 150 SEATTLE, WA 98103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $3,566 |
| **3.3016** RE ASTORIA HOLDINGS LLC 3000 OAK RD STE 300 WALNUT CREEK, CA 94597 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $579,459 |
| **3.3017** REAX ENGINEERING INC 2342 SHATTUCK AVE #127 BERKELEY, CA 94704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $41,875 |
| **3.3018** REBECCA D GALLUP P.O. BOX 44 HYDESVILLE, CA 95547 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $400 |
| **3.3019** RECALL SECURE DESTRUCTION 180 TECHNOLOGY PKWY NORCROSS, GA 30092 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $100 |
| **3.3020** RECLAMATION DISTRICT # 830 P.O. BOX 1105 OAKLEY, CA 94561-1105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $9,062 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.3021** RECLAMATION DISTRICT #348<br>311 E. MAIN STREET, STE. 400<br>STOCKTON, CA 95202 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $25 |
| **3.3022** RECLAMATION DISTRICT 784<br>1594 BROADWAY STREET<br>ARBOGA, CA 95961 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $750 |
| **3.3023** RECLAMATION DISTRICT NO 403<br>P.O. BOX 20<br>STOCKTON, CA 95201 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $8,000 |
| **3.3024** RECLAMATION DISTRICT NO 404<br>235 E WEBER AVE<br>STOCKTON, CA 95202 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $8,000 |
| **3.3025** RECLAMATION DISTRICT NO 70<br>P.O. BOX 129<br>MERIDIAN, CA 95957-0129 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $423 |
| **3.3026** RECOLOGY AUBURN PLACER<br>P.O. BOX 6566<br>AUBURN, CA 95604 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $22,636 |
| **3.3027** RECOLOGY BUTTE COLUSA COUNTIES<br>2720 S 5TH AVE<br>OROVILLE, CA 95965 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $4,103 |
| **3.3028** RECOLOGY GOLDEN GATE<br>P.O. BOX 7360<br>SAN FRANCISCO, CA 94120-7360 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $22,039 |
| **3.3029** RECOLOGY GOLDEN GATE<br>250 EXECUTIVE PARK BLVD STE 21<br>SAN FRANCISCO, CA 94134-3306 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $40,654 |
| **3.3030** RECOLOGY HUMBOLDT COUNTY<br>949 W HAWTHORNE ST<br>EUREKA, CA 95501 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $12,590 |
| **3.3031** RECOLOGY MARIPOSA<br>235 N FIRST ST<br>DIXON, CA 95620 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $1,663 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Trade Payables

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **3.3032** RECOLOGY SAN MATEO COUNTY 225 SHOREWAY RD SAN CARLOS, CA 94070 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $3,706 |
| **3.3033** RECOLOGY SONOMA MARIN P.O. BOX 7349 SANTA ROSA, CA 95407 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $33,839 |
| **3.3034** RECOLOGY SOUTH BAY 650 MARTIN AVE SANTA CLARA, CA 95050 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $20,337 |
| **3.3035** RECOLOGY SOUTH VALLEY 1351 PACHECO PASS HWY GILROY, CA 95020-9579 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $126 |
| **3.3036** RECOLOGY VACAVILLE SOLANO 1 TOWN SQUARE PL VACAVILLE, CA 95688 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $1,629 |
| **3.3037** RECOLOGY VALLEJO 2021 BROADWAY VALLEJO, CA 94589 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $673 |
| **3.3038** RECOLOGY YUBA SUTTER 3001 N LEVEE RD MARYSVILLE, CA 95901 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $11,013 |
| **3.3039** RECORDS RESEARCH INC 11230 GOLD EXPRESS DR STE 310- GOLD RIVER, CA 95670-4480 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $87 |
| **3.3040** RED DOOR CAFE/MONIEM 3917 MARKET OAKLAND, CA 94608 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $290 |
| **3.3041** REDDING AIR SERVICE INC 6831 AIRWAY AVE REDDING, CA 96002 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $279,421 |
| **3.3042** REDDING TREE GROWERS CORPORATION 18985A AVENUE 256 EXETER, CA 93221 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $282,069 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Trade Payables** | | | | | |
| **3.3043** REDGRAVE LLP<br>14555 AVION PKWY STE 275<br>CHANTILLY, VA 20151 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $17,840 |
| **3.3044** REDMAN ENTERPRISES<br>P.O. BOX 22<br>FAIR OAKS, CA 95628 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $219 |
| **3.3045** REDWOOD CALIFORNIA LTD<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $3,000 |
| **3.3046** REDWOOD COAST ENERGY AUTHORITY<br>633 3RD ST<br>EUREKA, CA 95501 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $171,026 |
| **3.3047** REDWOOD COAST ENERGY AUTHORITY<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $0 |
| **3.3048** REDWOOD COMMUNITY ACTION AGENCY<br>904 G STREET<br>EUREKA, CA 95501 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $360 |
| **3.3049** REDWOOD EMPIRE DISPOSAL<br>P.O. BOX 1300<br>SUISUN, CA 94585-4300 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $1,345 |
| **3.3050** REDWOOD RESOURCE MARKETING LLC<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $0 |
| **3.3051** REGAL CINEMAS INC<br>101 E BLOUNT AVE<br>KNOXVILLE, TN 37920 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $6,300 |
| **3.3052** REGENTS OF THE UNIVERSITY OF<br>9500 GILMAN DR<br>LA JOLLA, CA 92093-0953 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $158,913 |
| **3.3053** REGENTS OF THE UNIVERSITY OF<br>ACCOUNTING OFFICE 120 THEORY #<br>IRVINE, CA 92617-1050 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $4,797 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.3054** REGENTS OF UC ONE SHIELDS AVE DAVIS, CA 95616 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $10 |
| **3.3055** REGINA DENNERLEIN 360 EL CAMPO ROAD ARROYO GRANDE, CA 93420 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $378 |
| **3.3056** REGIONAL ENERGY HOLDINGS INC NOT AVAILABLE | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $0 |
| **3.3057** REGIONAL PARKS FOUNDATION P.O. BOX 21074 OAKLAND, CA 94620 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $12,440 |
| **3.3058** REGULATORY LAW CHAMBERS #601 888 4 AVENUE SW CALGARY, AB T2P 0V2 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $3,514 |
| **3.3059** REHAB WEST INC 277 RANCHEROS DR STE 370 SAN MARCOS, CA 92069-2976 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $177,728 |
| **3.3060** REHABILITATION ASSOCIATES INC 1850 GATEWAY BLVD STE 275 CONCORD, CA 94520 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $6,780 |
| **3.3061** RELIABILITY OPTIMIZATION INC 325 PARK DR APTOS, CA 95003 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $17,678 |
| **3.3062** RELIABLE MILL SUPPLY INC P.O. BOX 269 UKIAH, CA 95482 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $24,387 |
| **3.3063** RELX INC P.O. BOX 933 DAYTON, OH 45401 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $40,188 |
| **3.3064** RENAISSANCE CAPITAL ALLIANCE LLC 16388 E COLIMA RD STE 205 HACIENDA HEIGHTS, CA 91745 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $41,145 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Trade Payables

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.3065** RENEE SUMTER<br>803 MORISSETTE WAY<br>VACAVILLE, CA 95687 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $300 |
| **3.3066** RENEWABLE ENERGY TRUST CAPITAL INC<br>475 SANSOME ST STE 1850<br>SAN FRANCISCO, CA 94111 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $890,233 |
| **3.3067** REPLAY HEALDSBURG LLC<br>631 CENTER ST<br>HEALDSBURG, CA 95448 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $54,000 |
| **3.3068** REPUBLIC SERVICES INC<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $3,201 |
| **3.3069** RESCUE SOLUTIONS LLC<br>20250 S HWY 101<br>HOPLAND, CA 95449 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $24,700 |
| **3.3070** RESEARCH INTO ACTION INC<br>3934 NE M LUTHER KING JR BLVD#203<br>PORTLAND, OR 97212-1116 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $54,345 |
| **3.3071** RESINTECH INC<br>160 COOPER RD<br>WEST BERLIN, NJ 8091 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $94,380 |
| **3.3072** RESOURCE MANAGEMENT SERVICES<br>10440 PIONEER BLVD #2<br>SANTA FE SPRINGS, CA 90670 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $39,365 |
| **3.3073** RESOURCE REFOCUS LLC<br>1065 MIDDLE AVE<br>MENLO PARK, CA 94025 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $49,640 |
| **3.3074** RESOURCES GLOBAL PROFESSIONALS<br>17101 ARMSTRONG AVE<br>IRVINE, CA 92614 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $308,140 |
| **3.3075** RESTIF CLEANING SERVICE COOPERATIVE<br>5131 ERICSON WAY<br>ARCATA, CA 95521 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $985 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.3076** REUBENNETTE SPENCER 1232 EUNICE DR WOODLAND, CA 95695 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $194 |
| **3.3077** REXEL INC 10605 SW ALLEN BLVD BEAVERTON, OR 97005 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $1,054 |
| **3.3078** RHONDA WEISS 17760 NAVAJO TRAIL LOS GATOS, CA 95033 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $17,492 |
| **3.3079** RICARDO FONTANILLA 1792 TOBY DRIVE EL DORADO HILLS, CA 95762 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $770 |
| **3.3080** RICE TRUCKING 2119 S CABRILLO HIGHWAY HALF MOON BAY, CA 94019 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $32,000 |
| **3.3081** RICHARD B MOORE 135 WILLOW DR DANVILLE, CA 94526 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $25,283 |
| **3.3082** RICHARD BARTEL 132 PAX PLACE CT APTOS, CA 95003 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $500 |
| **3.3083** RICHARD BREGANTE 211 POTTER ROAD APTOS, CA 95003 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $1,683 |
| **3.3084** RICHARD CATURA 1008 COLUMBUS STREET EL GRANADA, CA 94018 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $258 |
| **3.3085** RICHARD DUNBAR, DDS 1904 SOLANO ST. CORNING, CA 96021 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $378 |
| **3.3086** RICHARD GRECH 161 ARBOR LANE MOSS BEACH, CA 94038 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $481 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.3087** RICHARD HEATH & ASSOCIATES INC<br>590 WEST LOCUST AVE SUITE 103<br>FRESNO, CA 93650 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $756,105 |
| **3.3088** RICHARD L GILBERT INC<br>2630 J ST<br>SACRAMENTO, CA 95816 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $3,750 |
| **3.3089** RICHARD LAM<br>4919 MONACO DRIVE<br>PLEASANTON, CA 94566 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $465 |
| **3.3090** RICHARD NELSON<br>1400 FYOSAL DR<br>SOLVANG, CA 93463 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $280 |
| **3.3091** RICHARDS MFG CO SALES INC<br>517 LYONS AVE<br>IRVINGTON, NJ 7111 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $381,397 |
| **3.3092** RICHMOND SANITARY SERVICE<br>3260 BLUME DR<br>RICHMOND, CA 94806 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $9,543 |
| **3.3093** RICK AND BARBRA CASPARY<br>C/OERIC RATINOFF LAW CORP<br>SACRAMENTO, CA 95864 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $50,000 |
| **3.3094** RICKARD BERNADETTA<br>628 QUASAR COURT<br>BAKERSFIELD, CA 93301 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $1,548 |
| **3.3095** RICOH AMERICAS CORPORATION<br>2000 SIERRA POINT PKWY 7TH FL<br>BRISBANE, CA 94005 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $670,434 |
| **3.3096** RICOH USA INC<br>70 VALLEY STREAM PKWY<br>MALVERN, PA 10355 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $148,512 |
| **3.3097** RIDGE & ASSOCIATES<br>101 SANTA MARGARITA DR<br>SAN RAFAEL, CA 94901 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $498 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |

### Trade Payables

| | | | | | |
| --- | --- | --- | --- | --- | --- |
| 3.3098 RIEGL USA INC<br>7035 GRAND NATIONAL DR STE 100<br>ORLANDO, FL 32819 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $9,819 |
| 3.3099 RIGOBERTO RODAS<br>3 FAIRVIEW AVE<br>VALLEJO, CA 94589 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $581 |
| 3.3100 RIM ARCHITECTS CALIFORNIA INC<br>639 FRONT ST 2ND FL<br>SAN FRANCISCO, CA 94111 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $312,045 |
| 3.3101 RIMKUS CONSULTING GROUP INC<br>8 GREENWAY PLAZA STE 500<br>HOUSTON, TX 77046 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $13,294 |
| 3.3102 RINCON CONSULTANTS INC<br>180 N ASHWOOD AVE<br>VENTURA, CA 93003 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $18,899 |
| 3.3103 RISING SUN ENERGY CENTER<br>1116 36TH ST<br>OAKLAND, CA 94608 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $380 |
| 3.3104 RISING TREE WIND FARM II LLC<br>808 TRAVIS<br>HOUSTON, TX 77002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $92,748 |
| 3.3105 RISK MGMT AT&T<br>1010 PINE 6W-P-02<br>SAINT LOUIS, CA 63101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $1,536 |
| 3.3106 RISK MGMT AT&T<br>1010 PINE 6W-P-02<br>SAINT LOUIS, CA 63101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $36,196 |
| 3.3107 RJMS CORP<br>6999 SOUTHFRONT RD<br>HAYWARD, CA 94551-8221 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $83,712 |
| 3.3108 RKON INC<br>328 S JEFFERSON ST STE 450<br>CHICAGO, IL 60661 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $46,578 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Trade Payables** | | | | | |
| 3.3109 RLH INDUSTRIES INC<br>936 N MAIN STREET<br>ORANGE, CA 92867 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $2,682 |
| 3.3110 RLT ENTERPRISES INC<br>1930 S MARY<br>FRESNO, CA 93721 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $2,149 |
| 3.3111 RM YOUNG CO<br>2801 AERO-PARK DR<br>TRAVERSE CITY, MI 49686 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $1,422 |
| 3.3112 RMG ENTERPRISE SOLUTIONS INC<br>15301 DALLAS PKWY STE 500<br>ADDISON, TX 75001 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $8,105 |
| 3.3113 RMSI PRIVATE LIMITED<br>SOFTWARE UNITS LAYOUT<br>MADHAPUR<br>HYDERABAD TELANGANA, 1<br>500081 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $74,655 |
| 3.3114 ROAD SAFETY INC<br>4335 PACIFIC ST STE A<br>ROCKLIN, CA 95677 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $429,575 |
| 3.3115 ROADS OF HACIENDA HOMES INC<br>P.O. BOX 267<br>ORINDA, CA 94563 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $4,296 |
| 3.3116 ROADS OF HACIENDA HOMES INC<br>PO BOX 267<br>ORINDA, CA 94563 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $4,415 |
| 3.3117 ROBERT & NANCY MAGNELLI<br>959 CASANOVA AVENUE<br>SALINAS, CA 93940 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $507 |
| 3.3118 ROBERT & NANCY MAGNELLI<br>959 CASANOVA AVENUE<br>SALINAS, CA 93940 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $507 |
| 3.3119 ROBERT AND BARBARA HOGGE<br>294 PAUL AVENUE<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $184 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.3120** ROBERT BARTELL<br>419 FORBES AVE.<br>SAN RAFAEL, CA 94901 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $3,763 |
| **3.3121** ROBERT FOSTER<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $605 |
| **3.3122** ROBERT GOTTESMAN- PATRICK O'CONNELL<br>C/O ROBERT GOTTESMAN, ESQ<br>GREENBRAE, CA 94904 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $18,000 |
| **3.3123** ROBERT JOHN GANDOLFO<br>487 E AIRWAY BLVD<br>LIVERMORE, CA 94550 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $15,000 |
| **3.3124** ROBERT K VOGEL<br>300 PASEO TESORO<br>WALNUT, CA 91789 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $2,300 |
| **3.3125** ROBERT LESLIE NIGBOR<br>1763 BRAEBURN RD<br>ALTADENA, CA 91001 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $10,800 |
| **3.3126** ROBERT LISTON<br>6531 FORESTVIEW DRIVE<br>GEORGETOWN, CA 95634 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $129 |
| **3.3127** ROBERT M SCHICK<br>2070 NORTH BROADWAY 5106<br>WALNUT CREEK, CA 94596 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $3,600 |
| **3.3128** ROBERT M SMITH<br>18401 IDA CLAYTON RD<br>CALISTOGA, CA 94515 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $5,688 |
| **3.3129** ROBERT MCQUITTY<br>20155 MAPLE LEAF ST.<br>BURNEY, CA 96013 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $550 |
| **3.3130** ROBERT MELLINO<br>26380 JEANETTE ROAD<br>CARMEL VALLEY, CA 93924 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $100 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Trade Payables

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.3131** ROBERT P OBRIEN 4301 W WILLIAM CANNON DR STE B-150 AUSTIN, TX 78749 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $1,870 |
| **3.3132** ROBERT POTTER 4785 N. THORNE AVENUE FRESNO, CA 93704 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $347 |
| **3.3133** ROBERT POTTER 4785 N. THORNE AVENUE FRESNO, CA 93704 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $7,283 |
| **3.3134** ROBERT S VESSELY 743 PACIFIC ST STE B SAN LUIS OBISPO, CA 93401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $3,740 |
| **3.3135** ROBERT S. DEAL CORP 1341 N MC DOWELL BLVD PETALUMA, CA 94954 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $3,808 |
| **3.3136** ROBERT SHARYON 2386 GOODWIN AVE. PENNGROVE, CA 94951 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $367 |
| **3.3137** ROBERT V JENSEN INC 4029 SOUTH MAPLE FRESNO, CA 93725 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $6,567 |
| **3.3138** ROBERT WAYNE EDWARDS P.O. BOX 669 SODDY DAISY, TN 37384 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $16,149 |
| **3.3139** ROBERTO GUTIERREZ 5218 FARLEY ST OROVILLE, CA 95966 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $125 |
| **3.3140** ROBERTO MARTINEZ 9464 N ANN AVE FRESNO, CA 93720 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $87,516 |
| **3.3141** ROBERTS MECHANICAL & ELECTRICAL INC 39 LARK CENTER DR SANTA ROSA, CA 95403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $1 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Trade Payables** | | | | | | | |
| **3.3142** ROCHELLE PADILLA<br>1116 DE SOLO DR<br>PACIFICA, CA 94044 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $323 |
| **3.3143** ROCKET SCIENCE STUDIO<br>4235 24TH ST<br>SAN FRANCISCO, CA 94114 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $450 |
| **3.3144** ROCKET SOFTWARE INC<br>77 FOURTH AVE<br>WALTHAM, MA 2451 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $4,919 |
| **3.3145** ROCKY CANYON UTILITY & CONST INC<br>10415 ROCKY CANYON RD<br>ATASCADERO, CA 93422 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $128,154 |
| **3.3146** RODERICK SLOAN<br>1209 SANCHEZ AVENUE<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $2,531 |
| **3.3147** RODERICK SLOAN<br>1209 SANCHEZ AVENUE<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $3,900 |
| **3.3148** ROEBBELEN CONTRACTING INC<br>1241 HAWKS FLIGHT CT<br>EL DORADO HILLS, CA 95762 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $35,672,513 |
| **3.3149** ROGER H KIMMEL<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $0 |
| **3.3150** ROGERS MACHINERY CO INC<br>14650 SW 72ND AVE<br>PORTLAND, OR 97224 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $5,885 |
| **3.3151** ROI COMMUNICATIONS INC<br>5274 SCOTTS VALLEY DR #107<br>SCOTTS VALLEY, CA 95066 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $20,903 |
| **3.3152** ROKSTAD POWER INC<br>8825 AERO DR STE 305<br>SAN DIEGO, CA 92123 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $956,213 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.3153** ROLANDO DELGADILLO JR<br>215 CUESTA DR<br>SOUTH SAN FRANCISCO, CA 94080 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $12,095 |
| **3.3154** ROLLS ROYCE CORPORATION<br>450 S MERIDIAN ST<br>INDIANAPOLIS, IN 46225 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $42,528 |
| **3.3155** ROMMEL AQUINO<br>1133 PEMBRIDGE DR<br>SAN JOSE, CA 95118 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $1,172 |
| **3.3156** RON DUPRATT FORD INC<br>1320 NORTH FIRST ST<br>DIXON, CA 95620 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $94,472 |
| **3.3157** RONALD BARLOW<br>P O BOX 235<br>ORICK, CA 95555 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $666 |
| **3.3158** RONGKUO ZHAO<br>2930 TOBIN DRIVE<br>SAN JOSE, CA 95132 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $456 |
| **3.3159** ROSALVA DELGADILLO<br>1851 S THORNBURG<br>SANTA MARIA, CA 93458 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $600 |
| **3.3160** ROSBAR ENTERPRISES INC<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $0 |
| **3.3161** ROSEDALE & RENFRO LP<br>3101 STATE RD<br>BAKERSFIELD, CA 93308 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $1,000 |
| **3.3162** ROSEMARIE ASHTON<br>1491 HESS ROAD<br>REDWOOD CITY, CA 94061 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $5 |
| **3.3163** ROSEMARY RONCAL<br>435 VERDUCCI CT.<br>DALY CITY, CA 94015 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $80 |

Case: 19-30088    Doc# 906-4    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 288 of 568

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.3164** ROSEMOUNT INC<br>8200 MARKET BLVD<br>CHANHASSEN, MN 55317 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $205,976 |
| **3.3165** ROSEMOUNT NUCLEAR INSTRUMENTS INC<br>8200 MARKET BLVD<br>CHANHASSEN, MN 55317 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $7,271 |
| **3.3166** ROY SAKAMOTO<br>P.O. BOX 16218<br>FRESNO, CA 93755 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $5,311 |
| **3.3167** ROYCE DIGITAL SYSTEMS INC<br>2552-A WHITE RD<br>IRVINE, CA 92614 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $174 |
| **3.3168** RPS GROUP INC<br>20405 TOMBALL PKWY STE 200<br>HOUSTON, TX 77070 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $80 |
| **3.3169** RR DONNELLEY & SONS COMPANY<br>35 W WACKER DR<br>CHICAGO, IL 60601 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $458,848 |
| **3.3170** RR DONNELLEY & SONS COMPANY<br>5 W WACKER DR<br>CHICAGO, IL 60601 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $677,961 |
| **3.3171** RRM DESIGN GROUP INC<br>3765 S HIGUERA ST STE 102<br>SAN LUIS OBISPO, CA 93401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $5,000 |
| **3.3172** RS TECHNOLOGIES INC<br>22 INDUSTRIAL PARK RD<br>TILBURY, ON N0P 2L0 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $15,342 |
| **3.3173** RTDS TECHNOLOGIES INC<br>100-150 INNOVATION DR<br>WINNIPEG, MB R3T 2E1 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $1,151 |
| **3.3174** RTP FELTON STATION LLC<br>1362 PACIFIC AVE<br>SANTA CRUZ, CA 95060 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $31,800 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Trade Payables**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.3175** RUBY GRAY<br>2400 PHELPS ST<br>SAN FRANCISCO, CA 94124 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $200 |
| **3.3176** RUCKA OBOYLE LOMBARDO & MCKENNA<br>245 W LAUREL DR<br>SALINAS, CA 93906 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $1,800 |
| **3.3177** RUI CREDIT SERVICES INC<br>225 BROADHOLLOW RD<br>MELVILLE, NY 11747 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $37,420 |
| **3.3178** RUIZ DIRECTIONAL DRILLING INC<br>1980 COLUMBIA DR<br>YUBA CITY, CA 95991 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $71,880 |
| **3.3179** RUSSELL CITY ENERGY COMPANY LLC<br>717 TEXAS AVE STE 1000<br>HOUSTON, TX 77002 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $11,077,914 |
| **3.3180** RV SERVICE CENTER OF SANTA CRUZ<br>2525 MISSION ST<br>SANTA CRUZ, CA 95060 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $1,538 |
| **3.3181** RW SNOOK & CO<br>P.O. BOX 5068<br>GALT, CA 95632 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $18,938 |
| **3.3182** RYAN GARTH RAWLES<br>NOT AVAILABLE | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $2,000 |
| **3.3183** RYZEN SOLUTIONS<br>75 E SANTA CLARA ST #1150<br>SAN JOSE, CA 95113 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $44,280 |
| **3.3184** S F DEPARTMENT OF PARKING & TRAFFIC<br>11 SOUTH VAN NESS AVE<br>SAN FRANCISCO, CA 94103 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $376 |
| **3.3185** S&C ELECTRIC CO<br>6601 NORTH RIDGE BLVD<br>CHICAGO, IL 60626-3997 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $202,276 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Trade Payables

| | | | | | |
|---|---|---|---|---|---|
| 3.3186 | S&L ENGINEERS LTD<br>55 EAST MONROE ST<br>CHICAGO, IL 60603-5780 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $3,403,207 |
| 3.3187 | S&P GLOBAL INC<br>55 WATER ST<br>NEW YORK, NY 10041 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $4,473 |
| 3.3188 | S&S SERVICE SOLUTIONS INC<br>1990 SHELL AVE<br>MARTINEZ, CA 94553 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $374,627 |
| 3.3189 | S&S TOOL & SUPPLY INC<br>2700 MAXWELL WAY<br>FAIRFIELD, CA 94534 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $37,182 |
| 3.3190 | S&S TOOL & SUPPLY INC<br>2700 MAXWELL WAY<br>FAIRFIELD, CA 94534 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $507 |
| 3.3191 | SAARMAN CONSTRUCTION LTD<br>683 MCALLISTER ST<br>SAN FRANCISCO, CA 94102 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $2,325 |
| 3.3192 | SABAH INTERNATIONAL INC<br>5925 STONERIDGE DR<br>PLEASANTON, CA 94588 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $720 |
| 3.3193 | SABRE COMMUNICATIONS INC<br>P.O. BOX 658<br>SIOUX CITY, IA 51102-0658 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $97,726 |
| 3.3194 | SACRAMENTO COUNTY UTILITIES<br>P.O. BOX 1804<br>SACRAMENTO, CA 95812 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $2,036 |
| 3.3195 | SACRAMENTO EXECUTIVE HELICOPTERS IN<br>10420 CORFU DR<br>ELK GROVE, CA 95624 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $545,942 |
| 3.3196 | SACRAMENTO MUNICIPAL UTILITY DIST<br>6301 S ST<br>SACRAMENTO, CA 95852-1555 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $43,171 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　**List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.3197** SACRAMENTO REGIONAL TRANSIT DIST P.O. BOX 688 SACRAMENTO, CA 95812-0688 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $2,000 |
| **3.3198** SACRAMENTO SIGN SOURCE 8838 GREENBACK LN ORANGEVALE, CA 95662 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $211,221 |
| **3.3199** SACRED HEART COMMUNITY SERVICE 1381 S FIRST ST SAN JOSE, CA 95116 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $280 |
| **3.3200** SAFE DESIGNS INC 541 TAYLOR WAY #2 SAN CARLOS, CA 94070 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $14,059 |
| **3.3201** SAFE FIRE DETECTION INC 5915 STOCKBRIDGE DR MONROE, NC 28110 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $1,020 |
| **3.3202** SAFE SOFTWARE INC 7445 132 ST #2017 SURREY, BC V3W 1J8 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $88,816 |
| **3.3203** SAFECO INSURANCE P.O. BOX 2825 NEW YORK, CA 10116-2825 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $3,550 |
| **3.3204** SAFECO INSURANCE COMPANY OF AMERICA PO BOX 91019 CHICAGO, CA 60680-1019 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $3,224 |
| **3.3205** SAFETEC COMPLIANCE SYSTEMS INC 7700 NE PKWY DR STE 125 VANCOUVER, WA 98662 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $48,432 |
| **3.3206** SAFETY SOLUTIONS 4811 TELEGRAPH AVE #502 OAKLAND, CA 94609 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $31,903 |
| **3.3207** SAFWAY SERVICES LLC 4072 B TEAL CT BENICIA, CA 94510 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $143,513 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Trade Payables

| | | C | U | D | | | |
|---|---|---|---|---|---|---|---|
| **3.3208** SAGE DESIGNS INC<br>150 SHORELINE HWY #8A<br>MILL VALLEY, CA 94941-3634 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $2,096 |
| **3.3209** SAGE ENGINEERS INC<br>2251 DOUGLAS BLVD STE 200<br>ROSEVILLE, CA 95661 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $748,026 |
| **3.3210** SAID ELBARKANI<br>1005 E. 13TH ST.<br>ANTIOCH, CA 94509 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $557 |
| **3.3211** SALEM VENTURE LLC<br>P.O. BOX 895<br>CARMICHAEL, CA 95609 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $23,671 |
| **3.3212** SALESFORCE.COM<br>LANDMARK@ 1 MARKET ST STE300<br>SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $265,126 |
| **3.3213** SALIM RAHMANY<br>3531 ESPERANZA DRIVE<br>CONCORD, CA 94519 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $672 |
| **3.3214** SALLY FRAHM<br>3939 HARVARD CT.<br>LIVERMORE, CA 94550 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $2,429 |
| **3.3215** SALLY HAUX<br>7550 N PALM AVE STE 202<br>FRESNO, CA 93711 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $492 |
| **3.3216** SALMON CREEK HYDROELECTRIC COMPANY<br>1026 FLORIN RD PMB 390<br>SACRAMENTO, CA 95831 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $6,084 |
| **3.3217** SAM DORRANCE<br>3001 BRIDGEWAY BLVD #386<br>SAUSALITO, CA 94965 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $910 |
| **3.3218** SAMBA HOLDINGS INC<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $0 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Trade Payables

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.3219** SAMUEL ENGINEERING INC 8450 E CRESCENT PKWY STE 200 GREENWOOD VILLAGE, CO 80111 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $476,553 |
| **3.3220** SAN BERNARDINO VENTURES 3141 STEVENS CREEK BLVD #115 SAN JOSE, CA 95117 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $1,000 |
| **3.3221** SAN DIEGO GAS & ELECTRIC 8306 CENTURY PARK CT CP-42B SAN DIEGO, CA 92123 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $262,699 |
| **3.3222** SAN DIEGO GAS & ELECTRIC P.O. BOX 25110 SANTA ANA, CA 92799-5110 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $142,652 |
| **3.3223** SAN FRANCISCO BAY CONSERVATION AND 50 CALIFORNIA ST #2600 SANFRANCISCO, CA 94111 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $175 |
| **3.3224** SAN FRANCISCO CHAMBER OF COMMERCE 235 MONTGOMERY STREET 12TH FLOOR SAN FRANCISCO, CA 94104 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $12,000 |
| **3.3225** SAN FRANCISCO POLICE DEPARTMENT 1245 3RD ST 6TH FL SAN FRANCISCO, CA 94158 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $10,163 |
| **3.3226** SAN JOAQUIN COUNTY NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $0 |
| **3.3227** SAN JOAQUIN VALLEY CLEAN 4747 N FIRST ST #140 FRESNO, CA 93726 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $7,000 |
| **3.3228** SAN JOAQUIN VALLEY RAILROAD 221 NORTH F ST EXETER, CA 93221 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $21,400 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Trade Payables** | | | | | |
| **3.3229**  SAN JOAQUIN VALLEY UNIFIED 1990 E GETTYSBURG AVE FRESNO, CA 93726-0244 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $75 |
| **3.3230**  SAN JOAQUIN VALLEY UNIFIED AIR 4800 ENTERPRISE WAY MODESTO, CA 95356-8718 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $159 |
| **3.3231**  SAN JOSE WATER COMPANY 110 W TAYLOR ST SAN JOSE, CA 95110 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $6,509 |
| **3.3232**  SAN LUIS BUTANE DISTRIBUTORS INC P.O. BOX 5230 SANTA MARIA, CA 93456 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $1,281 |
| **3.3233**  SAN LUIS GARBAGE CO 4388 OLD SANTA FE RD SAN LUIS OBISPO, CA 93401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $1,703 |
| **3.3234**  SAN LUIS POWERHOUSE 798 FRANCIS AVE SAN LUIS OBISPO, CA 93401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $3,379 |
| **3.3235**  SAN RAFAEL CITY SCHOOLS 310 NOVA ALBION WAY SAN RAFAEL, CA 94903 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $782 |
| **3.3236**  SAN RAFAEL CITY SCHOOLS 310 NOVA ALBION WAY SAN RAFAEL, CA 94903 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $1,738 |
| **3.3237**  SAN RAFAEL CITY SCHOOLS 310 NOVA ALBION WAY SAN RAFAEL, CA 94903 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $3,575 |
| **3.3238**  SAN RAFAEL CITY SCHOOLS 310 NOVA ALBION WAY SAN RAFAEL, CA 94903 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $32,448 |
| **3.3239**  SAN RAFAEL SANITATION DISTRICT P.O. BOX 151560 SAN RAFAEL, CA 94915 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $5,446 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Trade Payables

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **3.3240** SANCHEZ & AMADOR LLP 811 WILSHIRE BLVD STE 2000 LOS ANGELES, CA 90017 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $1,408 |
| **3.3241** SANCO PIPELINES INC 727 UNIVERSITY AVENUE LOS GATOS, CA 95032 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $4,857 |
| **3.3242** SANITARY DISTRICT NO 1 OF MARIN 2960 KERNER BLVD SAN RAFAEL, CA 94901 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $800 |
| **3.3243** SANJIV KUMAR GILL 1674 BAY CT YUBA CITY, CA 95993 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $4,713 |
| **3.3244** SANTA CLARA COUNTY PARKS & REC DEPT 298 GARDEN HILL DR LOS GATOS, CA 95032 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $3,245 |
| **3.3245** SANTA CLARA VALLEY TRANSPORTATION 3331 N FIRST ST SAN JOSE, CA 95134 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $9,915 |
| **3.3246** SANTA CLARA VALLEY WATER DISTRICT P.O. BOX 20130 SAN JOSE, CA 95160-0130 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $250 |
| **3.3247** SANTA CLARA VALLEY WATER DISTRICT 5750 ALMADEN EXPWAY SAN JOSE, CA 95118-3686 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $4,600 |
| **3.3248** SANTA MARIA VALLEY CHAMBER OF 614 S BROADWAY SANTA MARIA, CA 93454 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $19,399 |
| **3.3249** SANTA MARIA VALLEY RAILROAD 2820 W BETTERAVIA RD SANTA MARIA, CA 93456 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $1,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Trade Payables

| | | | | | |
|---|---|---|---|---|---|
| **3.3250** SANTA ROSA RECYCLING & COLLECTION P.O. BOX 1300 SUISUN, CA 94585-4300 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $1,628 |
| **3.3251** SAP AMERICA INC P.O. BOX 7780 PHILADELPHIA, PA 19182-4024 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $551,761 |
| **3.3252** SAP INDUSTRIES INC 3999 WEST CHESTER PIKE NEWTOWN SQUARE, PA 19073 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $5,202,067 |
| **3.3253** SARAH BLOCK 809 WILMINGTON RD. SAN MATEO, CA 94402 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $2,697 |
| **3.3254** SARAH LANDELL NATIONWIDE INSURANCE 1100 LOCUST DR., DEPT 2019 DES MOINES, CA 50391 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $6,400 |
| **3.3255** SARAH LIPPS BARE BOWLS 240 PARK ROAD BURLINGAME, CA 94010 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $245 |
| **3.3256** SARAH MYERS PO BOX 730 BYRON, CA 94514 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $81 |
| **3.3257** SAS INSTITUTE INC P.O. BOX 406922 ATLANTA, GA 30384-6922 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $119,212 |
| **3.3258** SATCOM GLOBAL FZE 613 THE FALMOUNT OFFICE DUBAI - RAS AL KALMAH | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $18,443 |
| **3.3259** SATELLITE SENIOR HOMES MANAGEMENT 1835 ALCATRAZ AVE BERKELEY, CA 94703 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $73 |
| **3.3260** SAUL GONZALEZ 9301 E ST OAKLAND, CA 94603 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $383 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.3261** SBA 2012 TC ASSETS LLC<br>8051 CONGRESS AVE<br>BOCA RATON, FL 33487 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $1,050 |
| **3.3262** SBW CONSULTING INC<br>2820 NORTHUP WAY #230<br>BELLEVUE, WA 98004-1419 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $52,110 |
| **3.3263** SCALE FX INC<br>P.O. BOX 3669<br>ANEHEIM, CA 92805 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $14,606 |
| **3.3264** SCENIC LANDSCAPE SERVICES INC<br>35 MILLER AVE #105<br>MILL VALLEY, CA 94941 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $111,987 |
| **3.3265** SCHINDLER ELEVATOR CORP<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $4,499 |
| **3.3266** SCHNEIDER ELECTRIC IT USA INC<br>132 FAIRGROUNDS RD<br>WEST KINGSTON, RI 2892 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $14,636 |
| **3.3267** SCHNEIDER ELECTRIC SYSTEMS USA INC<br>38 NEPONSET AVE<br>FOXBORO, MA 2035 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $63,172 |
| **3.3268** SCHNEIDER ELECTRIC USA INC<br>200 N MARTINGALE RD STE 1000<br>SCHAUMBURG, IL 60173 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $401,658 |
| **3.3269** SCHOENECKERS INC<br>P.O. BOX 1450<br>MINNEAPOLIS, MN 55485-5055 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $47,735 |
| **3.3270** SCHOOX INC<br>3112 WINDSOR RD # A108<br>AUSTIN, TX 78703 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $2,347 |
| **3.3271** SCHWEITZER ENGINEERING LABS INC<br>2350 NE HOPKINS CT<br>PULLMAN, WA 99163-5603 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $642,779 |

Case: 19-30088    Doc# 906-4    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 298 of 568

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.3272** SCIENTECH<br>1350 WHITEWATER DR<br>IDAHO FALLS, ID 83402 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $60,395 |
| **3.3273** SCOMAS OF SAUSALITO LLC<br>588 BRIDGEWAY<br>SAUSALITO, CA 94965 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $5,520 |
| **3.3274** SCORCH LLC<br>875 HOWARD ST 6TH FL<br>SAN FRANCISCO, CA 94103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $24,806 |
| **3.3275** SCOTO PROPERTIES LLC<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $15,500 |
| **3.3276** SCOTT ENGINEERING INC<br>5051 EDISON AVE<br>CHINO, CA 91710 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $67,613 |
| **3.3277** SCOTT EVANS<br>45 TOAD HOLW<br>WATSONVILLE, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $2,125 |
| **3.3278** SCOTT TIMBER CONTRACTING INC<br>P.O. BOX 837<br>MI WUK VILLAGE, CA 95346 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $30,972 |
| **3.3279** SCOTTS VALLEY CHAMBER OF COMMERCE<br>216-B MT HERMON RD<br>SCOTTS VALLEY, CA 95066 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $350 |
| **3.3280** SCREENING SYSTEMS INTERNATIONAL<br>215 HIGHWAY 19<br>SLAUGHTER, LA 70777 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $1,725 |
| **3.3281** SDL ATLAS LLC<br>3934 AIRWAY DR<br>ROCK HILL, SC 29732 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $5,564 |
| **3.3282** SEAN LYONS<br>209 9TH ST<br>SAN FRANCISCO, CA 94103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $70 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Trade Payables

| 3.3283 | SEAN VERNON<br>9642 CHERRYWOOD CT<br>GILROY, CA 95020 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $495 |
| 3.3284 | SECURE BUSINESS SOLUTIONS LLC<br>3245 MAIN ST 235-210<br>FRISCO, TX 75034 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $32,740 |
| 3.3285 | SECURECOM INC<br>1940 DON ST STE 100<br>SPRINGFIELD, OR 97477 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $13,553 |
| 3.3286 | SECUREWORKS INC<br>ONE CONCOURSE PARKWAY NE STE 500<br>ATLANTA, GA 30328 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $23,625 |
| 3.3287 | SEDAA CORPORATION<br>1232 MONTICELLO RD<br>LAFAYETTE, CA 94549 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $4,221 |
| 3.3288 | SEDGWICK CLAIMS MANAGEMENT<br>1100 RIDGEWAY LOOP RD<br>MEMPHIS, TN 38120 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $679,599 |
| 3.3289 | SEDWAY CONSULTING INC<br>821 15TH ST<br>BOULDER, CO 80302 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $25,681 |
| 3.3290 | SEEGERT CONSTRUCTION<br>1108 FREMONT WAY<br>SACRAMENTO, CA 95818 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $3,163,411 |
| 3.3291 | SEEKOPS INC<br>1 W MOUNTAIN ST UNIT 12<br>PASADENA, CA 91103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $131,900 |
| 3.3292 | SEFCOR INC<br>1150 UNIFORM RD<br>GRIFFIN, GA 30224 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $868 |
| 3.3293 | SELBY ENERGY INC<br>834 GLASGOW CT<br>LINCOLN, CA 95648 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $28,160 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.3294** SELF STORAGE UNLIMITED 7105 DEL RIO DR MODESTO, CA 95356 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $2,987 |
| **3.3295** SELF-HELP FOR THE ELDERLY 731 SANSOME ST STE 100 SAN FRANCISCO, CA 94111 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $200 |
| **3.3296** SEMPER CONSTRUCTION INC 1502 SPRING ST STE D PASO ROBLES, CA 93446 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $6,023,254 |
| **3.3297** SEMPRA ENERGY 101 ASH ST HQ07 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $2,178,159 |
| **3.3298** SEMPRA ENERGY POWER I 101 ASH STREET HQ07 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $974,275 |
| **3.3299** SEMPRA GENERATION 101 ASH ST HQ07 SAN DIEGO, CA 92101-3017 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $3,096,931 |
| **3.3300** SENCCO INC 975 ROLLINS RD BURLINGAME, CA 94010 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $4,500 |
| **3.3301** SENTINEL PEAK RESOURCES 6501 E BELLEVIEW AVE STE 400 ENGLEWOOD, CO 80111 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $165,053 |
| **3.3302** SENTRY DEPRESSURIZATION SYSTEMS INC 1423 FIRST ST EAST HUMBLE, TX 77338 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $24,044 |
| **3.3303** SENTRY EQUIPMENT CORP 966 BLUE RIBBON CIRCLE NORTH OCONOMOWOC, WI 53066 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $1,920 |
| **3.3304** SEQUOIA BRASS & COPPER INC 2353 INDUSTRIAL PKWY WEST HAYWARD, CA 94545 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $7,733 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Trade Payables

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.3305**  SERENA DE MOSS<br>446 BROAD STREET<br>NEVADA CITY, CA 95959 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $225 |
| **3.3306**  SERVERON CORPORATION<br>13550 SE KARL BRAUN DR<br>BEAVERTON, OR 97077 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $3,900 |
| **3.3307**  SERVPRO OF PETALUMA<br>75 EXECUTIVE AVENUE<br>ROHNERT PARK, CA 94928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $3,000 |
| **3.3308**  SETH LANCASTER<br>1011 FOSS RD.<br>KNEELAND, CA 95549 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $463 |
| **3.3309**  SFE ENERGY CALIFORNIA INC<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $0 |
| **3.3310**  SFPUC - WATER DEPT<br>P.O. BOX 7369<br>SAN FRANCISCO, CA 94120-7369 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $41,828 |
| **3.3311**  SGS NORTH AMERICA INC<br>900 GEORGIA AVE<br>DEER PARK, TX 77536 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $9,708 |
| **3.3312**  SHAFTER SOLAR LLC<br>700 UNIVERSE BLVD<br>JUNO BEACH, FL 33408 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $15,136 |
| **3.3313**  SHAMROCK UTILITIES LLC<br>P.O. BOX 645<br>PALO CEDRO, CA 96073-0645 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $20,022 |
| **3.3314**  SHANNON CUMMINGS<br>19885 MELLA DRIVE<br>VOLCANO, CA 95689 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $60 |
| **3.3315**  SHARON CALDWELL<br>12 ANAIR WAY<br>OAKLAND, CA 94605-4872 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $819 |
| **3.3316**  SHARON EAGLE<br>13749 MOONLITE LANE<br>REDDING, CA 96003 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $3,542 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.3317** SHAW PIPELINE SERVICES INC<br>1725 W RENO ST<br>BROKEN ARROW, OK 74012 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $27,919 |
| **3.3318** SHAWN DUNCAN<br>59 LEONARD CT<br>DANVILLE, CA 94526 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $150 |
| **3.3319** SHEARMAN & STERLING LLP<br>599 LEXINGTON AVE<br>NEW YORK, NY 10022 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $140,365 |
| **3.3320** SHEEDY DRAYAGE CO<br>1215 MICHIGAN ST<br>SAN FRANCISCO, CA 94107 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $408,270 |
| **3.3321** SHELL CHEMICAL LP<br>P.O. BOX 4749<br>HOUSTON, TX 77210 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $500 |
| **3.3322** SHELLEY BOYNTON<br>1714 14TH ST<br>EUREKA, CA 95501 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $100 |
| **3.3323** SHEPPARD MULLIN RICHTER & HAMPTON<br>333 S HOPE ST 43RD FLR<br>LOS ANGELES, CA 90071-1448 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $3,288 |
| **3.3324** SHI INTERNATIONAL CORP<br>290 DAVIDSON AVE<br>SOMERSET, NJ 8873 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $2,199,291 |
| **3.3325** SHILOH HOMEOWNERS ASSOCIATION<br>1415 N MCDOWELL BLVD STE B<br>PETALUMA, CA 94954-6516 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $32,000 |
| **3.3326** SHILOH WIND PROJECT 2 LLC<br>63-665 19TH AVE<br>NORTH PALM SPRINGS, CA 92258 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $476,963 |
| **3.3327** SHIRLEY PATTERSON<br>1670 SHASTA ST<br>RICHMOND, CA 94804 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $2,116 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.3328** SHL US LLC 555 N POINT CTR E STE 600 ALPHARETTA, GA 30022-8268 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $122,000 |
| **3.3329** SHN CONSULTING ENGINEERS & 812 W WABASH EUREKA, CA 95501 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $4,600 |
| **3.3330** SHOWDOWN ENTERPRISE LLC NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $0 |
| **3.3331** SHREE JI INVESTMENTS LLC 191 EL BONITO WAY MILLBRAE, CA 94030 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $340 |
| **3.3332** SID TOOL CO INC 75 MAXESS RD MELVILLE, NY 11747 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $2,556 |
| **3.3333** SIDNEY BLUM 7081 MARIPOSA CREEK WAY OAKLAND, CA 94611 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $600 |
| **3.3334** SIEMENS ENERGY INC 2400 CAMINO RAMON STE 390 SAN RAMON, CA 94583 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $362,714 |
| **3.3335** SIEMENS INDUSTRY INC 7000 SIEMENS RD WENDELL, NC 27591 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $4,662,342 |
| **3.3336** SIEMENS INDUSTRY INC 1000 DEERFIELD PARKWAY BUFFALO GROVE, IL 60089 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $6,476 |
| **3.3337** SIEMENS INDUSTRY INC 1000 DEERFIELD PKWY BUFFALO GROVE, IL 60089 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $67,850 |
| **3.3338** SIEMENS INDUSTRY INC NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $1,347 |
| **3.3339** SIERRA BUSINESS COUNCIL P.O. BOX 2428 TRUCKEE, CA 96160 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $43,495 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.3340** SIERRA CARDENAS<br>2228 S REAL RD APT 116<br>BAKERSFIELD, CA 93309 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $45 |
| **3.3341** SIERRA CONSULTANTS INC<br>105 S STEWART ST<br>SONORA, CA 95370 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $5,043 |
| **3.3342** SIERRA CONTROLS LLC<br>940 MALLORY WAY #1<br>CARSON CITY, NV 89701 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $1,097 |
| **3.3343** SIERRA GREEN ENERGY LLC<br>619 ALMA WY<br>ZEPHYR COVE, NV 89448 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $578 |
| **3.3344** SIERRA INTEGRATED SERVICES INC<br>11379 TRADE CTR DR STE 350<br>RANCHO CORDOVA, CA 95742 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $87,344 |
| **3.3345** SIERRA METAL FABRICATORS<br>529 SEARLS AVE<br>NEVADA CITY, CA 95959 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $11,438 |
| **3.3346** SIERRA NATIONAL CONSTRUCTION INC<br>5433 EL CAMINO AVE STE 4<br>CARMICHAEL, CA 95608 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $303,685 |
| **3.3347** SIERRA NEVADA SAFETY AND<br>7922 PAVIN CT<br>SACRAMENTO, CA 95829 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $21,171 |
| **3.3348** SIERRA PACIFIC INDUSTRIES<br>19794 RIVERSIDE AVE<br>ANDERSON, CA 96007 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $399,597 |
| **3.3349** SIERRA PACIFIC INDUSTRIES<br>P.O. BOX 39000<br>SAN FRANCISCO, CA 94139-3410 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $32,000 |
| **3.3350** SIERRA PACIFIC POWER COMPANY<br>6100 NEIL RD<br>RENO, NV 89520 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $4,155 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Trade Payables** | | | | | | | |
| **3.3351** SIERRA PACIFIC PROPERTIES INC<br>1800 WILLOW PASS CT<br>CONCORD, CA 94520 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $5,963 |
| **3.3352** SIERRA RESOURCE INC<br>711 S CARSON ST STE 4<br>CARSON CITY, NV 89701 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $4,826 |
| **3.3353** SIERRA SNOW REMOVAL & EXCAVATING<br>21880 DONNER PASS RD<br>SODA SPRINGS, CA 95728 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $31,525 |
| **3.3354** SIERRA TRENCH PROTECTION<br>12375 LOCKSLEY LN<br>AUBURN, CA 95602 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $16,750 |
| **3.3355** SIERRA UTILITY SALES INC<br>1054 41ST AVE<br>SANTA CRUZ, CA 95062 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $12,892 |
| **3.3356** SIERRA WOODS LODGE LLC<br>P.O. BOX 1807<br>WATSONVILLE, CA 95077 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $250 |
| **3.3357** SIGMA INC<br>1295 HIGHWAY 62<br>CHARLESTOWN, IN 47111 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $51,450 |
| **3.3358** SIGNET TESTING LABORATORIES INC<br>498 N 3RD ST<br>SACRAMENTO, CA 95811 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $4,015 |
| **3.3359** SILICON VALLEY CLEAN ENERGY<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $0 |
| **3.3360** SILICON VALLEY CRANE<br>P.O. BOX 1657<br>SAN LEANDRO, CA 94577 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $4,322 |
| **3.3361** SILLER CONSTRUCTION CO<br>1350 FRUITVALE RD<br>LINCOLN, CA 95648 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $785,816 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Trade Payables

| | | | | | |
|---|---|---|---|---|---|
| 3.3362　SILLER HELICOPTERS INC<br>1250 SMITH RD<br>YUBA CITY, CA 95991 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $29,295 |
| 3.3363　SILVAS OIL COMPANY INC<br>3217 E LORENA<br>FRESNO, CA 93714 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $46,244 |
| 3.3364　SILVER VALLEY PROPANE INC<br>13523 MANNHASSETT RD<br>APPLE VALLEY, CA 92308 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $1,656 |
| 3.3365　SILVERADO MONTEREY VINEYARD<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $5,000 |
| 3.3366　SILVERLINE PACIFIC<br>19538 TARCY WAY<br>REDDING, CA 96003 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $3,700 |
| 3.3367　SIMONE FARMS-<br>3015 N. GARFIELD AVE.<br>FRESNO, CA 93723 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $90 |
| 3.3368　SIMORG FORESTS LLC<br>15 PIEDMONT CTR STE 1250<br>ATLANTA, GA 30305 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $2,500 |
| 3.3369　SIMPSON GUMPERTZ & HEGER INC<br>100 PINE ST STE 1600<br>SAN FRANCISCO, CA 94111 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $5,763 |
| 3.3370　SIMS RECYCLING SOLUTIONS HOLDINGS<br>8855 WASHINGTON BLVD<br>ROSEVILLE, CA 95678 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $8,553 |
| 3.3371　SINGLETON-ADLER BUTTE FIRE<br>115 W PLAZA ST<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $299,000 |
| 3.3372　SINNOTT PUEBLA CAMPAGNE & CURET<br>550 SOUTH HOPE ST STE 2350<br>LOS ANGELES, CA 90071 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $50 |

Case: 19-30088　Doc# 906-4　Filed: 03/14/19　Entered: 03/14/19 23:02:08　Page 307 of 568

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |

### Trade Payables

| | | | | | |
| --- | --- | --- | --- | --- | --- |
| **3.3373** SIX RIVERS COMMUNICATIONS INC<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $0 |
| **3.3374** SJL CONSTRUCTION INC<br>P.O. BOX 716<br>FERNDALE, CA 95536 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $78,231 |
| **3.3375** SKILLSOFT CORPORATION<br>300 INNOVATIVE WAY STE 201<br>NASHUA, NH 3062 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $130,000 |
| **3.3376** SKYLER ELECTRIC CO INC<br>12911 LOMA RICA DR<br>GRASS VALLEY, CA 95945 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $73,727 |
| **3.3377** SKYLINE CONSTRUCTION INC<br>505 SANSOME ST 7TH FL<br>SAN FRANCISCO, CA 94111 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $161,732 |
| **3.3378** SKYLINE TREE ENTERPRISE INC<br>3059 DENICE WAY<br>COTTONWOOD, CA 96022 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $700 |
| **3.3379** SLAC NATIONAL ACCELERATOR<br>2575 SAND HILL RD<br>MENLO PARK, CA 94025 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $11,501 |
| **3.3380** SLACK TECHNOLOGIES INC<br>500 HOWARD ST<br>SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $38,496 |
| **3.3381** SLALOM LLC<br>P.O. BOX 101416<br>PASADENA, CA 91189-1416 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $1,299,440 |
| **3.3382** SLO COUNCIL OF GOVERNMENTS<br>1114 MARSH ST<br>SAN LUIS OBISPO, CA 93401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $158 |
| **3.3383** SLO PARTNERS INC<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $218,481 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.3384** SLOAT HIGGINS JENSEN & ASSOCIATES 1215 K STREET #1150 SACRAMENTO, CA 95814 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $14,770 |
| **3.3385** SLR INTERNATIONAL CORPORATION 22118 20TH AVE SE G-202 BOTHELL, WA 98021 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $1,777 |
| **3.3386** SMA SOLAR TECHNOLOGY AMERICA LLC 6020 W OAKS BLVD STE 300 ROCKLIN, CA 95765 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $12,727 |
| **3.3387** SMART ONE ENERGY LLC NOT AVAILABLE | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $0 |
| **3.3388** SMART WIRES INC 201 3292 WHIPPLE RD UNION CITY, CA 94587 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $1,279,200 |
| **3.3389** SMB INDUSTRIES INC 550 GEORGE PACIFIC WAY OROVILLE, CA 95965 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $64,038 |
| **3.3390** SMITH EMERY OF SAN FRANCISCO INC 1940 OAKDALE AVE SAN FRANCISCO, CA 94124 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $6,496 |
| **3.3391** SMITH SYSTEM DRIVER IMPROVEMENT 2301 E LAMAR STE 250 ARLINGTON, TX 76006 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $4,650 |
| **3.3392** SMITHGROUP INC 301 BATTERY ST 7TH FL SAN FRANCISCO, CA 94111 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $2,915 |
| **3.3393** SMITHS DETECTION INC 2202 LAKESIDE BLVD EDGEWOOD, MD 21040 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $92,115 |
| **3.3394** SMOLICH AND SMOLICH 3200 J ST SACRAMENTO, CA 95816 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $630 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.3395** SNELSON COMPANIES INC<br>601 WEST STATE ST<br>SEDRO WOOLLEY, WA 98284 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $8,805,659 |
| **3.3396** SNOW MOUNTAIN HYDRO LLC<br>3380 AMERICANA TERRACE #300<br>BOISE, ID 83706 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $233,761 |
| **3.3397** SOCIALCHORUS INC<br>123 MISSION ST 25TH FL<br>SAN FRANCISCO, CA 94150 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $152,724 |
| **3.3398** SODEXOMAGIC LLC<br>9801 WASHINGTONIAN BLVD<br>GAITHERSBURG, MD 20878 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $2,013,784 |
| **3.3399** SOFTTECH INC<br>2505 ANTHEM VILLAGE DR STE E357<br>HENDERSON, NV 89052 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $233 |
| **3.3400** SOFTWARE AG USA INC<br>11700 PLAZA AMERICA DR STE 700<br>RESTON, VA 20190 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $219,974 |
| **3.3401** SOHA ENGINEERS<br>48 COLIN P KELLY ST<br>SAN FRANCISCO, CA 94107 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $13,220 |
| **3.3402** SOLANO COUNTY<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $0 |
| **3.3403** SOLANO EDC<br>360 CAMPUS LN STE 102<br>FAIRFIELD, CA 94534 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $23,652 |
| **3.3404** SOLANO GARBAGE CO #846<br>P.O. BOX 78829<br>PHOENIX, AZ 85062-8829 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $651 |
| **3.3405** SOLANO MOTORS INC<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $0 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Trade Payables

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.3406** SOLAR GROUNDS LANDSCAPING INC 3707 W ASHCROFT AVE FRESNO, CA 93722 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $33,568 |
| **3.3407** SOLAR PARTNERS II LLC 5790 FLEET ST STE 200 CARLSBAD, CA 92008 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $1,737,735 |
| **3.3408** SOLAR PARTNERS VIII LLC 5790 FLEET ST STE 200 CARLSBAD, CA 92008 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $770,166 |
| **3.3409** SOLAR TURBINE INC 6128 JEFFERSON HWY HARAHAN, LA 70123 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $337,969 |
| **3.3410** SOLAR TURBINES INC 9330 SKY PARK COURT SAN DIEGO, CA 92123 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $710,877 |
| **3.3411** SOLARENEWAL LLC 548 MARKET ST BOX 13000 SAN FRANCISCO, CA 94104 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $108,505 |
| **3.3412** SOLID WASTE OF WILLITS INC P.O. BOX 380 WILLITS, CA 95490 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $92 |
| **3.3413** SONG LIU 2990 SUMMIT DR. HILLSBOROUGH, CA 94010 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $200 |
| **3.3414** SONOMA CLEAN POWER AUTHORITY NOT AVAILABLE | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $0 |
| **3.3415** SONOMA STATE UNIVERSITY 1801 E COTATI AVE ROHNERT PARK, CA 94928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $1,085 |
| **3.3416** SONOMA-MARIN AREA RAIL TRANSIT 5401 OLD REDWOOD HWY STE 200 PETALUMA, CA 94954 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $2,900 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Trade Payables

| | | | | | |
|---|---|---|---|---|---|
| **3.3417** SOS INTERNATIONAL LLC 10715 SIKES PL STE 114 CHARLOTTE, NC 28277 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $6,400 |
| **3.3418** SOUDI CONSULTANTS INC 4230 LILAC RIDGE RD SAN RAMON, CA 94582 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $269,500 |
| **3.3419** SOUND SEAL 401 AIRPORT RD NORTH AURORA, IL 60542 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $137,375 |
| **3.3420** SOUNDBITE COMMUNICATIONS 22 CROSBY BEDFORD, MA 1730 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $263,814 |
| **3.3421** SOUTH B STREET PROPERTIES PO BOX 7340 MENLO PARK, CA 94026 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $6,994 |
| **3.3422** SOUTH CAROLINA ELECTRIC & GAS CO HIGHWAY 215 JENKINSVILLE, SC 29065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $299 |
| **3.3423** SOUTH COUNTY SANITARY SERVICE 4388 OLD SANTA FE ROAD SAN LUIS OBISPO, CA 93401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $75 |
| **3.3424** SOUTH SAN FRANCISCO SCAVENGER CO 500 E JAMIE CT SOUTH SAN FRANCISCO, CA 94083-0348 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $1,568 |
| **3.3425** SOUTHERN CALIFORNIA EDISON P.O. BOX 800 ROSEMEAD, CA 91770 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $27 |
| **3.3426** SOUTHERN CALIFORNIA EDISON CO 2244 WALNUT GROVE BLVD ROSEMEAD, CA 91770 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $1,051,417 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Trade Payables

| 3.3427 | SOUTHERN CALIFORNIA EDISON CO<br>2244 WALNUT GROVE AVE G01-G44<br>ROSEMEAD, CA 91771 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $860,392 |
| 3.3428 | SOUTHERN CALIFORNIA EDISON CO<br>2 INNOVATION WAY 1ST FL<br>POMONA, CA 91768 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $13,079 |
| 3.3429 | SOUTHERN CALIFORNIA EDISON CO<br>P.O. BOX 300<br>ROSEMEAD, CA 91770 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $60,249 |
| 3.3430 | SOUTHERN CALIFORNIA GAS<br>P.O. BOX 2007<br>MONTEREY PARK, CA 91754-0957 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $6,240 |
| 3.3431 | SOUTHERN CALIFORNIA GAS CO<br>P.O. BOX 2007<br>MONTEREY PARK, CA 91754 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $514,641 |
| 3.3432 | SOUTHERN CALIFORNIA GAS CO<br>555 W FIFTH ST<br>LOS ANGELES, CA 90013-1011 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $518,839 |
| 3.3433 | SOUTHERN CALIFORNIA GAS COMPANY<br>555 WEST 5TH ST GCT21C4<br>LOS ANGELES, CA 90017 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $87,818 |
| 3.3434 | SOUTHERN CALIFORNIA GAS COMPANY<br>555 W 5TH ST<br>LOS ANGELES, CA 90013 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $3,298 |
| 3.3435 | SOUTHERN CALIFORNIA GAS COMPANY<br>P.O. BOX C<br>MONTEREY PARK, CA 91756 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $4,643 |
| 3.3436 | SOUTHERN COMPANY SERVICES<br>241 RALPH MCGILL BLVD NE<br>ATLANTA, GA 30308 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $3,960 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　**List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Trade Payables

| | | C | U | D | | Offset | |
|---|---|---|---|---|---|---|---|
| **3.3437** SOUTHERN CROSS CORP<br>3175 CORNERS NORTH COURT<br>PEACHTREE CORNERS, GA 30071 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $247 |
| **3.3438** SOUTHERN DISASTER RECOVERY LLC<br>109 WHITE OAK RD<br>GREENVILLE, SC 29609 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $2,264,357 |
| **3.3439** SOUTHERN ELECTRICAL EQUIPMENT CO<br>360 22ND ST #700<br>OAKLAND, CA 94612-3049 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $31,788 |
| **3.3440** SOUTHERN NUCLEAR OPERATING CO<br>42 INVERNESS CENTER PKWY<br>BIRMINGHAM, AL 35201 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $145,865 |
| **3.3441** SOUTHERN STATES LLC<br>30 GEORGIA AVE<br>HAMPTON, GA 30228 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $498,350 |
| **3.3442** SOUTHERN TURNER RENEWABLE<br>30 IVAN ALLEN JR BLVD NW<br>ATLANTA, GA 30308 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $102,904 |
| **3.3443** SOUTHWEST RESEARCH INSTITUTE<br>6220 CULEBRA ROAD<br>SAN ANTONIO, TX 78238 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $15,294 |
| **3.3444** SOUTHWEST STRATEGIES LLC<br>401 B ST STE 150<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $592,395 |
| **3.3445** SOUTHWESTERN BELL TELEPHONE LP<br>P.O. BOX 5001<br>CAROL STREAM, IL 60197-5001 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $88,509 |
| **3.3446** SOUTHWIND MOBILE ESTATES<br>7300 LURTHER DR<br>SACRAMENTO, CA 95823 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $20,592 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Trade Payables** | | | | | | | |
| **3.3447** SOUTHWIRE COMPANY ONE SOUTHWIRE DR CARROLLTON, GA 30119 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $1,746,918 |
| **3.3448** SP PLUS CORP P.O. BOX 790402 ST LOUIS, MO 63179-0402 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $2,850 |
| **3.3449** SPARK ENERGY GAS LP NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $0 |
| **3.3450** SPEC SERVICES INC 10540 TALBERT AVE STE 100 E FOUNTAIN VALLEY, CA 92708-2833 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $45,438 |
| **3.3451** SPECIALIST STAFFING SOLUTIONS INC 2 HOUSTON CTR 909 FANNIN STE P350 HOUSTON, TX 77010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $993,840 |
| **3.3452** SPECIALIZED TRANSPORT INC 9325 VIKING PL ROSEVILLE, CA 95747 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $182,938 |
| **3.3453** SPECIALTY PROCESS EQUIPMENT 1143 PACIFIC ST UNION CITY, CA 94587 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $34,085 |
| **3.3454** SPECIALTY'S CAFE & BAKERY 5050 HOPYARD RD, SUITE 250 SAN FRANCISCO, CA 94104 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $1,240 |
| **3.3455** SPEEDLING INCORPORATED P.O. BOX 7220 SUN CITY, FL 33586 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $500 |
| **3.3456** SPICERS PAPER INC 47422 KATO RD FREMONT, CA 94538 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $5,071 |
| **3.3457** SPRINGLINE INC NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $492 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.3458** SPS ATWELL ISLAND LLC 5601 E SLAUSON AVE STE 200 COMMERCE, CA 90040 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $219,827 |
| **3.3459** SPW SOLAR MANAGING MEMBER 4 LLC 2180 S 1300 E STE 600 SALT LAKE CITY, UT 84106 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $122,286 |
| **3.3460** SPW SOLAR MANAGING MEMBER 4 LLC 2180 S 1300 EAST STE 600 SALT LAKE CITY, UT 84106 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $116,926 |
| **3.3461** SPW SOLAR MANAGING MEMBER 4 LLC 2180 S 1300 E STE 600 SALT LAKE CITY, UT 84106 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $120,639 |
| **3.3462** SPX CORPORATION 5620 WEST RD MCKEAN, PA 16426-1504 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $248 |
| **3.3463** SPX TRANSFORMER SOLUTIONS INC 400 S PRAIRIE AVE WAUKESHA, WI 53186 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $84,181 |
| **3.3464** SPX TRANSFORMER SOLUTIONS INC 4725 FIRST ST STE 265 PLEASANTON, CA 94566 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $1,482,540 |
| **3.3465** SR DIVERSIFIED LLC 5170 GOLDEN FOOTHILL PKWY STE 133 EL DORADO HILLS, CA 95762-9608 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $2,247 |
| **3.3466** SRI INTERNATIONAL 333 RAVENSWOOD MENLO PARK, CA 94025 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $85,647 |
| **3.3467** SSB TECHNOLOGIES INC 114 SANSOME ST STE 950 SAN FRANCISCO, CA 94104 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $16,150 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Trade Payables

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.3468 SSD INC<br>10643 PROFESSIONAL CIR STE A<br>RENO, NV 89521 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | | Trade | ☐ | $6,170 |
| 3.3469 ST JAMES CATHOLIC CHURCH<br>2831 HARKNESS ST<br>GEORGETOWN, CA 95634 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | Third Party Claim | ☐ | $1,367 |
| 3.3470 ST JAMES CATHOLIC CHURCH<br>2831 HARKNESS ST<br>GEORGETOWN, CA 95634 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | Third Party Claim | ☐ | $92 |
| 3.3471 ST ONGE COMPANY<br>1400 WILLIAMS RD<br>YORK, PA 17402 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | Trade | ☐ | $3,050 |
| 3.3472 STACIA LANGLEY<br>1608 CYPRESS LANE<br>DAVIS, CA 95616 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | Third Party Claim | ☐ | $95 |
| 3.3473 STACIE BRAULT<br>P.O. BOX 1645<br>PARADISE, CA 95967 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | | Trade | ☐ | $159,081 |
| 3.3474 STADTNER CO INC<br>3112 GEARY BLVD<br>SAN FRANCISCO, CA 94118 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | | Trade | ☐ | $3,770 |
| 3.3475 STAN SHURTZ<br>18251 RETRAC WAY<br>GRASS VALLEY, CA 95945 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | Trade | ☐ | $5,027 |
| 3.3476 STANDARD INSURANCE COMPANY<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | | Trade | ☐ | $0 |
| 3.3477 STANFORD UNIVERSITY<br>496 LOMITA MALL DURAND<br>BLDG 3RD FL<br>STANFORD, CA 94305-4036 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | Trade | ☐ | $33,010 |
| 3.3478 STANFORD UNIVERSITY<br>3145 PORTER DR<br>PALO ALTO, CA 94304 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | Trade | ☐ | $20,551 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.3479** STANLEY JOHNSON 690 MOONGLOW ROAD LOMPOC, CA 93436 | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $400 |
| **3.3480** STANLEY PONCIA 5368 STONY POINT RD SANTA ROSA, CA 95407 | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $45,600 |
| **3.3481** STANTEC CONSULTING INC 2742 17TH ST SAN FRANCISCO, CA 94110 | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $65,285 |
| **3.3482** STANTEC CONSULTING SERVICES INC 1340 TREAT BLVD STE 300 WALNUT CREEK, CA 94597-7966 | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $4,218,543 |
| **3.3483** STAPLES & ASSOCIATES N28W23050 ROUNDY DR #100 PEWAUKEE, WI 53072 | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $249,434 |
| **3.3484** STAPLES ENERGY C/O MIKE TAPIA BAKERSFIELD, CA 93308 | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $297 |
| **3.3485** STAPLES ENERGY C/O MIKE TAPIA BAKERSFIELD, CA 93308 | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $2,415 |
| **3.3486** STAR-ODDI SKEIDARAS 12 GARDABAER 210 | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $162 |
| **3.3487** STARWOOD POWER MIDWAY LLC 591 WEST PUTNAM AVE GREENWICH, CT 6830 | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $129,793 |
| **3.3488** STATE FARM PO BOX 52250 PHOENIX, CA 85072 | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $7,670 |
| **3.3489** STATE FARM INSURANCE COMPANY 210 LANDMARK DRIVE NORMAL, CA 61761 | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $33,976 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.3490** STATE OF CALIFORNIA NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $0 |
| **3.3491** STATE OF CALIFORNIA 400 GLEN DR OROVILLE, CA 95966 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $4,900 |
| **3.3492** STATE OF CALIFORNIA 1416 9TH STREET,12TH FLOOR SACRAMENTO, CA 95814 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $75 |
| **3.3493** STATE TREASURERS CONDEMNATION FUND 915 CAPITAL MALL #561 SACRAMENTO, CA 95814 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $74,100 |
| **3.3494** STATE WATER RESOURCES 1001 I ST 18TH FL SACRAMENTO, CA 95814 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $6,445 |
| **3.3495** STATE WATER RESOURCES CONTROL BOARD 895 AEROVISTA PL #101 SAN LUIS OBISPO, CA 93401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $1,280 |
| **3.3496** STATE WATER RESOURCES CONTROL BOARD P.O. BOX 1888 SACRAMENTO, CA 95812-1888 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $3,563 |
| **3.3497** STATE WATER RESOURCES CONTROL BOARD 1515 CLAY ST #1400 OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $1,038 |
| **3.3498** STATE WATER RESOURCES CONTROL BOARD 415 KNOLLCREST DR REDDING, CA 96002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $720 |
| **3.3499** STATE WATER RESOURCES CONTROL BOARD 11020 SUN CENTER DR #200 RANCHO CORDOVA, CA 95670 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $13,219 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.3500** STATE WATER RESOURCES CONTROL BRD P.O. BOX 1888 SACRAMENTO, CA 95812-1888 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $10,907 |
| **3.3501** STATEWIDE TRAFFIC SAFETY AND SIGNS 1100 MAIN ST STE 100 IRVINE, CA 92614 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $4,138,562 |
| **3.3502** STEFAN MOEHREN 1029 DEL MONTE BLVD PACIFIC GROVE, CA 93950 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $36 |
| **3.3503** STEPHANIE WOOD 2621 ORANGE WAY ANTIOCH, CA 94531 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $100 |
| **3.3504** STEPHEN BELFORD 2626 IVY DRIVE OAKLAND, CA 94606 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $50 |
| **3.3505** STEPHEN CROCKETT 467 SARATOGA AVE 136 SAN JOSE, CA 95129 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $935 |
| **3.3506** STEPHEN DUFFY KLINE 2110 SPRUCE DR HOLLISTER, CA 95023 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $19,731 |
| **3.3507** STEPHEN HACKETT 106 BURWOOD WAY FOLSOM, CA 95630 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $100 |
| **3.3508** STEPHEN JOHNSON 375 MERRY LANE APPLEGATE, CA 95703 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $849 |
| **3.3509** STEPHEN ST ANDRE 640 N 1ST ST DIXON, CA 95620 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $145 |
| **3.3510** STEPHEN TARKE 9441 W BUTTE RD LIVE OAK, CA 95953-9522 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $5,130 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |

### Trade Payables

| | | | | | |
| --- | --- | --- | --- | --- | --- |
| **3.3511** STEPHENS MECHANICAL CORPORATION 5309 WOODGROVE CT CONCORD, CA 94521 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $84,371 |
| **3.3512** STEPTOE & JOHNSON LLP 1330 CONNECTICUT AVE NW WASHINGTON, DC 20036-1795 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $42,231 |
| **3.3513** STERICYCLE COMMUNICATIONS SOLUTIONS NOT AVAILABLE | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $416 |
| **3.3514** STEVE BENNET, ESQ &CARA TURCHIE 620 GREAT JONES STREET FAIRFIELD, CA 94533 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $4,500 |
| **3.3515** STEVE CALVINO P.O. BOX 1440 FRENCH CAMP, CA 95231 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $405 |
| **3.3516** STEVE CHIARAMONTE 1765 47TH AVE CAPITOLA, CA 95010 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $620 |
| **3.3517** STEVE EASLEY & ASSOCIATES INC 9000 CROW CANYON RD S 364 DANVILLE, CA 94506 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $1,050 |
| **3.3518** STEVE VALENTINE 2636 SUTRO DR. SAN JOSE, CA 95124 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $220 |
| **3.3519** STEVEN CEJA 10256 E EIGHT MILE ROAD STOCKTON, CA 95212 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $2,085 |
| **3.3520** STEVEN ENGINEERING INC 230 RYAN WAY SO SAN FRANCISCO, CA 94080-6370 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $9,419 |
| **3.3521** STEVEN HALSEY 6350 COUNTY RD 23 ORLAND, CA 95963 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $22,255 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Trade Payables

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.3522** STEVEN TSUNEKAWA 717 PARDEE COURT BYRON, CA 94505 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $1,000 |
| **3.3523** STEWART TOOL COMPANY 3647 OMEC CIR RANCHO CORDOVA, CA 95742 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $5,867 |
| **3.3524** STILLWATER SCIENCES 2855 TELEGRAPH AVE #400 BERKELEY, CA 94705 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $51,905 |
| **3.3525** STIMPEL-WIEBELHAUS ASSOCIATES INC P.O. BOX 492335 REDDING, CA 96049 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $79,666 |
| **3.3526** STOCKTON CITY CENTER 16 LLC 2800 W MARCH LN STE 360 STOCKTON, CA 95219 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $17,440 |
| **3.3527** STOCKTON FENCE AND MATERIAL COMPANY P.O. BOX 8314 STOCKTON, CA 95208 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $1,500 |
| **3.3528** STOCKTON UNIFIED SCHOOL DISTRICT 701 MADISON ST STOCKTON, CA 95202 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $14,500 |
| **3.3529** STONY POINT WEST LP 110 STONY POINT RD #150 SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $160 |
| **3.3530** STOP PROCESSING CENTER 15175 OVERTURE DRIVE NEWBURY, OH 44065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $116 |
| **3.3531** STOREFRONT POLITICAL MEDIA 160 PINE ST STE 700 SAN FRANCISCO, CA 94111 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $59,598 |
| **3.3532** STRATEGIC DEVELOPMENT 2355 GOLD MEADOW WAY STE 160 GOLD RIVER, CA 95670 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $1,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.3533** STRATEGIC ECONOMICS INC 2991 SHATTUCK AVE STE 203 BERKELEY, CA 94705 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $7,333 |
| **3.3534** STRATEGIC ENERGY INNOVATIONS 899 NORTHGATE DR STE 410 SAN RAFAEL, CA 94903 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $0 |
| **3.3535** STRUCTURAL INTEGRITY ASSOCIATES INC 5215 HELLYER AVE STE 210 SAN JOSE, CA 95138-1025 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $60,132 |
| **3.3536** STUDIO19 US INC 1601 CASTRO ST SAN FRANCISCO, CA 94114 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $203,300 |
| **3.3537** STUDIOS ARCHITECTURE 1625 M ST NW WASHINGTON, DC 20036 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $1,905 |
| **3.3538** SU WUAN LEE MAI NOT AVAILABLE | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $9,800 |
| **3.3539** SUBURBAN PROPANE LP 2874 S CHERRY AVE FRESNO, CA 93706-5405 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $2,439 |
| **3.3540** SUBURBAN PROPANE LP 31822 AUBERRY RD AUBERRY, CA 93602-0130 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $8,132 |
| **3.3541** SUDDENLINK COMMUNICATIONS P.O. BOX 742535 CINCINNATI, OH 45274-2535 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $120 |
| **3.3542** SUE MOORE 4808 CUTTING BLVD. RICHMOND, CA 94804 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $100 |
| **3.3543** SUEZ WTS SERVICES USA INC 5900 SILVER CREEK VALLEY RD SAN JOSE, CA 95138 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $332,840 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |

### Trade Payables

| 3.3544 | SUKHWINDER SANDHU<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $2,000 |
| 3.3545 | SULTANS BISTRO<br>300 BROADWAY STREET #A3<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $1,200 |
| 3.3546 | SUMMIT CRANE INC<br>892 ALDRIDGE ROAD<br>VACAVILLE, CA 95688 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $2,973 |
| 3.3547 | SUNNYVALE FLUID SYSTEM TECHNOLOGIES<br>3393 WEST WARREN AVE<br>FREMONT, CA 94538 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $15,784 |
| 3.3548 | SUNRAY ENERGY 2 LLC<br>2800 POST OAK BLVD STE #225<br>HOUSTON, TX 77056 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $141,266 |
| 3.3549 | SUNSET BUILDING COMPANY LLC<br>P.O. BOX 640<br>SAN RAMON, CA 94583 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $57,694 |
| 3.3550 | SUNSET SCAVENGER COMPANY<br>250 EXECUTIVE PARK BLVD STE 2100<br>SAN FRANCISCO, CA 94134-3306 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $29,008 |
| 3.3551 | SUNSHINE GAS PRODUCERS LLC<br>425 S MAIN STE 201<br>ANN ARBOR, MI 48104 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $1,417,351 |
| 3.3552 | SUPERIOR PRINTING INC<br>9440 NORWALK BLVD<br>SANTA FE SPRINGS, CA 90670 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $845 |
| 3.3553 | SUPREME PLUMBING & HEATING INC<br>2827 76TH AVE.<br>OAKLAND, CA 94605 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $95 |
| 3.3554 | SURE POWER CONSULTING LLC<br>925 NORTH POINT PKWY STE 140<br>ALPHARETTA, GA 30005 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $58,726 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:     List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.3555** SUREFIRE UNDERGROUND CONSULTING INC 40469 CALLE MEDUSA TEMECULA, CA 92591 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $329,341 |
| **3.3556** SURESH PARANJPE 11150 SW RIVERWOOD RD PORTLAND, OR 97219 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $3,000 |
| **3.3557** SUREWEST P.O. BOX 619969 ROSEVILLE, CA 95661 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $9,701 |
| **3.3558** SURF TO SNOW ENVIRONMENTAL RESOURCE 696 SAN RAMON VALLEY BLVD STE368 DANVILLE, CA 94526-4022 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $927,966 |
| **3.3559** SUSAN SIGGE 1548 BEECHWOOD DR. MARTINEZ, CA 94553 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $1,250 |
| **3.3560** SUSTAINABLE NAPA COUNTY 1556 FIRST ST STE 102 NAPA, CA 94559 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $9,638 |
| **3.3561** SWAIM BIOLOGICAL INC 4435 FIRST ST PMB 312 LIVERMORE, CA 94551 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $186,185 |
| **3.3562** SWAN ASSOCIATES INC 4680 E. 2ND ST #H BENICIA, CA 94510 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $12,595 |
| **3.3563** SWCA ENVIROMNENTAL P.O. BOX 92170 ELK GROVE, IL 60009 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $66,352 |
| **3.3564** SWEETWATER SPRINGS WATER DISTRICT P.O. BOX 48 GUERNEVILLE, CA 95446 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $55 |
| **3.3565** SWISS AMERICAN CO 10904 BRUNSWICK RD GRASS VALLEY, CA 95945 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $481 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　**List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Trade Payables

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.3566** SWN COMMUNICATIONS INC<br>224 W 30TH ST STE 500<br>NEW YORK, NY 10001 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $30,326 |
| **3.3567** SYBLON REID<br>P.O. BOX 100<br>FOLSOM, CA 95763 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $3,511,258 |
| **3.3568** SYDNI SCOTT<br>668 HUMBOLDT ST<br>RICHMOND, CA 94805 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $105 |
| **3.3569** SYLVIA HAMIEN<br>40650 MOUNTAIN VIEW RD<br>MANCHESTER, CA 95468 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $250 |
| **3.3570** SYLVIA PARKINSON<br>3747 HENNESSY PLACE<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $15,000 |
| **3.3571** SYNCSORT INC<br>2 BLUE HILL PLAZA #1563<br>PEARL RIVER, NY 10965-3113 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $42,148 |
| **3.3572** SYSCO<br>P.O. BOX 729<br>MODESTO, CA 95353-0729 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $1,968 |
| **3.3573** SYSTEMS INTEGRATION SPECIALISTS<br>6605 19 1/2 MILE RD<br>STERLING HEIGHTS, MI 48314 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $2,500 |
| **3.3574** T SCOTT DUNN CONSTRUCTION INC<br>P.O. BOX 276<br>PHOENIX, OR 97535 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $90,182 |
| **3.3575** TAGIT SOLUTIONS INC<br>5201 GREAT AMERICA PKWY STE 32<br>SANTA CLARA, CA 95054 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $62,847 |
| **3.3576** TAIHAN ELECTRIC USA LTD<br>12016 TELEGRAPH RD STE 200<br>SANTA FE SPRINGS, CA 90670 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $636,641 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.3577** TAIT ENVIRONMENTAL SERVICES INC<br>701 N PARKCENTER DR<br>SANTA ANA, CA 92711 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $129,796 |
| **3.3578** TALLEY COMMUNICATIONS CORP<br>11288 PYRITES WAY<br>GOLD RIVER, CA 95670 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $45,984 |
| **3.3579** TALLEY COMMUNICATIONS CORP<br>12976 SANDOVAL ST<br>SANTA FE SPRINGS, CA 90670 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $32,523 |
| **3.3580** TALX CORPORATION<br>11432 LACKLAND RD<br>ST LOUIS, MO 63146 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $1,679 |
| **3.3581** TAMARA GABEL<br>50 W SAN FERNANDO ST STE 1408<br>SAN JOSE, CA 95113 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $1,122 |
| **3.3582** TAMARA YORK<br>866  36TH AVE<br>SAN FRANCISCO, CA 94121 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $45 |
| **3.3583** TAMERA A GUMP<br>P.O. BOX 801343<br>SANTA CLARITA, CA 91380 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $4,512 |
| **3.3584** TAMI PYLES<br>2198 BURTON AVE<br>PITTSBURG, CA 94565 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $1,200 |
| **3.3585** TAMMARIA HAMILL<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $1,540 |
| **3.3586** TANGENT ENERGY SOLUTIONS INC<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $0 |
| **3.3587** TANGOE US INC<br>169 LACKAWANNA AVE<br>PARSIPPANY, NJ 7054 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $29,032 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |

### Trade Payables

| | | | | | |
| --- | --- | --- | --- | --- | --- |
| **3.3588** TATA AMERICA INTERNATIONAL CORP<br>101 PARK AVE 26TH FL<br>NEW YORK, NY 10178 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $9,508,432 |
| **3.3589** TAYLOR ENGINEERING LLC<br>1080 MARINA VILLAGE PARKWAY #501<br>ALAMEDA, CA 94501-6427 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $16,829 |
| **3.3590** TCB INDUSTRIAL INC<br>2955 FARRAR AVE<br>MODESTO, CA 95354 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $464,688 |
| **3.3591** TDS TELECOM<br>P.O. BOX 94510<br>PALATINE, IL 60094-4510 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $396 |
| **3.3592** TDW SERVICES INC<br>1207 MAHALO PL<br>RANCHO DOMINIQUEZ, CA 90220 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $424,304 |
| **3.3593** TDW SERVICES INC<br>6747 S 65 W AVE<br>TULSA, OK 74131 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $259,662 |
| **3.3594** TEAM INDUSTRIAL SERVICES INC<br>3202 70TH ST<br>LONG BEACH, CA 90805 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $272,034 |
| **3.3595** TEAM INDUSTRIAL SERVICES INC<br>4716 E 2ND ST<br>BENICIA, CA 94571 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $3,314 |
| **3.3596** TEAM QUALITY SVCS INC<br>4483 COUNTY RD 19 STE B<br>AUBURN, IN 46706 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $186,699 |
| **3.3597** TECHIMP US CORPORATION<br>3050 ROYAL BLVD S STE 170<br>ALPHARETTA, GA 30022 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $228,070 |
| **3.3598** TECHNICAL & BUSINESS SYSTEMS INC<br>3739 PLEASANT VALLEY RD<br>PLACERVILLE, CA 95667 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $5,096 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Trade Payables

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.3599** TED PORWOLL<br>P O BOX 2143<br>LIVERMORE, CA 94551 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $1,456 |
| **3.3600** TEF ARCHITECTURE & INTERIOR DESIGN<br>1420 SUTTER ST 2ND FLOOR<br>SAN FRANCISCO, CA 94109 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $83,526 |
| **3.3601** TEICHERT PIPELINES INC<br>3500 AMERICAN RIVER DR<br>SACRAMENTO, CA 95864 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $6,617,289 |
| **3.3602** TEKTRONIX<br>14150 KARL BRANU DR MS 50-285<br>BEAVERTON, OR 97076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $1,339 |
| **3.3603** TELEDYNE INSTRUMENTS INC<br>35 INVERNESS DR E<br>ENGLEWOOD, CO 80112 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $1,302 |
| **3.3604** TELSTAR INSTRUMENTS<br>1717 SOLANO WAY STE 34<br>CONCORD, CA 94520 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $347,642 |
| **3.3605** TELVENT USA LLC<br>4701 ROYAL VISTA CIRCLE<br>FORT COLLINS, CO 80528 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $176,294 |
| **3.3606** TEMPLETON COMMUNITY SVCS DISTRICT<br>420 CROCKER ST<br>TEMPLETON, CA 93465 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $578 |
| **3.3607** TENARIS GLOBAL SERVICES USA CORP<br>2200 W LOOP S STE 800<br>HOUSTON, TX 77027 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $1,123,266 |
| **3.3608** TENERA ENVIRONMENTAL INC<br>141 SUBURBAN RD STE A2<br>SAN LUIS OBISPO, CA 93401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $113,930 |
| **3.3609** TENG FEI<br>46997 WARM SPRINGS BLVD<br>FREMONT, CA 94539 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $947 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:     List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.3610** TENNYSON ELECTRIC INC 7275 NATIONAL DR, A2 LIVERMORE, CA 94550 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $15,724 |
| **3.3611** TEODORO RUIZ 1515 LOWELL STREET SEASIDE, CA 93955 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $1,193 |
| **3.3612** TERADATA OPERATIONS INC 10000 INNOVATION DR DAYTON (MIAMISBURG), OH 45342 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $994,366 |
| **3.3613** TERRA PACIFIC GROUP INC 13900 ALTON PKWY #122 IRVINE, CA 92618 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $931,461 |
| **3.3614** TERRA VERDE ENVIRONMENTAL 3765 SOUTH HIGUERA ST STE 102 SAN LUIS OBISPO, CA 93401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $54,681 |
| **3.3615** TERRA WEST LLC P.O. BOX 3165 AUBURN, CA 95604 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $8,300 |
| **3.3616** TERRADEX INC 855 ELCAMINO REAL STE 309 PALO ALTO, CA 94301 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $18,814 |
| **3.3617** TERRAPHASE ENGINEERING INC 1404 FRANKLIN ST STE 600 OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $4,371 |
| **3.3618** TERRY & DARLEEN ALESHIRE 122 HAWTHORNDEN WAY INVERNESS, CA 94937 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $1,695 |
| **3.3619** TERRY MUSCH 15267 N 140TH DR #1036 SURPRISE, AZ 85379 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $8,333 |
| **3.3620** TERRY POLLARD 878 REINA DEL MAR AVE PACIFICA, CA 94044 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $200 |

Case: 19-30088    Doc# 906-4    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 330 of 568

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Trade Payables

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.3621** TESSCO INCORPORATED 11126 MCCORMICK RD HUNT VALLEY, MD 21031-1494 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | Trade | ☐ | $93 |
| **3.3622** TESSERON VINEYARDS INC 1100 WALL RD NAPA, CA 94558 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | Trade | ☐ | $8 |
| **3.3623** TEST 1 1 NONE, CA 99999 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | Third Party Claim | ☐ | $1 |
| **3.3624** TEST 1 1 NONE, CA 99999 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | Third Party Claim | ☐ | $3,264 |
| **3.3625** TESTAMERICA LABORATORIES INC 4101 SHUFFEL DR NW NORTH CANTON, OH 44720 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | | Trade | ☐ | $1,814 |
| **3.3626** TETRA TECH INC 3475 E FOOTHILL BLVD PASADENA, CA 91107 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | | Trade | ☐ | $312,388 |
| **3.3627** TEXTRON AVIATION INC ONE CESSNA BLVD WICHITA, KS 67215 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | | Trade | ☐ | $1,541 |
| **3.3628** THALASINOS ENTERPRISES 1220 RAILROAD ST CORONA, CA 92882 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | Trade | ☐ | $679 |
| **3.3629** THE ACT 1 GROUP INC 1999 W 190TH ST TORRANCE, CA 90504 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | | Trade | ☐ | $329,015 |
| **3.3630** THE AIRPORT CLUB 432 AVIATION BLVD SANTA ROSA, CA 95403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | Trade | ☐ | $240 |
| **3.3631** THE AMERICAN INSTITUTE OF 1303 J ST STE 200 SACRAMENTO, CA 95814 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | | Trade | ☐ | $33,535 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Trade Payables

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.3632** THE BANK OF NEW YORK MELLON 500 GRANT ST RM 3210 PITTSBURGH, PA 15258 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $4,850,207 |
| **3.3633** THE BANK OF NEW YORK MELLON P.O. BOX 360528 PITTSBURG, PA 15251-6528 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $27,513 |
| **3.3634** THE BANK OF NEW YORK MELLON NOT AVAILABLE | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $0 |
| **3.3635** THE BARRICADE COMPANY AND TRAFFIC 3963 SANTA ROSA AVE SANTA ROSA, CA 95407 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $36,275 |
| **3.3636** THE BRANDEIS SCHOOL OF SF 655 BROTHERHOOD WAY SAN FRANCISCO, CA 94132 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $480 |
| **3.3637** THE BRATTLE GROUP INC ONE BEACON ST STE 2600 BOSTON, MA 2108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $99,924 |
| **3.3638** THE BUREAU OF NATIONAL AFFAIRS INC P.O. BOX 17009 BALTIMORE, MD 21297-1009 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $10,718 |
| **3.3639** THE CADMUS GROUP LLC 100 FIFTH AVE STE 100 WALTHAM, MA 2451 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $40,380 |
| **3.3640** THE CBE GROUP INC P.O. BOX 2547 WATERLOO, IA 50704 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $16,277 |
| **3.3641** THE DAVEY TREE EXPERT COMPANY 1500 N MANTUA ST KENT, OH 44240 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $1,103,452 |
| **3.3642** THE FRESNO CENTER NOT AVAILABLE | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $0 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Trade Payables

| | | C | U | D | | Offset | |
|---|---|---|---|---|---|---|---|
| 3.3643 THE GASSER FOUNDATION<br>433 SOSCOL AVE #A120<br>NAPA, CA 94559 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $75,463 |
| 3.3644 THE LS STARRETT CO<br>24500 DETROIT RD<br>CLEVELAND, OH 44145 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $111 |
| 3.3645 THE METROPOLITAN WATER DISTRICT<br>700 N ALAMEDA ST<br>LOS ANGELES, CA 90012-3352 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $10,136 |
| 3.3646 THE MONO NATION<br>58288 ROAD 225<br>NORTH FORK, CA 93643 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $2,640 |
| 3.3647 THE OKONITE COMPANY INC<br>2440 CAMINO RAMON STE 315<br>SAN RAMON, CA 94583 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $2,043,351 |
| 3.3648 THE ORIGINAL MOWBRAY'S TREE SERVICE<br>171 S WATERMAN AVE<br>SAN BERNARDINO, CA 92408 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $6,075,100 |
| 3.3649 THE REGENTS OF THE UNIVERSITY<br>2195 HEARST AVE RM 130 MC1103<br>BERKELEY, CA 94720 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $35,000 |
| 3.3650 THE REGENTS OF THE UNIVERSITY OF CA<br>1 CYCLOTRON RD MS 90-1070<br>BERKELEY, CA 94720 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $7,760 |
| 3.3651 THE SARDINE FACTORY, INC.<br>555 ABREGO STREET<br>MONTEREY, CA 93940 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $111 |
| 3.3652 THE SCOZZARI COMPANY<br>3198 WILLOW AVE STE 106<br>CLOVIS, CA 93612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $2,000 |

Case: 19-30088　　Doc# 906-4　　Filed: 03/14/19　　Entered: 03/14/19 23:02:08　　Page 333 of 568

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Trade Payables

| | | C | U | D | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.3653 THE TERMINIX INTERNATIONAL CO LP<br>860 RIDGE LAKE BLVD MS A3-4019<br>MEMPHIS, TN 38120 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $529,544 |
| 3.3654 THE TRAINING ASSOCIATES CORP<br>287 TURNPIKE RD STE 300<br>WESTBOROUGH, MA 1581 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $286,928 |
| 3.3655 THE UTILITY REFORM NETWORK<br>268 BUSH ST STE 3933<br>SAN FRANCISCO, CA 94104 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $1,427,078 |
| 3.3656 THE ZENITH<br>P.O. BOX 619083<br>ROSEVILLE, CA 95661-5967 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $2,360 |
| 3.3657 THE ZENITH INSURANCE COMPANY<br>P.O. BOX 619083<br>ROSEVILLE, CA 95661 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $11,634 |
| 3.3658 THERESA E CARNAHAN<br>3001 BAYSHORE RD STE 4<br>BENICIA, CA 94589 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $11,386 |
| 3.3659 THERMO EBERLINE LLC<br>27 FORGE PARKWAY<br>FRANKLIN, MA 02038-3135 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $135,347 |
| 3.3660 THERMO ELECTRON NORTH AMERICA LLC<br>1400 NORTHPOINT PARKWAY STE 10<br>WEST PALM BEACH, FL 33407 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $4,369 |
| 3.3661 THERMO ENVIRONMENTAL INSTRUMENTS<br>27 FORGE PKWY<br>FRANKLIN, MA 2038 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $628 |
| 3.3662 THERMO GAMMA-METRICS LLC<br>10010 MESA RIM RD<br>SAN DIEGO, CA 92121 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $9,622 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Trade Payables

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.3663** THG ENERGY SOLUTIONS LLC 2448 E 81ST ST STE 4960 TULSA, OK 74137 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $5,641 |
| **3.3664** THOMAS B MULLAHEY 26875 NOWELL RD THORNTON, CA 95686 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $134 |
| **3.3665** THOMAS FEE 1275 N WHITE AVE POMONA, CA 91768 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $41,449 |
| **3.3666** THOMAS KENT ROCKWELL 4560 PANORAMA DR LA MESA, CA 91941 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $12,102 |
| **3.3667** THOMPSON & FOLGER COMPANY P.O. BOX 69007 STOCKTON, CA 95269 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $843 |
| **3.3668** THOMSON WEST NOT AVAILABLE | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $47,168 |
| **3.3669** THY NGUYEN 2864 SUGAR PINE COURT SAN JOSE, CA 95121 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $200 |
| **3.3670** THYSSENKRUPP ELEVATOR 350 S KELLOGG AVE GOLETA, CA 93117 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $230,436 |
| **3.3671** TIGER NATURAL GAS INC NOT AVAILABLE | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $0 |
| **3.3672** TIM BOULERICE 1367 SAN MIGUEL CYN RD WATSONVILLE, CA 95076 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $534 |
| **3.3673** TIM MATTHEWS 1440 CASTILLO AVE BURLINGAME, CA 94010 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $3,428 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

**Trade Payables**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.3674 TIM MESSER CONSTRUCTION INC<br>32111 ROCKHILL LN<br>AUBERRY, CA 93602 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $478,300 |
| 3.3675 TIM MR.-FERDUN<br>992 PERALTA AVE.<br>ALBANY, CA 94706 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $250 |
| 3.3676 TIM WHITCOMB<br>24905 CORTE POCO<br>SALINAS, CA 93908 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $44 |
| 3.3677 TIM WHITCOMB<br>24905 CORTE POCO<br>SALINAS, CA 93908 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $59 |
| 3.3678 TIMOTHY COLE<br>694  28TH ST.<br>SAN FRANCISCO, CA 94131 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $1,000 |
| 3.3679 TIMOTHY DOBLER<br>1401 KNOB HILL RD<br>UKIAH, CA 95482 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $1,377 |
| 3.3680 TIMOTHY HANFORD<br>NOT AVAILABLE | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $300 |
| 3.3681 TIMOTHY MC QUADE<br>295 MONTEREY BLVD #3<br>SAN FRANCISCO, CA 94131 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $50 |
| 3.3682 TITO BALLING INC<br>700 W ELM<br>COALINGA, CA 93210 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $14,166 |
| 3.3683 TJ-H2B ANALYTICAL SERVICES USA LLC<br>3123 FITE CIRCLE<br>SACRAMENTO, CA 95827 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $36,989 |
| 3.3684 TK & ASSOCIATES, INC.<br>14130 WASHINGTON AVE.<br>SAN LEANDRO, CA 94578 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $2,804 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.3685** TODD BIT-REGONINI<br>901 MARINERS AVENUE BLVD,<br>7TH FLOOR<br>SAN MATEO, CA 94404 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $10,405 |
| **3.3686** TODD LLOYD<br>359 PROSPECT AVE<br>SAN FRANCISCO, CA 94110 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $4,929 |
| **3.3687** TOM BENNINGHOVEN<br>P.O. BOX 37<br>ZENIA, CA 95595 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $8 |
| **3.3688** TOM DAUTERMAN<br>1017 CORDEILA COURT<br>CHICO, CA 95926 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $1,532 |
| **3.3689** TOM GENTRY CALIFORNIA COMPANY<br>P.O. BOX 295<br>HONOLULU, HI 96809-0295 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $10,500 |
| **3.3690** TONY LAWLOR<br>1200 SUMMIT LAKE DR.<br>ANGWIN, CA 94508 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $412 |
| **3.3691** TONY S WU<br>7004 HARTLEY COURT<br>MODESTO, CA 95358 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $8,000 |
| **3.3692** TOPAZ SOLAR FARMS LLC<br>666 GRAND AVE DMR8<br>DES MOINES, IA 50309 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $10,304,398 |
| **3.3693** TORO ENERGY GP INC<br>6380 LBJ FREEWAY STE 294<br>DALLAS, TX 75250 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $69,642 |
| **3.3694** TORREY RIDGE LP<br>46 E PENINSULA CENTER DR<br>ROLLING HILLS ESTATES, CA 90274 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $7,500 |
| **3.3695** TOTAL TRAFFIC CONTROL INC<br>1475 DONNER AVE<br>SAN FRANCISCO, CA 94124 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $549,833 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.3696** TOWILL INC<br>2300 CLAYTON RD STE 1200<br>CONCORD, CA 94520 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $364,195 |
| **3.3697** TOWN OF ATHERTON<br>91 ASHFIELD RD<br>ATHERTON, CA 94027 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $6,078 |
| **3.3698** TOWN OF CORTE MADERA<br>233 TAMALPAIS DR #200<br>CORTE MADERA, CA 94925 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $2,100 |
| **3.3699** TOWN OF HILLSBOROUGH<br>1600 FLORIBUNDA AVE<br>HILLSBOROUGH, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $2,869 |
| **3.3700** TOWN OF LOS ALTOS HILLS<br>26379 FREMONT RD<br>LOS ALTOS HILLS, CA 94024 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $2,960 |
| **3.3701** TOWN OF LOS GATOS<br>110 E MAIN ST<br>LOS GATOS, CA 95030 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $9,497 |
| **3.3702** TOWN OF PARADISE<br>5555 SKYWAY<br>PARADISE, CA 95969 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $52,393 |
| **3.3703** TOWN OF PARADISE<br>5555 SKYWAY<br>PARADISE, CA 95969-4931 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $805 |
| **3.3704** TOWN OF SAN ANSELMO<br>525 SAN ANSELMO AVE<br>SAN ANSELMO, CA 94960 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $1,190 |
| **3.3705** TOWN OF TIBURON<br>1505 TIBURON BLVD<br>TIBURON, CA 94920 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $690 |
| **3.3706** TOWN OF YOUNTVILLE<br>6550 YOUNT ST<br>YOUNTVILLE, CA 94599 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $2,560 |
| **3.3707** TOXCO INCORPORATED<br>125 EAST COMMERCIAL STE A<br>ANAHEIM, CA 92801-1214 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $4,703 |

Case: 19-30088　　Doc# 906-4　　Filed: 03/14/19　　Entered: 03/14/19 23:02:08　　Page 338 of 568

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.3708** TRACHTE INC<br>422 N BURR OAK AVE<br>OREGON, WI 53575 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $99,090 |
| **3.3709** TRACY DELTA SOLID WASTE MANAGEMENT<br>P.O. BOX 274<br>TRACY, CA 95378 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $2,179 |
| **3.3710** TRACY J EGOSCUE<br>3777 LONG BEACH BLVD STE 280<br>LONG BEACH, CA 90807 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $1,386 |
| **3.3711** TRACY LAFONTAINE<br>2845 BURTON DRIVE<br>OAKLAND, CA 94611 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $50 |
| **3.3712** TRAFFIC MANAGEMENT INC<br>2435 LEMON AVE<br>SIGNAL HILL, CA 90755 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $4,173,398 |
| **3.3713** TRAK ASSETS LLC<br>6965 EL CAMINO REAL STE 105-476<br>CARLSBAD, CA 92009 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $1,547,670 |
| **3.3714** TRANSFORMER TECHNOLOGIES LLC<br>4709 TURNER RD SE<br>SALEM, OR 97317 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $38,256 |
| **3.3715** TRC ENGINEERS INC<br>9685 RESEARCH DR<br>IRVINE, CA 92618 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $2,596 |
| **3.3716** TRC PIPELINE SERVICES LLC<br>21 GRIFFIN RD N<br>WINDSOR, CT 6095 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $80,277 |
| **3.3717** TRC SOLUTIONS INC<br>2300 CLAYTON RD STE 610<br>CONCORD, CA 94520 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $2,458,385 |
| **3.3718** TRC SOLUTIONS INC<br>505 SANSOME ST STE 1600<br>SAN FRANCISCO, CA 94111 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $617,604 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Trade Payables

| | | C | U | D | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.3719** TRC SOLUTIONS INC<br>17911 VON KARMAN AVE STE 400<br>IRVINE, CA 92614 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $6,019,950 |
| **3.3720** TREES INC<br>650 NO SAM HOUSTON PKWY EAST STE 20<br>HOUSTON, TX 77060 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $94,592 |
| **3.3721** TREES LLC<br>650 N SAM HOUSTON PKWY E<br>HOUSTON, TX 77060 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $25,596 |
| **3.3722** TRENCH PLATE RENTAL CO<br>13217 LAURELDALE AVE<br>DOWNEY, CA 90242 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $482,626 |
| **3.3723** TRENTON OAK RIDGE WINERY-HUTCHISON<br>PO BOX 440<br>LODI, CA 95240 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $8,545 |
| **3.3724** TRI-DAM PROJECT<br>P.O. BOX 1158<br>PINECREST, CA 95364 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $351,252 |
| **3.3725** TRIDENT ENVIRONMENTAL & ENGINEERING<br>110 L ST #1<br>ANTIOCH, CA 94509 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $556,779 |
| **3.3726** TRIFACTA INC<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $392,329 |
| **3.3727** TRINET CONSTRUCTION INC<br>2560 MARIN ST<br>SAN FRANCISCO, CA 94124 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $530 |
| **3.3728** TRINITY CONSULTANTS INC<br>12700 PARK CENTRAL DR STE 2100<br>DALLAS, TX 75251 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $244,065 |
| **3.3729** TRINITY PUBLIC UTILITY DISTRICT<br>P.O. BOX 1410<br>WEAVERVILLE, CA 96093 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $65 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.3730** TRI-PACIFIC SUPPLY INC<br>4345 PACIFIC STREET<br>ROCKLIN, CA 95677 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $661,931 |
| **3.3731** TRIPLE HS INC<br>983 UNIVERSITY AVE BLDG D<br>LOS GATOS, CA 95032 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $3,387 |
| **3.3732** TRIPWIRE INC<br>308 SW 2ND AVE STE 400<br>PORTLAND, OR 97204 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $199,901 |
| **3.3733** TRISTAR INC<br>3740 E LA SALLE ST<br>PHOENIX, AZ 85040 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $47,310 |
| **3.3734** TRISTATE ENTERPRISES<br>2133 LEGHORN ST<br>MOUNTAIN VIEW, CA 94043 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $758 |
| **3.3735** TRITON CONSTRUCTION SERVICES INC<br>21510 MEADOW OAKS LANE<br>WEIMAR, CA 95736 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $15,140 |
| **3.3736** TRUDY BIANCHI<br>8391 PLEASANT GROVE RD<br>ELVERTA, CA 95626 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $2,514 |
| **3.3737** TRUONG THANH RESTAURANT<br>680 BARBER LN<br>SANTA CLARA, CA 95035 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $6,111 |
| **3.3738** TRUQUA ENTERPRISES LLC<br>47 W POLK ST STE 150<br>CHICAGO, IL 60605 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $2,301 |
| **3.3739** TSG DIRECT LLC<br>20992 AVENIDA AMAPOLA<br>LAKE FOREST, CA 92630 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $498 |
| **3.3740** TSI INC<br>500 CARDIGAN RD<br>SHOREVIEW, MN 55126 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $1,609 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.3741** TSU TREE SERVICE UNLIMITED INC<br>5531 SILVER LODE DR<br>PLACERVILLE, CA 95667 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $186,638 |
| **3.3742** TTG SYSTEMS INC<br>204-10464 MAYFIELD RD NW<br>EDMONTON, AB T5P 4P4 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $27,720 |
| **3.3743** TULE TRASH COMPANY LLC<br>11852 ROAD 122<br>PIXLEY, CA 93256 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $4,866 |
| **3.3744** TULLETT PREBON AMERICAS CORP<br>101 HUDSON ST<br>JERSEY CITY, NJ 7302 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $1,355 |
| **3.3745** TULSA INSPECTION RESOURCES LLC<br>5727 S LEWIS AVE STE 300<br>TULSA, OK 74105 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $4,132,193 |
| **3.3746** TUNNEL HILL HYDRO LLC<br>7311 GREENHAVEN DR STE 275<br>SACRAMENTO, CA 95831 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $10,898 |
| **3.3747** TUOLUMNE UTILITIES DIST<br>18885 NUGGET BLVD<br>SONORA, CA 95370 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $611 |
| **3.3748** TURLOCK IRRIGATION DISTRICT<br>333 EAST CANAL DR<br>TURLOCK, CA 95381 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $2,530 |
| **3.3749** TURNER & TOWNSEND AMCL INC<br>11 E 26TH ST 5TH FL<br>NEW YORK, NY 10010 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $24,250 |
| **3.3750** TURNER CONSTRUCTION COMPANY<br>343 SANSOME ST STE 500<br>SAN FRANCISCO, CA 94104 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $20,650,531 |
| **3.3751** TURNER TRANS LIFT INC<br>520 E NORRIS RD<br>BAKERSFIELD, CA 93308 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $8,443 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.3752** TWENTY FIRST CENTURY 11808 MIRACLE HILLS DR FLR 3 OMAHA, NE 68154 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $169,899 |
| **3.3753** TY TAITE P.O. BOX 787 PIONEER, CA 95666 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $197 |
| **3.3754** TYCO ELECTRONICS CORP 8000 PURFOY RD FUQUAY-VARINA, NC 27526 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $2,208 |
| **3.3755** TYCO INTEGRATED SECURITY LLC 4700 EXCHANGE CT STE 300 BOCA RATON, FL 33431 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $4,179,090 |
| **3.3756** TYLER DERBY 17000 ALMA BRIDGE RD LOS GATOS, CA 95033 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $549 |
| **3.3757** TYLER HUMPHREY MCH ELECTRIC 7693 LONGARD RD LIVERMORE, CA 94551 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $2,664 |
| **3.3758** TYLER J NIELSEN 25578 COUNTY RD 34 WINTERS, CA 95694 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $18,271 |
| **3.3759** TYRRELL RESOURCES INC P.O. BOX 493460 REDDING, CA 96049 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $44,550 |
| **3.3760** U S CELLULAR 8410 W BRYN MAWR AVE CHICAGO, IL 60631 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $49 |
| **3.3761** U S FISH AND WILDLIFE SERVICE 2800 COTTAGE WAY #W-2605 SACRAMENTO, CA 95825 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $100 |
| **3.3762** U S TRUSTEE PAYMENT CENTER P.O. BOX 70937 CHARLOTTE, NC 28272 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $30,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.3763** UC REGENTS<br>UNIVERSITY OF CALIFORNIA<br>SANTA BARBARA, CA 93106-3210 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $52,024 |
| **3.3764** UC REGENTS<br>2087 ADDISON ST 2ND FL<br>BERKELEY, CA 94704-1103 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $244,424 |
| **3.3765** UCP SOLEDAD LLC<br>900 E. HAMILTON AVE.<br>CAMPBELL, CA 95008 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $49,673 |
| **3.3766** UL VERIFICATION SERVICES INC<br>333 PFINGSTEN RD<br>NORTHBROOK, IL 60062 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $4,080 |
| **3.3767** ULINE<br>NOT AVAILABLE | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $1,510 |
| **3.3768** UMANG MEHTA<br>829 CASTRO ST<br>SAN FRANCISCO, CA 94114 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $2,000 |
| **3.3769** UMS GROUP INC<br>300 INTERPACE PKWY STE C380<br>PARSIPPANY, NJ 7054 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $284,741 |
| **3.3770** UNDERGROUND CONSTRUCTION CO INC<br>5145 INDUSTRIAL WAY<br>BENICIA, CA 94510 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $10,763,867 |
| **3.3771** UNDERGROUND SERVICE ALERT<br>P.O. BOX 77070<br>CORONA, CA 92877-0102 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $647 |
| **3.3772** UNICO MECHANICAL CORPORATION<br>1209 POLK ST<br>BENICIA, CA 94510 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $5,000 |
| **3.3773** UNIFY CONSULTING LLC<br>1518 1ST AVE S STE 201<br>SEATTLE, WA 98134 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $171,955 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| 3.3774 UNION ISLAND RECLAMATION<br>343 MAIN ST STE 815<br>STOCKTON, CA 95202 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $750 |
| 3.3775 UNION PACIFIC RAILROAD<br>1400 DOUGLAS ST STOP 1690<br>OMAHA, NE 68179-1690 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $4,555 |
| 3.3776 UNION PACIFIC RAILROAD<br>1800 FARNAM ST<br>OMAHA, NE 68102 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $1,177 |
| 3.3777 UNION PACIFIC RAILROAD CO<br>1400 DOUGLAS ST MS#1750<br>OMAHA, NE 68179-1750 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $40,152 |
| 3.3778 UNION PACIFIC RAILROAD CO<br>1400 DOUGLAS ST MAIL STOP 1030<br>OMAHA, NE 68179-1030 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $4,655 |
| 3.3779 UNION PACIFIC RAILROAD CO<br>12567 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $6,685 |
| 3.3780 UNION SANITARY DISTRICT<br>5072 BENSON ROAD<br>UNION CITY, CA 94587-2508 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $1,280 |
| 3.3781 UNISONT ENGINEERING INC<br>333 HEGENBERGER RD STE 310<br>OAKLAND, CA 94621-2222 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $60,900 |
| 3.3782 UNITED ENERGY TRADING LLC<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $0 |
| 3.3783 UNITED PRO PAINTING INC<br>22345 MEEKLAND AVE<br>HAYWARD, CA 94541 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $1,948 |
| 3.3784 UNITED RENTALS (NORTH AMERICA) INC<br>100 FIRST STAMFORD PLACE STE 700<br>STAMFORD, CT 6902 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $624,067 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |

### Trade Payables

| | | | | | |
| --- | --- | --- | --- | --- | --- |
| 3.3785 UNITED RENTALS INC<br>635 TANK FARM ROAD<br>SAN LUIS OBISPO, CA 93401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $4,241 |
| 3.3786 UNITED STATES GYPSUM COMPANY<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $3,125 |
| 3.3787 UNITED STATES POSTAL SERVICE<br>485 SANTA CLARA ST<br>VALLEJO, CA 94590 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $1,700 |
| 3.3788 UNITED STATES POSTMASTER OF SAN<br>1300 EVANS ST<br>SAN FRANCISCO, CA 94124 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $1,000 |
| 3.3789 UNITEDLEX CORPORATION<br>6130 SPRINT PARKWAY STE 300<br>OVERLAND PARK, KS 66211 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $25,054 |
| 3.3790 UNIVAR USA INC LOS ANGELES<br>2600 S GARFIELD AVE<br>CITY OF COMMERCE, CA 90040 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $1,875 |
| 3.3791 UNIVAR USA INC- SAN JOSE<br>2256 JUNCTION AVE<br>SAN JOSE, CA 95131 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $45,977 |
| 3.3792 UNIVERSAL RECYCLING SOLUTIONS INC<br>231 MARKET PL #620<br>SAN RAMON, CA 94583 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $15,149 |
| 3.3793 UNWIRED REVOLUTION<br>2720 N VAL VISTA DR<br>MESA, AZ 85213 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $1,599,897 |
| 3.3794 UPS SUPPLY CHAIN SOLUTIONS INC<br>28013 NETWORK PL<br>CHICAGO, IL 60673-1280 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $7 |
| 3.3795 URBIN INC<br>596 DELLBROOK AVE<br>SAN FRANCISCO, CA 94131 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $53,616 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.3796** URN CONSULTING INC 818 KALI PL ROCKLIN, CA 95765 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $243,710 |
| **3.3797** URSULA ALBERTSON 595 JENSEN LANE WINDSOR, CA 95492 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $127 |
| **3.3798** US BANK TRUST NA 1 CALIFORNIA ST #2100 SAN FRANCISCO, CA 94111 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $145,008 |
| **3.3799** US CAD HOLDINGS LLC 18831 BARDEEN AVE STE 200 IRVINE, CA 92612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $901,835 |
| **3.3800** US COAST GUARD FINANCE CENTER 1430 KRISTINA WAY CHESAPEAKE, VA 23326 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $488 |
| **3.3801** US DEPARTMENT OF AGRICULTURE P.O. BOX 301550 LOS ANGELES, CA 90030-1550 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $2,054 |
| **3.3802** US DEPARTMENT OF CITIZENSHIP AND P.O. BOX 10129 LAGUNA NIGUEL, CA 92607 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $10,315 |
| **3.3803** US DEPARTMENT OF THE INTERIOR 13461 SUNRISE VALLEY DR STE 2 HERNDON, VA 20171 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $37,490 |
| **3.3804** US DEPT OF ENERGY P.O. BOX 3621 PORTLAND, OR 97208 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $17,260 |
| **3.3805** US ECOLOGY INC 101 S CAPITOL BLVD STE 1000 BOISE, ID 83702 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $323,318 |
| **3.3806** US FOREST SERVICE P.O. BOX 301550 LOS ANGELES, CA 90030-1550 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $156,274 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:     List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.3807** US LEGAL SUPPORT INC<br>P.O. BOX 4772-41<br>HOUSTON, TX 77210 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐☐☐ | Trade | ☐ | $706 |
| **3.3808** US POWER SERVICES LLC<br>6485 SHILOH RD STE B-700<br>ALPHARETTA, GA 30005 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑☐☐ | Trade | ☐ | $26,235 |
| **3.3809** US TELEPACIFIC CORP<br>515 S FLOWER ST 47TH FLR<br>LOS ANGELES, CA 90071 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐☐☐ | Trade | ☐ | $75,628 |
| **3.3810** USA MOBILITY WIRELESS INC<br>6910 RICHMOND HWY<br>ALEXANDRIA, VA 22306 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐☐☐ | Trade | ☐ | $674 |
| **3.3811** USA WASTE OF CALIFORNIA<br>P.O. BOX 541065<br>LOS ANGELES, CA 90054-1065 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐☐☐ | Trade | ☐ | $2,981 |
| **3.3812** USA WASTE OF CALIFORNIA<br>P.O. BOX 541065<br>LOS ANGELES, CA 90054 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐☐☐ | Trade | ☐ | $33,763 |
| **3.3813** USA WASTE OF CALIFORNIA<br>P.O. BOX 541065<br>LOS ANGELES, CA 90054 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐☐☐ | Trade | ☐ | $36,294 |
| **3.3814** USAA / ASO ROSIE GALINDO<br>530 B STREET 8TH FLOOR<br>SAN DIEGO, CA 92101 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐☐☐ | Third Party Claim | ☐ | $1,790 |
| **3.3815** USAA SUBROGATION DEPARTMENT<br>PO BOX 659476<br>SAN ANTONIO, CA 78265 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐☐☐ | Third Party Claim | ☐ | $3,529 |
| **3.3816** USPS<br>NOT AVAILABLE | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑☐☐ | Trade | ☐ | $0 |
| **3.3817** UTICA WATER AND POWER AUTHORITY<br>1168 BOOSTER WAY<br>ANGELS CAMP, CA 95222 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐☐☐ | Trade | ☐ | $4,595 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.3818** UTILITIES INTERNATIONAL INC<br>161 N CLARK ST #3400<br>CHICAGO, IL 60601 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $4,603 |
| **3.3819** UTILITY CONSULTING GROUP LLC<br>23679 CALABASAS RD STE 263<br>CALABASAS, CA 91302 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $243,294 |
| **3.3820** UTILITY DATA CONTRACTORS INC<br>82 INVERNESS DR EAST STE A1<br>ENGLEWOOD, CO 80112 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $4,083,168 |
| **3.3821** UTILITY MANAGEMENT SERVICES INC<br>P.O. BOX 5173<br>CHICO, CA 95927 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $542 |
| **3.3822** UTILITY SYSTEM EFFICIENCIES INC<br>2108 MARCHITA WAY<br>CARMICHAEL, CA 95608 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $309,586 |
| **3.3823** UTILITY TREE SERVICE INC<br>708 BLAIR MILL RD<br>WILLOW GROVE, PA 19090 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $117,534 |
| **3.3824** UTILITY TREE SERVICE LLC<br>1237 DOKER DR<br>MODESTO, CA 95351 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $529,990 |
| **3.3825** UTILITY TREE SERVICE LLC<br>1884 KEYSTONE CT STE A<br>REDDING, CA 96003 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $412,348 |
| **3.3826** UTILLIGENT LLC<br>118 E MAIN ST<br>NEW ALBANY, OH 43054 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $89,352 |
| **3.3827** V LOPEZ JR AND SONS GEN ENGINEERING<br>200 E FESLER ST #101<br>SANTA MARIA, CA 93454 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $12,487 |
| **3.3828** VALERIE FRINT<br>1128 3RD STREET<br>MONTEREY, CA 93940 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $65 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Trade Payables

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.3829 VALIN CORPORATION<br>1941 RINGWOOD AVE<br>SAN JOSE, CA 95131 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $7 |
| 3.3830 VALLEY CLEAN ENERGY ALLIANCE<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $0 |
| 3.3831 VALLEY VISION INC<br>3400 3RD AVE<br>SACRAMENTO, CA 95817 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $49,383 |
| 3.3832 VALUEOPTIONS OF CALIFORNIA INC<br>1400 CROSSWAYS BLVD STE 101<br>CHESAPEAKE, VA 23320 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $337,670 |
| 3.3833 VAN DYKEN EVERETT<br>3611 RIDGEWOOD RD<br>WILLITS, CA 95490 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $4,000 |
| 3.3834 VANTAGE WIND ENERGY LLC<br>ONE S WACKER DR STE 1900<br>CHICAGO, IL 60606 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $1,230,358 |
| 3.3835 VASKEN DER HAROUTUNIAN<br>51 BIRCH AVE<br>CLOVIS, CA 93611 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $1,600 |
| 3.3836 VASQUEZ COFFEE<br>P.O. BOX 40177<br>SAN FRANCISCO, CA 94140 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $7,838 |
| 3.3837 VB-S1 ASSESTS LLC<br>750 PARK OF COMMERCE DR STE 20<br>BOCA RATON, FL 33487 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $600 |
| 3.3838 VCCT INC<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $0 |
| 3.3839 VEDDER PRICE PC<br>222 N LASALLE ST<br>CHICAGO, IL 60601 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $14,781 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Trade Payables

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.3840 VEGA ENGINEERING INC<br>2171 JUNIPERO SERRA BLVD<br>DALY CITY, CA 94014 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $106,375 |
| 3.3841 VEGETATION SOLUTIONS INC<br>1211 PINECREST DR<br>CONCORD, CA 94521 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $5,776 |
| 3.3842 VELAN VALVE CORP -<br>MONTREAL<br>7007 COTE-DE-LIESSE<br>MONTREAL, PQ H4T 1G2 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $10,888 |
| 3.3843 VEREGY CONSULTING LLC<br>2121 N CALIFORNIA BLVD STE 290<br>WALNUT CREEK, CA 94596-7351 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $36,800 |
| 3.3844 VERIFORCE<br>1575 SAWDUST RD STE 600<br>THE WOODLANDS, TX 77380 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $8,300 |
| 3.3845 VERINT AMERICAS INC<br>800 NORTHPOINT PKWY<br>ALPHARETTA, GA 30005 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $12,238 |
| 3.3846 VERISIGN INC<br>12061 BLUEMONT WAY<br>RESTON, VA 20190 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $57,060 |
| 3.3847 VERITAS US INC<br>500 E MIDDLEFIELD RD<br>MOUNTAIN VIEW, CA 94043 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $43,555 |
| 3.3848 VERITEXT CORP<br>70 WILSHIRE BLVD STE 3500<br>LOS ANGELES, CA 90017 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $98,162 |
| 3.3849 VERIZON BUSINESS NETWORK SERVICES<br>ONE VERIZON WAY<br>BASKING RIDGE, NJ 7920 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $26,294 |
| 3.3850 VERIZON CONNECT TELO INC<br>20 ENTERPRISE DR STE 100<br>ALISO VIEJO, CA 92656 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $381,575 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.3851** VERIZON WIRELESS ONE VERIZON PLACE TAX DEPARTME ALPHARETTA, GA 30004 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $1,580,639 |
| **3.3852** VERMILION RESOURCE MANAGEMENT INC 41441 TOLLHOUSE RD SHAVER LAKE, CA 93664 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $125 |
| **3.3853** VERMONT ENERGY INVESTMENT CORP 128 LAKESIDE AVE STE 401 BURLINGTON, VT 5401 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $0 |
| **3.3854** VERSALENCE LLC 3328 NW OGDEN ST CAMAS, WA 98607 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $20,256 |
| **3.3855** VERTIV CORP 1050 DEARBORN DR COLUMBUS, OH 43299 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $48,820 |
| **3.3856** VERTIV SERVICES INC 610 EXECUTIVE CAMPUS DR WESTERVILLE, OH 43082 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $24,731 |
| **3.3857** VERUS ASSOCIATES INC 1355 WILLOW WAY STE 120 CONCORD, CA 94520 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $54,290 |
| **3.3858** VERVE FARMS INC NOT AVAILABLE | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $500 |
| **3.3859** VETERAN POWER INC 100 OAK RD BENICIA, CA 94510 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $9,020,041 |
| **3.3860** VIADATA LP 410 LONGVIEW DR SUGAR LAND, TX 77478 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $19,729 |
| **3.3861** VIBROSYSTM INC 2727 JACQUES-CARTIER BLVD EAST LONQUEUIL, PQ J4N 1L7 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $18,308 |

Case: 19-30088    Doc# 906-4    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 352 of 568

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Trade Payables

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.3862** VICENTE SUAREZ<br>1612 WASHINGTON COURT<br>DELANO, CA 93215 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $2,153 |
| **3.3863** VICTOR BACKHOE INC<br>991 LITTLE MORRO CREEK RD<br>MORRO BAY, CA 93442 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $25,040 |
| **3.3864** VICTOR PEREZ<br>1721 CERRA VISTA DR<br>HOLLISTER, CA 95023 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $330 |
| **3.3865** VIKING AUTOMATIC SPRINKLER CO<br>4961 INDUSTRY DR<br>MEDFORD, OR 97502-1200 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $35,333 |
| **3.3866** VIKING VENTURES LLC<br>2020 STANDIFORD AVE BLDG A<br>MODESTO, CA 95350 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $1,500 |
| **3.3867** VINCE SIGAL ELECTRIC INC<br>P.O. BOX 1995<br>WINDSOR, CA 95492 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $944,323 |
| **3.3868** VINEYARD VALLEY<br>290 POPE STREET<br>SAINT HELENA, CA 94574 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $2,184 |
| **3.3869** VINTNER SOLAR LLC<br>14 WALL ST 20TH FLOOR<br>NEW YORK, NY 10005 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $19,717 |
| **3.3870** VIOLET PRESCOD<br>1290 THOMAS AVENUE<br>SAN FRANCISCO, CA 94124 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $2,586 |
| **3.3871** VIRGILIO TRUJILLO & ATTY ANGUIANO<br>627 13TH ST, SUITE C<br>MODESTO, CA 95354 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $8,600 |
| **3.3872** VIRGINIA DEPT OF TAXATION<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $0 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Trade Payables

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.3873** VIRGINIA MASON INSTITUTE 1100 NINTH AVE SEATTLE, WA 98101 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $22,400 |
| **3.3874** VIRGINIA SCHENK 983 SOUTH 4TH ST UNIT A GROVER BEACH, CA 93433 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $12,485 |
| **3.3875** VIRTUAL HOLD TECHNOLOGY LLC 3875 EMBASSY PKWY STE 350 AKRON, OH 44333 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $56,250 |
| **3.3876** VISION RESEARCH INC 100 DEY RD WAYNE, NJ 7470 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $63,315 |
| **3.3877** VISION SERVICE PLAN P.O. BOX 45210 SAN FRANCISCO, CA 94145-5210 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $26,556 |
| **3.3878** VISTA CORPORATION P.O. BOX 382 SAINT HELANA, CA 94574 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $86,267 |
| **3.3879** VISTA ENERGY MARKETING LP NOT AVAILABLE | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $0 |
| **3.3880** VISUAL SOUND INC 485 PARK WAY BROOMALL, PA 19008 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $9,234 |
| **3.3881** VOGT POWER INTERNATIONAL 4000 DUPONT CIRCLE LOUISVILLE, KY 40207 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $6,038 |
| **3.3882** VOITH HYDRO INC 760 EAST BERLIN RD YORK, PA 17408 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $732,819 |
| **3.3883** VOSS LABORATORIES INC 4740 E 2ND ST STE 33 BENICIA, CA 94510 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $17,248 |

Case: 19-30088    Doc# 906-4    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 354 of 568

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.3884** VRG CONTROLS LLC<br>467 RIDGE RD<br>HIGHLAND PARK, IL 60035 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $45,418 |
| **3.3885** VULCAN CONSTRUCTION AND<br>1010 W WHITESBRIDGE AVE<br>FRESNO, CA 93706 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $498,466 |
| **3.3886** W BRADLEY ELECTRIC INC<br>90 HILL ROAD<br>NOVATO, CA 94945 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $9,042 |
| **3.3887** W K MCLELLAN CO<br>254 SEARS POINT RD<br>PETALUMA, CA 94954 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $635,766 |
| **3.3888** W W GRAINGER INC<br>100 GRAINGER PKWY<br>LAKE FOREST, IL 60045-5201 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $18,789 |
| **3.3889** WADE HANSEN<br>1200 PROSPECT STE 550<br>LA JOLLA, CA 92037 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $500 |
| **3.3890** WADE WRIGHT<br>897 UNION ST<br>SAN FRANCISCO, CA 94133 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $171 |
| **3.3891** WAGEWORKS INC<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $0 |
| **3.3892** WAGEWORKS INC<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $0 |
| **3.3893** WALKER & ASSOCIATES INC<br>7129 OLD HWY 52 N<br>WELCOME, NC 27374 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $18,537 |
| **3.3894** WALSH MEDIA INC<br>579 W NORTH AVE STE 200<br>ELMHURST, IL 60126 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $2,777 |
| **3.3895** WALTER AND PRINCE LLP<br>208 E ST<br>SANTA ROSA, CA 95404 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $4,196 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Trade Payables

| | | | | | |
|---|---|---|---|---|---|
| 3.3896 WALTER WOLFORD FIRST SREET (ACROSS FROM SOLVANG, CA 93446 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $110 |
| 3.3897 WANDA GAINES PO BOX 55010 STOCKTON, CA 95205 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $1,000 |
| 3.3898 WARTSILA NORTH AMERICA INC 16330 AIR CENTER BLVD HOUSTON, TX 77032 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $89,975 |
| 3.3899 WASHINGTON FORESTRY CONSULTING INC 1919 YELM HIGHWAY SE OLYMPIA, WA 98501 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $15,157 |
| 3.3900 WASTE CONNECTIONS OF CA 580 TRUCK ST PLACERVILLE, CA 95667 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $2,074 |
| 3.3901 WASTE CONNECTIONS OF CA INCORPORATE 1805 AIRPORT BLVD RED BLUFF, CA 96080 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $1,608 |
| 3.3902 WASTE CONTROL SPECIALISTS LLC 17101 PRESTON RD STE 115 DALLAS, TX 75248 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $16,675 |
| 3.3903 WASTE MANAGEMENT - UKIAH P.O. BOX 541065 LOS ANGELES, CA 90054-1065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $4,811 |
| 3.3904 WASTE MANAGEMENT COLLECTION P.O. BOX 541065 LOS ANGELES, CA 90054-1065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $1,488 |
| 3.3905 WASTE MANAGEMENT OF ALAMEDA COUNTY 172 98TH AVE OAKLAND, CA 94603 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $1,957 |
| 3.3906 WASTE MANAGEMENT OF CALIFORNIA INC 1200 W CITY RANCH RD PALMDALE, CA 93551 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $315 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Trade Payables**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.3907 WATER DYNAMICS INC<br>4877 W JENNIFER STE 104<br>FRESNO, CA 93722 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $24,121 |
| 3.3908 WATER TECTONICS INC<br>6300 MERRILL CREEK PKWY C-100<br>EVERETT, WA 98203-1577 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $38,076 |
| 3.3909 WATERMAN VALVE LLC<br>25500 ROAD 204<br>EXETER, CA 93221 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $1,800 |
| 3.3910 WATTTIME CORPORATION<br>BROADWAY FL 3<br>OAKLAND, CA 94607 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $12,000 |
| 3.3911 WAVE DIV HOLDINGS LLC<br>401 PARKPLACE CENTER STE 500<br>KIRKLAND, WA 98033 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $3,300 |
| 3.3912 WAY-MAR CONSTRUCTION CO INC<br>P.O. BOX 12645<br>FRESNO, CA 93778 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $250,317 |
| 3.3913 WAYNE WESTON WOLCOTT<br>959 CHEYENNE DR<br>WALNUT CREEK, CA 94598 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $4,829 |
| 3.3914 WEATHER DECISION TECHNOLOGIES INC<br>201 DAVID L BOREN BLVD STE 270<br>NORMAN, OK 73072 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $38,499 |
| 3.3915 WECTEC GLOBAL PROJECT SERVICES INC<br>128 S TRYON ST STE 400<br>CHARLOTTE, NC 28202 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $10,095 |
| 3.3916 WEED MANAGEMENT COMPANY<br>80 SPRINGBROOK CIRCLE<br>SACRAMENTO, CA 95831 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $108,510 |
| 3.3917 WEIDAN WU<br>1835 EDNAMARY WAY<br>MOUNTAIN VIEW, CA 94040 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $13 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Trade Payables

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.3918** WELDSTAR CO 1750 MITCHELL RD AURORA, IL 60507 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $4,058 |
| **3.3919** WELDY ENTERPRISES INC 6 NORTH LN ORINDA, CA 95463 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $125,450 |
| **3.3920** WELKER INC 13839 W BELLFORT SUGAR LAND, TX 77487-0138 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $129,120 |
| **3.3921** WELL ANALYSIS CORPORATION INC P.O. BOX 20008 BAKERSFIELD, CA 93390 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $32,386 |
| **3.3922** WELLS TECHNOLOGY INC 4885 WINDSOR CT NW BEMIDJI, MN 56601 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $860 |
| **3.3923** WENDY & JEFFREY FORD 2856 SAN JUAN BLVD. BELMONT, CA 94002 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $8,959 |
| **3.3924** WENDY KUHN 3845 KAPAKA LANE WHEATLAND, CA 95692 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $399 |
| **3.3925** WENYING LI 159 BRIGHTON AVE SAN FRANCISCO, CA 94112 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $350 |
| **3.3926** WENYING LI 159 BRIGHTON AVE SAN FRANCISCO, CA 94112 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $350 |
| **3.3927** WESCHLER INSTRUMENTS 16900 FOLTZ INDUSTRIAL PKWY CLEVELAND, OH 44149 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $1,978 |
| **3.3928** WESLEY ALAN COOK 19260 EDDY CT COTTONWOOD, CA 96022 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $49,850 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| 3.3929　WEST COAST GROWTH SOLUTIONS LLC 11571 K-TEL DR MINNETONKA, MN 55343 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $149,373 |
| 3.3930　WEST COAST VENDING & FOOD SVC INC 2124 LIVINGSTON ST OAKLAND, CA 94606 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $3,326 |
| 3.3931　WEST KERN WATER DISTRICT P.O. BOX 1105 TAFT, CA 93268-1105 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $55 |
| 3.3932　WEST MONROE PARTNERS LLC 222 W ADAMS ST 11TH FL CHICAGO, IL 60606 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $75,364 |
| 3.3933　WEST PUBLISHING CORPORATION 620 OPPERMAN DR EAGAN, MN 55123 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $6,876 |
| 3.3934　WEST VALLEY CONSTRUCTION CO INC P.O. BOX 5639 SAN JOSE, CA 95150 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $4,143,224 |
| 3.3935　WESTED 730 HARRISON ST SAN FRANCISCO, CA 94107 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $36,166 |
| 3.3936　WESTERN ANTELOPE BLUE SKY 2180 SOUTH 1300 E STE 600 SALT LAKE, UT 84106 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $121,045 |
| 3.3937　WESTERN AREA POWER ADMINISTRATION P.O. BOX 301509 LOS ANGELES, CA 90030-1509 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $376 |
| 3.3938　WESTERN ENVIRONMENTAL 470 NEVADA ST STE 103 AUBURN, CA 95603 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $217,373 |
| 3.3939　WESTERN ENVIRONMENTAL CONSULTANTS 3260 PENRYN RD #150 LOOMIS, CA 95650 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $547,912 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Trade Payables

| | | | | | |
|---|---|---|---|---|---|
| **3.3940** WESTERN FORESTRY CONSULTING LLC<br>5570 DRY CREEK RD<br>NAPA, CA 94558 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $1,235 |
| **3.3941** WESTERN GAS TECHNOLOGIES INC<br>3580 RIDGEWOOD DR<br>LOOMIS, CA 95650 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $174,802 |
| **3.3942** WESTERN INDUSTRIAL X-RAY INC<br>1240 OHIO ST<br>FAIRFIELD, CA 94533 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $63,355 |
| **3.3943** WESTERN OILFIELDS SUPPLY COMPANY<br>3404 STATE RD<br>BAKERSFIELD, CA 93308 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $26,850 |
| **3.3944** WESTERN POWER & STEAM INC<br>310 S ST MARYS ST<br>SAN ANTONIO, TX 78205 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $20,688 |
| **3.3945** WESTERN RENEWABLE ENERGY GEN INFO<br>155 NORTH 400 WEST STE 200<br>SALT LAKE CITY, UT 84103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $191 |
| **3.3946** WESTERN STATES FIRE PROTECTION CO<br>4740 NORTHGATE BLVD STE 150<br>SACRAMENTO, CA 95834 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $18,798 |
| **3.3947** WESTERN WEATHER GROUP INC<br>686 RIO LINDO AVE<br>CHICO, CA 95926 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $48,715 |
| **3.3948** WESTINGHOUSE ELEC CO LLC<br>5801 BLUFF RD<br>COLUMBIA, SC 29209 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $1,494,093 |
| **3.3949** WESTINGHOUSE ELEC CO LLC<br>4350 NORTHERN PIKE<br>MONROEVILLE, PA 15146 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $15,800 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Trade Payables

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.3950 WESTINGHOUSE ELECTRIC CO LLC 1000 WESTINGHOUSE DR STE 103 CRANBERRY TOWNSHIP, PA 16066 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $343,313 |
| 3.3951 WESTLANDS SOLAR FARMS LLC 144 HAMPSTEAD CT WESTLAKE VILLAGE, CA 91361 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $177,215 |
| 3.3952 WFBM LLP 1 CITY BLVD W STE 500 ORANGE, CA 92868 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $3,940 |
| 3.3953 WGL ENERGY SYSTEMS INC 101 CONSTITUTIONS AVE NW WASHINGTON, DC 20080 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $5,569 |
| 3.3954 WH ENERGY SOLUTIONS LLC 5014 CHELSHIRE DOWNS RD GRANITE BAY, CA 95746 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $11,187 |
| 3.3955 WHEELABRATOR SHASTA ENERGY CO INC 20811 INDUSTRY RD ANDERSON, CA 96007 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $2,711,753 |
| 3.3956 WHITCHURCH ENGINEERING INC 610 9TH ST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $25,730 |
| 3.3957 WHITE & CASE LLP 23802 NETWORK PLACE CHICAGO, IL 60673-1238 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $136 |
| 3.3958 WHPACIFIC INC 18838 HWY 3235 GALLIANO, LA 99503 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $192,680 |
| 3.3959 WILBER & ASSOCIATES, PC 210 LANDMARK DR NORMAL, CA 61761 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $7,259 |
| 3.3960 WILD WEST REFORESTERS INC 18420 WILLOW DR CONTTONWOOD, CA 96022 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $55,771 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Trade Payables

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.3961 WILDNOTE INC<br>872 HIGUERA ST<br>SAN LUIS OBISPO, CA 93405 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $3,750 |
| 3.3962 WILGUS FIRE CONTROL INC<br>1703 SONOMA RD<br>REDDING, CA 96003 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $1,302 |
| 3.3963 WILHELM LLC<br>573 HAWTHORNE AVE<br>ATHENS, GA 30606 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $1,071,930 |
| 3.3964 WILLIAM ALLEN MORRIS<br>2812 J ST<br>EUREKA, CA 95501 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $1,500 |
| 3.3965 WILLIAM BAKER AND ASSOCIATES LLC<br>32374 CORTE SAN VICENTE<br>TEMECULA, CA 92592 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $10,745 |
| 3.3966 WILLIAM EDWARD SHELTON<br>P.O. BOX 541<br>DURHAM, CA 95938 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $492 |
| 3.3967 WILLIAM F BROOKS<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $0 |
| 3.3968 WILLIAM HAMES<br>P.O. BOX 564<br>BUELLTON, CA 93427 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $670 |
| 3.3969 WILLIAM L DAVIES<br>P.O. BOX 279<br>LAKE ALMANOR, CA 96137-0279 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $775 |
| 3.3970 WILLIAM MADISON<br>1167 BOSWORTH STREET<br>SAN FRANCISCO, CA 94131 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $4,688 |
| 3.3971 WILLIE L BROWN JR INC<br>100 THE EMBARCADERO<br>PENTHOUSE<br>SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $10,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Trade Payables** | | | | | |
| **3.3972** WILLIS TOWERS WATSON US LLC<br>800 N GLEBE RD 10TH FL<br>ARLINGTON, VA 22203 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $78,098 |
| **3.3973** WILLOW CREEK COMMUNITY SVCS DIST<br>P.O. BOX 8<br>WILLOW CREEK, CA 95573 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $41 |
| **3.3974** WILLOW LORENZ<br>23 HEINER RD<br>WATSONVILLE, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Third Party Claim | ☐ | $200 |
| **3.3975** WILSON SONSINI GOODRICH<br>650 PAGE MILL RD<br>PALO ALTO, CA 94304 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $1,507,631 |
| **3.3976** WILSON UTILITY CONSTRUCTION COMPANY<br>1190 NW 3RD AVE<br>CANBY, OR 97013 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $11,225,567 |
| **3.3977** WINDY TREE INC<br>P.O. BOX 1972<br>CORONA, CA 92878 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $57,196 |
| **3.3978** WINDY TREE INC<br>P.O. BOX 2152<br>OAKDALE, CA 95361 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $52,552 |
| **3.3979** WINIFRED AU INC<br>400 MONTGOMERY ST STE 1100<br>SAN FRANCISCO, CA 94104 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $122,463 |
| **3.3980** WINOLA INDUSTRIAL INC<br>1054 41 ST AVE<br>SANTA CRUZ, PA 95062 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $23 |
| **3.3981** WINSHUTTLE LLC<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $52,800 |
| **3.3982** WINSTON & STRAWN LLP<br>36235 TREASURY CENTER<br>CHICAGO, IL 60694-6200 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $100,693 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Trade Payables

| | | | | | |
|---|---|---|---|---|---|
| 3.3983 WIPF CONSTRUCTION<br>P.O. BOX 234<br>UKIAH, CA 95482 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $445,635 |
| 3.3984 WIPF CONSTRUCTION LLC<br>1300 HASTINGS RD<br>UKIAH, CA 95482 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $26,114 |
| 3.3985 WM SYMPOSIA INC<br>P.O. BOX 29426<br>PHOENIX, AZ 85038-9426 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $905 |
| 3.3986 WOLLIN GROUP INC<br>3747 WAYNESBORO DR<br>CERES, CA 95307 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $42,798 |
| 3.3987 WOODS PEST CONTROL INC<br>1642 TAHOE CT<br>REDDING, CA 96003 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $120 |
| 3.3988 WOODSIDE FIRE PROTECTION DISTRICT<br>3111 WOODSIDE RD<br>WOODSIDE, CA 94062 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $10,000 |
| 3.3989 WOODWARD DRILLING COMPANY INC<br>550 RIVER RD<br>RIO VISTA, CA 94571 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $9,976 |
| 3.3990 WORKFRONT INC<br>3301 N THANKSGIVING WAY STE 15<br>LEHI, UT 84043 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $18,802 |
| 3.3991 WORKIVA INC<br>2900 UNIVERSITY BLVD<br>AMES, IA 50010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $8,052 |
| 3.3992 WORKSTEPS INC<br>3019 ALVIN DEVANE BLVD STE 150<br>AUSTIN, TX 78741 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade | ☐ | $2,025 |
| 3.3993 WORLD WIDE TECHNOLOGY LLC<br>60 WELDON PKY<br>ST LOUIS, MO 63043 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade | ☐ | $11,407,406 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Trade Payables

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.3994** WORLEYPARSONS GROUP INC 2675 MORGANTOWN RD READING, PA 19607 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $401,821 |
| **3.3995** WRATHALL & KRUSI INC 4 BANK ST SAN ANSELMO, CA 94960 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $2,742,390 |
| **3.3996** WRECO 1243 ALPINE RD #108 WALNUT CREEK, CA 94596 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $4,522 |
| **3.3997** WRIGHT TREE SERVICE OF THE WEST INC 5930 GRAND AVE WEST DES MOINES, IA 50266 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $3,049,928 |
| **3.3998** WSO2 INC 787 CASTRO ST MOUNTAIN VIEW, CA 94041 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $29,469 |
| **3.3999** WUNDERLICH-MALEC SYSTEMS INC 6101 BLUE CIRCLE DR EDEN PRAIRIE, MN 55343 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $34,061 |
| **3.4000** X2NSAT INC 1310 REWOOD WAY STE C PETALUMA, CA 94954 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $132,624 |
| **3.4001** XEROX CORP 600 CORPORATE POINT #100 MS L905 CULVER CITY, CA 90230 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $20,757 |
| **3.4002** XETRA NETWORKS INC 3590 MOUNT ACADIA BLVD SAN DIEGO, CA 92111 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $90 |
| **3.4003** XNS INC 4773 CHERRY AVE SANTA MARIA, CA 93455 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $235,626 |
| **3.4004** XOOM ENERGY LLC NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $0 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Trade Payables

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.4005** YAROSLAE FRAGA JANG & ASSOCIATES, ATTN; SALLY NOMA WALNUT CREEK, CA 94596 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $100,000 |
| **3.4006** YATES ADVERTISING 357 CASTENADA AVE SAN FRANCISCO, CA 94116 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $153,343 |
| **3.4007** YELENA BRAVO & ATTY ANGUIANO 627 13TH ST SUITE C MODESTO, CA 95354 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $7,865 |
| **3.4008** YINDONG LIU 16 VICTORIA ST. SAN FRANCISCO, CA 94132 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $1,010 |
| **3.4009** YINSIGHT INC 136 COVENTRY PL GLENDALE, CA 91206 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $865 |
| **3.4010** YOKOGAWA CORPORATION OF AMERICA 2 DART RD NEWNAN, GA 30265 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $15,447 |
| **3.4011** YOLANDA HEIM 700 BRIGGS AVENUE PACIFIC GROVE, CA 93950 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Third Party Claim | ☐ | $30 |
| **3.4012** YOLO HABITAT CONSERVANCY 611 NORTH ST WOODLAND, CA 95695 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $5,000 |
| **3.4013** YOURCAUSE LLC 6505 W PARK BLVD STE 306 PMB 369 PLANO, TX 75093 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $25,900 |
| **3.4014** YSI INC 9940 SUMMERS RIDGE RD SAN DIEGO, CA 92121 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $55,118 |
| **3.4015** YSI INC 1700/1725 BRANNUM LN YELLOW SPRINGS, OH 45387 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $767 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:     List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.4016**  YUBA CITY COGENERATION PARTNERS L P<br>650 BERCUT DR STE C<br>SACRAMENTO, CA 95814 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $16,680 |
| **3.4017**  YUBA COUNTY WATER AGENCY<br>1220 F ST<br>MARYSVILLE, CA 95901 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $18,382 |
| **3.4018**  ZALCO LABORATORIES INC<br>4309 ARMOUR AVE<br>BAKERSFIELD, CA 93308-4573 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $158 |
| **3.4019**  ZAYO GROUP HOLDINGS INC<br>1805 29TH ST STE 2050<br>BOULDER, CO 80301 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $739,435 |
| **3.4020**  ZERO WASTE ENERGY DEVELOPMENT<br>1500 BERGER DR<br>SAN JOSE, CA 95112 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $3,663 |
| **3.4021**  ZINWAVE LIMITED<br>HARSTON MILL ROYSTAN ROAD<br>HARSTON, CA CB22 7GG | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $111,815 |
| **3.4022**  ZONES CORPORATE SOLUTIONS<br>1102 15TH ST SW #254<br>AUBURN, WA 98001 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $1,144,716 |
| **3.4023**  ZONES INC<br>1102 15TH ST SW STE 102<br>AUBURN, WA 98001 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade | ☐ | $110,889 |

Trade Payables Total:      **$1,293,040,231**

Case: 19-30088     Doc# 906-4     Filed: 03/14/19     Entered: 03/14/19 23:02:08     Page 367 of 568

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Intercompany** | | | | | |
| **3.4024**  EUREKA ENERGY COMPANY<br>77 BEALE STREET<br>SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | $336,873 |
| **3.4025**  PACIFIC ENERGY FUELS COMPANY<br>77 BEALE STREET<br>SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | $134,051 |
| **3.4026**  PG&E CORPORATE SUPPORT SERVICES II, INC.<br>77 BEALE STREET<br>SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | $62,798 |
| **3.4027**  PG&E CORPORATION<br>77 BEALE STREET<br>SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | $76,363,020 |
| **3.4028**  STANDARD PACIFIC GAS LINES INCORPORATED<br>77 BEALE STREET<br>SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | $317,588 |

|  | Intercompany Total: | $77,214,328 |
| --- | --- | --- |

Case: 19-30088    Doc# 906-4    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 368 of 568

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.4029** 09215783 ENTERPRISE-RENT A CAR PO BOX 843369 KANSAS CITY, CA 64184 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4030** 09215783 ENTERPRISE-RENT A CAR PO BOX 843369 KANSAS CITY, CA 64184 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4031** 09215783 ENTERPRISE-RENT A CAR PO BOX 843369 KANSAS CITY, CA 64184 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4032** 09215783 ENTERPRISE-RENT A CAR PO BOX 843369 KANSAS CITY, CA 64184 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4033** 09215783 ENTERPRISE-RENT A CAR PO BOX 843369 KANSAS CITY, CA 64184 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4034** 09215783 ENTERPRISE-RENT A CAR PO BOX 843369 KANSAS CITY, CA 64184 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4035** 09215783 ENTERPRISE-RENT A CAR PO BOX 843369 KANSAS CITY, CA 64184 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4036** 09215783 ENTERPRISE-RENT A CAR PO BOX 843369 KANSAS CITY, CA 64184 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4037** 09215783 ENTERPRISE-RENT A CAR PO BOX 843369 KANSAS CITY, CA 64184 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4038** 1101 HOWARD STREET APARTMENTS-VERDIYAN, ZOYA 1101 HOWARD STREET SAN FRANCISCO, CA 94103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| 3.4039 | 172 PARKER AVENUE, LLC-KURZBARD, PHYLIS<br>2343 39TH AVENUE<br>SAN FRANCISCO, CA 94116 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4040 | 1730 S EL CAMINO REAL PARTNERS, LP-CHEUNG, QUEENIE<br>1730 S EL CAMINO REAL SUITE 450<br>SAN MATEO, CA 94402 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4041 | 17TH STREET LAUNDERLAND-OH, SEUNG<br>390 SANCHEZ STREET<br>SAN FRANCISCO, CA 94114 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4042 | 17TH STREET LAUNDERLAND-OH, STEVE<br>390 SANCHEZ STREET<br>SAN FRANCISCO, CA 94114 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4043 | 18 GRAMS, LLC DBA FIFTY/FIFTY-PHAN, VAN<br>3157 GEARY BLVD<br>SAN FRANCISCO, CA 94118 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4044 | 1883 NEW LONG VALLEY RD-MCEWEN, CHRIS<br>1883 NEW LONG VALLEY RD<br>CLEARLAKE OAKS, CA 95423 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4045 | 1934-AIVAZIAN, TED<br>34 SUTTER CT<br>BAY POINT, CA 94565 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4046 | 1942-LAGALANTE, JUDITH<br>21117 BRUSH RD.<br>NONE<br>LOS GATOS, CA 95033 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4047 | 1942-SMITH, CALVIN<br>8608 JADE CREST CT.<br>ELK GROVE, CA 95624 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4048 | 1943-COMBS, ROY<br>1200 PARK AVENUE, #245<br>25<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.4049** 1945-OVERMAN, KEN 2121 TERRY AVE #1502 SEATTLE, CA 98121 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4050** 1948-GREENE, BRENDAN 611 NORTHERN AVE MILL VALLEY, CA 94941 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4051** 1948-POKORNY, RICHARD 2822 LAKESHORE BLVD LAKEPORT, CA 95453 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4052** 1949-CHANG, SAMUEL 758 PACHECO STREET SAN FRANCISCO, CA 94116 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4053** 1949-MONTGOMERY, LINDA 765 MARKET STREET 34F SAN FRANCISCO, CA 94103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4054** 1950-STARK, GARY 22171 NUBBIN LN PALO CEDRO, CA 96073 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4055** 1952-AGNOLETTI, SUSAN 3435 TAPER AVE SAN JOSE, CA 95124 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4056** 1952-AUSTIN, KARLA 2774 SPEARS ROAD EUREKA, CA 95503 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4057** 1952-SARNO, LORENE 221 HILLCREST AVENUE MARINA, CA 93933 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4058** 1953-YOUNG, LYNNE 38 PRINCE ROYAL PSGE CORTE MADERA, CA 94925 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4059** 1954-BAUER, LAURIE 208 SOLEDAD PLACE MONTEREY, CA 93940 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.4060** 1954-DRISCOLL, JERRY 725 SAN VINCENTE AVE SALINAS, CA 93901 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4061** 1954-WANDER, THOMAS PO BOX 617 DIABLO, CA 94528 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4062** 1956-JENG, RAY 13495 BEAUMONT AVE SARATOGA, CA 95070 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4063** 1956-NELSON, DANA 79 CRAZY HORSE CANYON SALINAS, CA 93907 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4064** 1957-LYNCH, WILLIAM 17947 PESANTE RD SALINAS, CA 93901 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4065** 1957-POLEGA, MICHAEL 4044 PIER PT DISCOVERY BAY, CA 94505 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4066** 1958-NAVEA, DINIA 1620 ROCKINGHAM TER BRENTWOOD, CA 94513 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4067** 1958-WELCH, CLAYTON 3730 N LAKESHORE BLVD LOOMIS, CA 95650 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4068** 1959-CAMINADA, BRIAN 10095 POMO PLACE GILROY, CA 95020 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4069** 1959-SARRAGOSSA, JEANNINE 910 ASHWOOD CT PETALUMA, CA 94954 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4070** 1960-BENSON, MELODY 807 CARRION CIRCLE 807 WINTERS, CA 95694 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.4071** 1961-ANGLE, LAURA<br>174 GRAND OAK DR<br>OROVILLE, CA 95966 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4072** 1961-DANIEL, IRENE<br>972 RED GUM LN<br>NIPOMO, CA 93444 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4073** 1961-DOBBS, LINDA<br>1281 SIRAH CT.<br>UKIAH, CA 95482 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4074** 1961-H, ROBERT<br>15860 AVERY LANE<br>PRUNEDALE, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4075** 1961-LITTLE, JEFF<br>36396 MARCIEL AVE<br>MADERA, CA 93636 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4076** 1963-DUDLEY, ELIZABETH<br>107 AMERICAN WAY<br>VACAVILLE, CA 95687 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4077** 1963-SALAZAR, JOANNE<br>2184 PARKWOOD WAY<br>SAN JOSE, CA 95125 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4078** 1964-CONNER, ROBERT<br>2500 CONCORD AVENUE<br>BRENTWOOD, CA 94513 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4079** 1964-PHELPS, LAURA<br>317 OXFORD WAY<br>SANTA CRUZ, CA 95060 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4080** 1965-LESCOE, ROBERT<br>1232 SUTTER STREET<br>SAN FRANCISCO, CA 94109 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4081** 1966-DAVIS, TED<br>13760 LANCASTER ROAD<br>NONE<br>OAKDALE, CA 95361 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.4082** 1966-RODRIGUEZ, ROMULO<br>1266 ROSE AVE<br>SELMA, CA 93662 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4083** 1967-BETTENCOURT, NANCY<br>PO BOX,601<br>LUCERNE, CA 95458 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4084** 1967-DO, THAO<br>731 JENNY COURT<br>SAN JOSE, CA 95138 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4085** 1967-EVINGER, DAWN<br>540 JONES STREET<br>303<br>SAN FRANCISCO, CA 94102 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4086** 1968-ARIAS, MARIA<br>302 EAST MOLTKE ST.<br>SAME AS ABOVE<br>DALY CITY, CA 94014 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4087** 1969-HEFTER, EDWARD<br>2648 SHADOW MOUNTAIN DRIVE<br>SAN RAMON, CA 94583 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4088** 1969-PENDLETON, ROCHELLE<br>7026 CERRO CT<br>ANDERSON, CA 96007 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4089** 1970-STUBBLEFIELD, ANGELA<br>336 FOLSOM DR.<br>VACAVILLE, CA 95687 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4090** 1971-VIETHS, KENNETH<br>196 BROWNWOOD LN<br>OAKDALE, CA 95361 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4091** 1973-LUU, WARREN<br>659 FREDERICK STREET<br>SAN FRANCISCO, CA 94117 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4092** 1973-SCIUTO, MONICA<br>174 CARMEL RIVIERA DRIVE<br>CARMEL, CA 93923 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.4093** 1974-FARMAN, FORREST 3330 CHISOM TRL LOOMIS, CA 95650 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.4094** 1974-SCHULTZ, EMILY 40 SUNNYSIDE LANE ORINDA, CA 94563 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.4095** 1975-SAKELLARIOU, KATHRYN 1005 STIMEL DRIVE CONCORD, CA 94518 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.4096** 1976-ANDRADE, SEAN 2508 TEA TREE COURT MARTINEZ, CA 94553 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.4097** 1976-ASTORGA RUIZ, HILDA 245 LA PALA DRIVE 40 SAN JOSE, CA 95127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.4098** 1978-JANISCH, KENNETH 15260 CHARTER OAK BLVD SALINAS, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.4099** 1978-KOSHNICK, NICHOLAS 365 N. CALIFORNIA AVE PALO ALTO, CA 94301 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.4100** 1978-LEMOS, TIFFANY 5425 SPRING CIR PLACERVILLE, CA 95667 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.4101** 1978-MATTHEWS, PAMELA 6195 SHADY ACRES DR. PLACERVILLE, CA 95667 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.4102** 1979-VISWANATHAN, LALITHA 1571 W EL CAMINO REAL 60 MOUNTAIN VIEW, CA 94040 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.4103** 1979-VISWANATHAN, LALITHA 1571 W EL CAMINO REAL 60 MOUNTAIN VIEW, CA 94040 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.4104** 1980-CARROLL, KHEENA 6330 GARDENIA STREET 1 PHILADELPHIA, CA 19144 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4105** 1980-SISLIN, CAITLIN 8335 APPIAN WAY SEBASTOPOL, CA 95472 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4106** 1981-SHANNON, DEREK AND COURTNEY 4833 ACCORD COURT SACRAMENTO, CA 95842 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4107** 1982-ROBERTS, BRON 19555 TUNNEL DRIVE 26 REDDING, CA 96003 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4108** 1983-GAZITT, DANIELLE 1982 SCOTT STREET SAN FRANCISCO, CA 94115 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4109** 1984-RONEN, GUY 122 CRESCENT CT 122 BRISBANE, CA 94005 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4110** 1985-KOENIG, KATY 1475 LINCOLN AVE. APT 2 BURLINGAME, CA 94010 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4111** 1985-LONG, REBECCA PO BOX 152 ZAMORA, CA 95698 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4112** 1987-CARROLL, MERISSA 3472 BIXBY RD COTTONWOOD, CA 96022 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4113** 1987-TERRY, AMANDA 7920 SANDY HILL DR SALINAS, CA 93907 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4114** 1987-WELLS, KATHERINE 216 MORRISSEY BLVD SANTA CRUZ, CA 95062 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.4115**　1988-FELIX, KENOL JUNIOR<br>1104 BAYWOOD DRIVE<br>127<br>PETALUMA, CA 94954 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.4116**　1988-KIMBALL, ASHLEY<br>P.O. BOX 1598<br>12482 FOOTHILL BLVD<br>CLEARLAKE OAKS, CA 95423 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.4117**　1991-JASPERBATSON, CHRISTIAN<br>1035 SOUTH ST<br>REDDING, CA 96001 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.4118**　1991-MARACLE, KYNDRA<br>455 AVENUE A<br>LAKEPORT, CA 95453 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.4119**　1994-HERNANDEZ, JULIANNA<br>2905 RANCHO VISTA DR<br>LURCERNE, CA 95458 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.4120**　2014-BARCLIFT, BROOK<br>316 CALIFORNIA ST<br>#4<br>SALINAS, CA 93901 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.4121**　2020 ELLIS ST. HOA-MACHADO, JEFFERY<br>2020 ELLIS ST.<br>SAN FRANCISCO, CA 94115 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.4122**　20TH ST ASSOCIATES - LAM, CHIU<br>3130 20TH STREET<br>SAN FRANCISCO, CA 94110 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.4123**　21717 ALMADEN RD., SAN JOSE APPLICATION #11309801-MERSCHON, ADI<br>PO BOX 73<br>NEW ALMADEN, CA 95042 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.4124**　2339 WARD ST/BERKELEY-SHEHABI, FARROKH<br>2633 LA HONDA AVE<br>ELCERRITO, CA 94530 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.4125** 256 NORTH SAN MATEO DRIVE COMPANY-ELLERHORST, TOM 256 N SAN MATEO DR #1 SAN MATEO, CA 94401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4126** 2595 MISSION STREET LLC-BRENNAN, MARK 50 EVERSON STREET SAN FRANCISCO, CA 94131 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4127** 2600 BASEMENT INC. DBA BLIND TIGER-LIANG, BENJAMIN 2600 TELEGRAPH AVE STE B OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4128** 29SC HAYWARD BERRY, LP-PHIPPS, JULIEANN 4080 CAMPBELL AVE. MENLO PARK, CA 94025 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4129** 3 PYRAMIDS-IBRAHIM, SAMEH 3509 CLAYTON RD. CONCORD, CA 94519 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4130** 3 SEASONS THAI BISTRO-PHAOTHONGSUK, SUTEERASA 1506 LEIMERT BLVD OAKLAND, CA 94602 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4131** 31ST UNION (GOLDEN STATE PARTNERS LLC), HUNSAKER, DAVID 810 CROSSWAY ROAD 5 SOUTH ELLSWORTH AVE SAN MATEO, CA 94401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4132** 31ST UNION (GOLDEN STATE PARTNERS LLC), HUNSAKER, DAVID 810 CROSSWAY ROAD 5 SOUTH ELLSWORTH AVE SAN MATEO, CA 94401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4133** 3318 CALIFORNIA STREET HOA-BERCOVICH, DAVID 473 PARKER AVE SAN FRANCISCO, CA 94118 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| 3.4134 35TH AVE UNION 76 INC-THAI, KHAFOM<br>3070 FRUITVALE AVE<br>OAKLAND, CA 94602 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4135 3622-BASTONI, ROBERT<br>6200 CHANNEL DR<br>SANTA ROSA, CA 95409 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4136 4 G RANCH DUCK CLUB-GRILLAT, RICHARD<br>4740 VOGELSANG LANE<br>PLACERVILLE, CA 95667 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4137 4 STARR AUTO PARK, RENEE SKIDMORE<br>PO BOX 1321<br>16235 MAIN STREET<br>LOWER LAKE, CA 95457 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4138 588 MISSOURI STRRET HOA-TRINH, DAVID<br>588 MISSOURI ST<br>B<br>SAN FRANCISCO, CA 94107 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4139 600 MISSOURI ST. HOUSEMETER-YANG, AUSTIN<br>600A MISSOURI ST<br>SAN FRANCISCO, CA 94107 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4140 7 MILE HOUSE-GARCIA, VANESSA<br>2800 BAYSHORE BLVD.<br>BRISBANE, CA 94005 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4141 72 HOUR LLC DBA CHEVROLET OF WATSONVILLE, CHEVROLET OF WATSONVILLE<br>490 AUTO CENTER DR<br>WATSONVILLE, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4142 72876834-QUINTANA, CLAUDIA<br>1811 PRIMROSE LANE<br>PINOLE, CA 94564 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4143 76 EL CERRITO GAS STATION-BEGUM, BUSHRA<br>3160 CARLSON BLVD<br>EL CERRITO, CA 94530 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.4144 782 BERRYESSA RENTAL-CHAI, TEN<br>1588 DAPHNE DR.,<br>SAN JOSE, CA 95129 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.4145 7ELEVEN-CHAHAL, RAVI<br>701 S . ELM ST<br>ARROYO GRANDE, CA 93420 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.4146 834 7TH AVE CROCKETT,CA-ALVARADO, DOMINIC<br>834 7TH AVE<br>CROCKETT, CA 94525 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.4147 834-DRAKE, JOSHUA<br>12127 SHAVER LN<br>REDDING, CA 96003 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.4148 858 GLOW SKIN CARE-SIKES, LEAH<br>858 SECOND STREET<br>SANTA ROSA, CA 95404 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.4149 8TH AVENUE ROAD FUND-GOUCHER, JUDY<br>PO BOX 863<br>TRINIDAD, CA 95570 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.4150 901 E STREET, LLC-HUNT, MARSHALL<br>PO BOX 314<br>BELVEDERE, CA 94920 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.4151 902 FULTON MALL, LLC-PAK, SHARI<br>1459 NORTH OCCIDENTAL BLVD<br>LA, CA 90026 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.4152 906 VILLA LLC-DIAMOND, LEE<br>P.O. BOX 460484<br>SAN FRANCISCO, CA 94146 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.4153 980 COVINGTON LLC - NGUYEN, HIEP<br>496 FIRST ST, #200<br>LOS ALTOS, CA 94022 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

Case: 19-30088   Doc# 906-4   Filed: 03/14/19   Entered: 03/14/19 23:02:08   Page 380 of 568

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.4154  A & D CHEVRON GROUP LLC-KHAHERA, AVTAR<br>99 PLACERVILLE DRIVE<br>PLACERVILLE, CA 95667 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4155  A & O SPECIALTY PHARMACY-GONZALES, AARON<br>26 S FILICE ST<br>SALINAS, CA 93901 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4156  A & R BODY SHOP-RAMIREZ, SAMUEL<br>608 WIBLE RD<br>BAKERSFIELD, CA 93307 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4157  A SAMBADO & SON INC, LAWRENCE SAMBADO<br>PO BOX 461<br>.4MI W/O DUNCAN 1/2MI<br>LINDEN, CA 95236 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4158  A SEDGWICK COMPANY VERICLAIM<br>2281 LAVA RIDGE CT, STE 360<br>ROSEVILLE, CA 95661 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4159  A SIMPLE SOLUTION-JAROSZEK JR, TOM<br>1744 G ST.<br>STE G<br>MERCED, CA 95340 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4160  A&S SQUAB-JAMISON, ALLEN<br>7051 PATTERSON ROAD<br>OAKDALE, CA 95361 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4161  A. ART KASLOW, DDS-KASLOW, ART<br>795 ALAMO PINTADO RD<br>SOLVANG, CA 93463 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4162  A. TEICHERT & SON, INC.-MCCLINTOCK, CASEY<br>2281 LAVA RIDGE CT<br>360<br>ROSEVILLE, CA 95662 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.4163** A/S/O ATTILLA DANKU, FARMER'S INSURANCE P.O. BOX 268992 OKLAHOMA CITY, CA 73126-8992 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4164** A/S/O FRED VALLE, PROGRESSIVE INSURANCE P.O. BOX 512929 LOS ANGELES, CA 90051-0929 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4165** A/S/O JASON MARTIN, MERCURY INS. CO PO BOX 10730 SANTA ANA, CA 92711 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4166** A/S/O NANETTE BOSWORTH, LIBERTY MUTUAL P.O. BOX 515097 LOS ANGELES, CA 90051-5097 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4167** A1 FOOD STORE, SINGH HARBANS 75 COOMBS ST NAPA, CA 94559 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4168** AAA PO BOX 24523 OAKLAND, CA 94623 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4169** AAA PO BOX 24523 OAKLAND, CA 94623 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4170** AAA /VAN HAGEN PO BOX 24523 OAKLAND, CA 94623 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4171** AAA CLAIMS ASO C. HENDERSON, AAA CLAIMS PO BOX 24523 OAKLAND, CA 94623 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4172** AAA CLAIMS ASO C. HENDERSON, AAA CLAIMS PO BOX 24523 OAKLAND, CA 94623 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.4173** AAA INSURANCE<br>P.O. BOX 24523<br>OAKLAND, CA 94623-9839 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4174** AAA INSURANCE<br>P.O. BOX 24523<br>OAKLAND, CA 94623-1523 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4175** AAA INSURANCE - LI LING, HUI<br>PO BOX 24523<br>OAKLAND, CA 94623 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4176** AAA INSURANCE  OAKLAND, VAUGHN WOODBERRY - CLAIMANT<br>PO BOX 24523<br>OAKLAND, CA 94623 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4177** AAA INSURANCE  OAKLAND, VAUGHN WOODBERRY - CLAIMANT<br>PO BOX 24523<br>OAKLAND, CA 94623 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4178** AAA INSURANCE - RAZVI, SYED BASIT<br>16784 ROAD 30 1/2<br>MADERA, CA 93636 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4179** AAA INSURANCE, LAURIE GLORIA<br>PO BOX 24523<br>OAKLAND, CA 94623 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4180** AAA INSURANCE, SHANISTY WHITTINGTON<br>PO BOX 24523<br>OAKLAND, CA 94623 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4181** AAA INSURANCE-AGNES BOJORQUES<br>P.O. BOX 24523, OAKLAND, CA. 94623<br>710 CASSELMAN DR<br>WEST SACRAMENTO, CA 95605-2408 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.4182** AAA INSURANCE-BANKS, NECOLE PO BOX 24523 OAKLAND, CA 94623 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4183** AAA INSURANCE-COHN, TAMAR 395 QUITEWOOD DR SAN RAFAEL, CA 94903 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4184** AAA, ATTN: JILLIAN WENDTLAND P.O. BOX 24523 OAKLAND, CA 94626 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4185** AAA, CSAA INSURANCE EXCHANGE PO BOX 24523 OAKLAND, CA 94623-1523 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4186** AAA, JACOB RYAN PONCE 9820 GIBSON LANE POTTER VALLEY, CA 95469 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4187** AAA, LISA RIZZO P.O. BOX 24523 OAKLAND, CA 94623 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4188** AAA, NOEL ROSS PO BOX 24523 OAKLAND, CA | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4189** AAA, NOEL ROSS PO BOX 24523 OAKLAND, CA | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4190** AAA, SARAH PO BOX 24523 OAKLAND, CA 94623 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4191** AAA, SHARON GARRETT PO BOX 91839 LONG BEACH, CA 91839 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4192** AAA-BUSH, KRISTIN PO BOX 24523 OAKLAND, CA 94623 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.4193  AAA-CERNA, LUPE<br>PO BOX 24523<br>OAKLAND, CA 94623 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4194  AARNOLD, COLLEN<br>787 SAINT FRANCIS AVE<br>NOVATO, CA 94947 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4195  AARON MARIN<br>CHRISTOPHER AUMAIS,<br>ASHKAHN MOHAMADI, KELLY<br>WINTER<br>1129 WILSHIRE BLVD.<br>LOS ANGELES, CA 90017 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4196  AARON MARIN<br>MARY ALEXANDER, BRENDAN<br>WAY, CATALINA MUNOZ<br>44 MONTGOMERY STREET<br>SUITE 1303<br>SAN FRANCISCO, CA 94104 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4197  AARON, ALI<br>1148 LOKOYA ROAD<br>NAPA, CA 94558 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4198  ABALOS, VICTOR<br>4010 CARRACCI LANE<br>SAN JOSE, CA 95135 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4199  ABAN, MICHAEL<br>1606 STARLITE DR<br>MILPITAS, CA 95035 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4200  ABASTA, LUISITO<br>1657 WESTMOOR ROAD<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4201  ABAYACHI, ALI<br>50 EDGEMAR STREET<br>DALY CITY, CA 94014 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4202  ABBANAT, BRIAN<br>1500 CYPRESS LANE<br>DAVIS, CA 95616 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4203  ABBAS, ABBAS<br>1676 DARWIN STREET<br>SEASIDE, CA 93955 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.4204** ABBEY, MOLLY<br>P O BOX 87<br>OAK RUN, CA 96069 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.4205** ABBOTT, RICHARD<br>7705 FALLEN LEAF LANE<br>SALINAS, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.4206** ABE, MELISSA<br>4907 HARMONY WAY<br>SAN JOSE, CA 95130 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.4207** ABEC BIDART-OLD RIVER LLC, N<br>ROSS BUCKENHAM<br>2828 ROUTH STREET STE. 500<br>DALLAS, TX 75201<br>20400 OLD RIVER ROAD<br>BAKERSFIELD, CA 93311 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.4208** ABEL, SUZANNE<br>PO BOX 545<br>8990 A FAIRWAY DRIVE<br>KELSEYVILLE, CA 95457 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.4209** ABELLANA, EMMA<br>151 GOODWIN DR<br>SAN BRUNO, CA 94066 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.4210** ABERCROMBIE, MATT & PAT<br>16110 W AMERICAN<br>KERMAN, CA 93630 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.4211** ABERNATHY, JUDY<br>10625 FORBESTOWN RD<br>FORBESTOWN, CA 95941 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.4212** ABM ELECTIRCAL POWER<br>SERVICES-ALLEN, KATIE<br>152 TECHNOLOGY DRIVE<br>IRVINE, CA 92618 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.4213** ABNEY, MICHAEL<br>2105 PARK AVE<br>SAN JOSE, CA 95126 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.4214** ABRAHAM, JEAN<br>25664 CREEKVIEW COURT<br>SALINAS, CA 93908 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.4215** ABRAM, LAWRENCE<br>PO BOX A<br>GONZALES, CA 93926 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4216** ABRAM, LORI<br>PO BOX A<br>GONZALES, CA 93926 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4217** ABRAM, LORI<br>PO BOX A<br>GONZALES, CA 93926 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4218** ABRAMS, LAWRENCE<br>PO BOX 1285<br>WATSONVILLE, CA 95077 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4219** ABRASIVE CONCEPTS, INC, TIM BOCKMAN<br>PO BOX 12551<br>2700 Q STREET<br>BAKERSFIELD, CA 93301 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4220** ABREGO, JESUS<br>302 E. BEACH ST<br>WATSONVILLE, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4221** ABSOLUTE LEGAL DOCUMENT PREP GROUP-GILL, AMBERJEET<br>1960 ERICKSON CIRCLE<br>STOCKTON, CA 95206 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4222** ABTAHI BALAS, ATTOSA<br>17080 WILSON WAY<br>ROYAL OAKS, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4223** ABUNTO, MARIA<br>67 PARKWOOD DRIVE<br>DALY CITY, CA 94015 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4224** ABUSHABAN, MOHAMED<br>6257 GRAND OAK WAY<br>SAN JOSE, CA 95135 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4225** ABVSF LLC-REICHBORN, ERIK<br>3174 16TH STREET<br>SAN FRANCISCO, CA 94103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.4226　ACB CN 201512 0J 0072 KLE, AT&T<br>909 CHESTNUT ST<br>ROOM 39-N-13<br>ST. LOUIS, CA 63101-3099 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.4227　ACCOUNTING, BUSINESS SERVICES & TAXES, INC.-SCHWARTZ, DAVID<br>PO BOX 682<br>CAPITOLA, CA 95010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.4228　ACCT# IS 37335702389-WARTHEMANN, TOBY<br>216 MT. HERMON RD STE # 333<br>SCOTTS VALLEY, CA 95066 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.4229　ACEVEDO, HERLINDA<br>1791 WILLOW STREET<br>SAN JOSE, CA 95125 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.4230　ACEVEDO, MARIA<br>629 N. MILDRED AVENUE<br>KING CITY, CA 93930 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.4231　ACEVES, MARIA GUADALUPE<br>862 SAN MIGUEL CANYON RD<br>WATSONVILLE, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.4232　ACHACH, ROSA<br>1600 ASTER DR<br>APT 42<br>ANTIOCH, CA 94509 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.4233　ACITO, LUCILLE<br>2311 SAND POINT CT.<br>DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.4234　ACKERMAN, SAM<br>14961 S. UNION AVE<br>BAKERSFIELD, CA 93307 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.4235　ACME PRESS INC-TAHERIPOUR, MARDJAN<br>2312 STANWELL DR<br>CONCORD, CA 94520 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.4236** ACOSTA & DAUGHTERS LLC- ACOSTA, CLIFF 3812 GREEN JADE CT MODESTO, CA 95355 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4237** ACOSTA, JAMES 18130 BOURBON STREET JACKSON, CA 95642 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4238** ACOSTA, TIFFANY 351 ROCKWOOD DR. SOUTH SAN FRANCISCO, CA 94080 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4239** ACREE, DARLENE 2722 LEXINGTON AVE MERCED, CA 95340 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4240** ACREY, KENNETH P.O. BOX 900 NICE, CA 95464 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4241** ACRI, GEORGE OR EDNA 1220 MAXWELL LANE REDWOOD CITY, CA 94062 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4242** ADAM KENNON BOBBY THOMPSON 726 AIRPORT BLVD SUITE 186 BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4243** ADAM KENNON MARY ALEXANDER, BRENDAN WAY, CATALINA MUNOZ 44 MONTGOMERY STREET SUITE 1303 SAN FRANCISCO, CA 94104 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4244** ADAMEE, MONICA 3466 SAGINAW AVE CLOVIS, CA 93619 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4245** ADAMS, ANTHONY 360 HIAWATHA RD BOULDER CREEK, CA 95006 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.4246** ADAMS, ARHEA 27366 SAUNDERS RD MADERA, CA 93637 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.4247** ADAMS, BETTY 2247 COVE COURT DISCOVERY BAY, CA 94505 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.4248** ADAMS, CARRIE 10337 MOUNTAIN LION LANE GRASS VALLEY, CA 95949 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.4249** ADAMS, KRISTINA 14612 BASS DR. REDDING, CA 96003 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.4250** ADAMS, LARRY 347 W MADILL ST ANTIOCH, CA 94509 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.4251** ADAMS, LAURENCE P.O. BOX 1704 LUCERNE, CA 95458 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.4252** ADAMS, LYN 8065 CHESTNUT CT. GRANITE BAY, CA 95746 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.4253** ADAMS, MARJORIE 889 6TH STREET ARCATA, CA 95521 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.4254** ADAMS, RACHEL P.O. BOX 831 WINDSOR, CA 95492 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.4255** ADAMS, RICHARD 16661 S FOWLER AVENUE SELMA, CA 93662 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.4256** ADAMS, ROBERT 11438 INVERNESS WAY AUBURN, CA 95602 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.4257** ADAMS, ROBIN 2247 COVE CT DISCOVERY BAY, CA 94505 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.4258 ADAMS, RONALD<br>PO BOX 383<br>488 FAMILY CIRCLE<br>SAN ANDREAS, CA 95249 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4259 ADAMS, RUSSELL<br>2730 LAS AROMAS<br>OAKLAND, CA 94611 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4260 ADAMS, SETH<br>PO BOX 4801<br>ARCATA, CA 95518 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4261 ADAMSON, RITA<br>404 DENTON WAY<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4262 ADCOCK, ADAM<br>3725 KELLOGG CREEK RD<br>BYRON, CA 94514 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4263 ADEDEJI-WATSON, KWESI<br>247 RUBY AVE<br>RICHMOND, CA 94801 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4264 ADELEKAN, KELLY<br>2028 SULTANA DRIVE<br>PETALUMA, CA 94954 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4265 ADELUS, JOHN<br>15210 OLD RANCH RD<br>LOS GATOS, CA 95033 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4266 ADITAJS, MARA<br>1329 CHECTNUT LANE<br>DAVIS, CA 95616 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4267 ADKINS, CYNTHIA<br>7630 MORNINGSIDE DRIVE<br>GRANITE BAY, CA 95746 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4268 ADL 5, LLC-ARON, NAVNEET<br>655 CASTRO ST.<br>STE 8<br>MOUNTAIN VIEW, CA 94041 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | C | U | D | | | |
|---|---|---|---|---|---|---|---|
| 3.4269 ADLER, HEATHER<br>2467 ABERDEEN LANE<br>DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.4270 ADMIRAL, KIMBERLY<br>6890 FLOYD WAY<br>NICE, CA 95464 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.4271 ADOBE CREEK ORCHARDS,<br>KENNETH BARR<br>PO BOX 946<br>40 MENDENHALL AVENUE,<br>UPPER LAKE<br>KELSEYVILLE, CA 95451 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.4272 ADOBE INN, LLC, ENGDAHL KEN<br>ADOBE INN / DELORES AND TH<br>CARMEL, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.4273 ADRIAANSZ, MARY<br>125 LORI LANE<br>APTOS, CA 95003 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.4274 ADRIANNE GOMEZ DAY CARE-<br>GOMEZ, JOSE<br>1999 N PATTERSON RD<br>STOCKTON, CA 95215 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.4275 ADVANCED ELECTRIC-<br>MARIDON, RUSSEL<br>180 LAKEVIEW<br>WATSONVILLE, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.4276 ADVANCED LOGICAL DESIGN,<br>INC.-KEENAN, JOHN<br>22215 MT. EDEN RD<br>SARATOGA, CA 95070, CA 95070 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.4277 ADVANCED POOL COATINGS-<br>WALTER, DAVE<br>6141 ANGELO COURT<br>LOOMIS, CA 95650 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.4278 ADVANTAGE CARPET CARE<br>AND BUILDING MAINTENANCE-<br>MOSER JR., RAY<br>3000 COLLEGE DRIVE<br>SAN BRUNO, CA 94066 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.4279** ADVANTAGE METAL PRODUCTS, INC-LEVAN, LISA 7855 SOUTHFRONT ROAD LIVERMORE, CA 94551 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.4280** ADVANTECH CORPORATION-ZHENG, SNOW 380 FAIRVIEW WAY MILPITAS, CA 95035 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.4281** ADVERSALO, DONALD 9262 TAVERN RD. I-5 SOUTH JUST AFTER LAGUNA BLVD. WILTON, CA 95693 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.4282** AESTHETIC DERMATOLOGY 535 MILLER AVENUE MILL VALLEY, CA 94920 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.4283** AFA CLAIM SERVICES, PACIFIC PIONEER INSURANCE PO BOX 25329 CA 90703 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.4284** AFFENTRANGER & SONS DAIRY FARMS, ROSEMARIE MILLAN 18107 KRATZMEYER RAOAD BAKERSFIELD, CA 93314 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.4285** AFFINITY FOR BEAUTY & WELLNESS SPA-BEAN, KRISTA 152 SOUTH K STREET LIVERMORE, CA 94550 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.4286** AFFL-AF-201606-AF-0010-CRL, ATT PACBELL AFFL-AF-201606-AF-0010-CRL 909 CHESTNUT ST 12920 EARHART AVE, AUBURN CA SAINT LOUIS, CA 63101-2017 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.4287** AFFORDABLE GARAGE DOORS-DUNCAN, JO 22592 SONOMA ST HAYWARD, CA 94541 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.4288** AFNI, JOANNA ROLAND<br>PO BOX 3068<br>BLOOMINGTON, CA 61702-3068 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4289** AFNI, NANCY DRECKMAN<br>PO BOX 3068<br>308 HARBOR VIEW AVE<br>PISMO BEACH, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4290** AFNI, SUBROGATION DEPARTMENT<br>P.O. BOX 3068<br>BLOOMINGTON, CA 61702-3068 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4291** AFSHAN, AMBREEN<br>9165 TORINO WAY<br>SACRAMENTO, CA 95829 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4292** AGARKAR/ATTY REP<br>2057 FOREST AVENUE, SUITE 3<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4293** AGARWAL, SATISH KUMAR<br>39349 MONTEREY WAY<br>FREMONT, CA 94538 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4294** AGGARWAL, DEEPA<br>10457 MANZANITA COURT<br>CUPERTINO, CA 95014 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4295** AGHA, JOANN<br>8710 PRUNEDALE NORTH SPC #20<br>SALINAS, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4296** AGRAVIADOR, HELEN<br>33670 COLGATE DRIVE<br>UNION CITY, CA 94587 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4297** AGROJAL FARMS-MALDONADO, ALEJANDRO<br>PO BOX 1862<br>SANTA MARIA, CA 93456 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4298** AGUIAR, CARLOTA<br>1011 GEORGIA AVE<br>MADERA, CA 93637 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.4299 AGUILAR LOPEZ, MARINA<br>1038 E LAUREL DR APT C<br>SALINAS, CA 93905 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.4300 AGUILAR, ADRIANA<br>1205 CABERNET DR<br>GONZALES, CA 93926 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.4301 AGUILAR, ANGELA<br>2050 SOQUEL AVE<br>200 BUTTON STREET<br>SANTA CRUZ, CA 95060 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.4302 AGUILAR, BALDOMERO<br>7538 BALDWIN ST<br>VALLEY SPRINGS, CA 95252 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.4303 AGUILAR, CHRISTINA<br>15018 E FLORAL AVE<br>PARLIER, CA 93648 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.4304 AGUILAR, KARINA<br>4460 W CORONA AVE<br>FRESNO, CA 93722 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.4305 AGUILAR, LUIS<br>2053 GREG STONE DRIVE<br>STOCKTON, CA 95206 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.4306 AGUILAR, ROBERT<br>770 SIR FRANCIS DRAKE BLVD<br>APT. 1<br>SAN ANSELMO, CA 94960 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.4307 AGUILAR, TERESA<br>35820 S LASSEN AVE<br>PO BOX 1748<br>HURON, CA 93234 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.4308 AGUILAR, VERONICA<br>2451 MYRAN AVENUE<br>STOCKTON, CA 95205 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.4309 AGUILERA ALDRETE, DORA<br>534 20TH ST<br>RICHMOND, CA 94801 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation & Disputes**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.4310 AGUILERA, REYNA<br>1438 20TH AVENUE<br>SAN FRANCISCO, CA 94122 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4311 AGUINALDO, DANIEL<br>2820 MCAIN CT<br>SAN JOSE, CA 95121 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4312 AGUIRRE, JAMES<br>2518 LA MIRADA DRIVE<br>SAN JOSE, CA 95125 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4313 AGUIRRE, MIGUEL<br>400 WINDSOR STREET<br>KING CITY, CA 93930 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4314 AGUIRRE, ROSE<br>57 PARK SHARON DR.<br>SAN JOSE, CA 95136 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4315 AGUIRRE, SONYA<br>1642 W GRIFFITH WAY<br>FRESNO, CA 93705 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4316 AGUIRRE, VANESSA<br>21117 GARY DRIVE<br>HAYWARD, CA 94546 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4317 AGUIRRE, YOLANDA<br>PO BOX 6762<br>SALINAS, CA 93912 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4318 AHAEV, ANTHONY AND VICTORIA<br>22461 FOREST HILL<br>LAKE FOREST, CA 92630 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4319 AHEARN, GEORGE<br>123 VERONA CT<br>LOS GATOS, CA 95030 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4320 AHERN RENTALS<br>ATTN: BOB WURTZ, RISK MGT.<br>1401 MINERAL AVE.<br>LAS VEGAS, CA 89106 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.4321   AHERN RENTALS-MUNOZ, JOHN<br>1885 W BONANZA RD<br>LAS VEGAS, CA 89106 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4322   AHLBERG, LAURIE<br>PO BOX 714<br>ARNOLD, CA 95223 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4323   AHLERS, ROBERTO<br>10270 STERLING BLVD<br>CUPERTINO, CA 95014 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4324   AHLONE CHYNOWETH MINI<br>MARKET-MOUSSA, ANTANIOS<br>5330 TERNER WAY, SUITE #10<br>SAN JOSE, CA 95136 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4325   AHLUWALIA, TARUNJIT<br>513 EMERALD HILL CIRCLE<br>FAIRFIELD, CA 94533 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4326   AHMED, MAQSOOD<br>1024 2ND ST<br>APT 32<br>LAFAYETTE, CA 94549 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4327   AHMED, RAMZI<br>3915 FINISH LINE DRIVE<br>BAKERSFIELD, CA 93306 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4328   AHN, PYONG GAG<br>1356 KENNETH STREET<br>SEASIDE, CA 93955 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4329   AHRENS, JANE<br>2750 MERRITT ROAD<br>KELSEYVILLE, CA 95451 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4330   AHU, RAYMOND<br>226 E 11TH STREET<br>MARYSVILLE, CA 95901 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4331   AHUMADA, HUMBERTO & DULCE<br>305 HARRISON ROAD<br>SALINAS, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.4332 AI KINJO SLO INC. DBA IZAKAYA RAKU-SHIN, KYUNG 953 W GRAND AVE GROVER BEACH, CA 93433 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4333 AICHELE V PGE, (ATTY ANTHONY CALERO) 2055 JUNCTION AVE STE 138 17545 HILLVIEW LN, MORGAN HILL SAN JOSE, CA 95131 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4334 AIDEN, DINO 503 CALISTOGA ROAD SANTA ROSA, CA 95409 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4335 AIMONETTI, JAMIE 5941 HOLGATE AVENUE SAN JOSE, CA 95123 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4336 AINSWORTH, WENDY 28779 UNDERWOOD ROAD SALINAS, CA 93908 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4337 AIRBNB, RUTH CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4338 AIRBNB-KADKHODAYAN, PARINAZ 12853 NORMANDY LANE LOS ALTOS, CA 94022 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4339 AIRFILM-HERRING, SCOTT 6245 AERODROME WAY HANGER NO. 2 GEORGETOWN, CA 95634 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4340 AISON, MARVIN 3621 COMANCHE WAY ANTELOPE, CA 95843 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4341 AJ SLENDERS FARMS-SLENDERS, ANDY 625 E. COLEMAN AVE LATON, CA 93242 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.4342  AJAELO, NKIRU<br>4616 MACARTHUR BLVD<br>OAKLAND, CA 94619 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4343  AJIBOLA, HILDA<br>2925 E 16TH ST APT A<br>OAKLAND, CA 94601 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4344  AKAGI RESTAURANT-<br>TAKAHASHI, NOBUMASA<br>713 CAMINO PLZ<br>SAN BRUNO, CA 94066 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4345  AKBARI, SAFIA<br>1783 EGRET DRIVE<br>TRACY, CA 95376 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4346  AKINS, GARY<br>2224 REEF COURT<br>DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4347  AKINTOMIDE, FELIX<br>PO BOX 496149<br>GARLAND, CA 75049 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4348  AKITA 1010, LLC, NANCY<br>MACALLISTER<br>1010 FAIR AVE #12<br>SANTA CRUZ, CA 95060 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4349  AKITOYE, BRIAN<br>3234 E 27TH STREET #2<br>OAKLAND, CA 94601 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4350  AKITOYE, BRIAN<br>3234 E 27TH STREET #2<br>OAKLAND, CA 94601 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4351  AKL, FADY<br>133 BEDFORD<br>HERCULES, CA 94567 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4352  AKL, RANDY<br>617 MIA COURT<br>DANVILLE, CA 94526 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation & Disputes

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.4353 AKROUSH, HELEN<br>2809 DEL MONTE DR<br>BAKERSFIELD, CA 93306 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4354 AKSENOFF, MARIA<br>575 BOYD RD<br>PLEASANT HILL, CA 94523 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4355 AL ASHER & SONS, INC.-NERI, PATTY<br>5301 VALLEY BLVD.<br>LOS ANGELES, CA 90032 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4356 ALAGA, ALEX<br>10301 WRANGLER DRIVE<br>ELK GROVE, CA 95624 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4357 ALAJOU, SAMIR<br>431 WILHAGGIN DR<br>SACRAMENTO, CA 95864 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4358 ALAMEDA CONSTRUCTION, ALAMEDA, DWAYNE<br>PO BOX 111<br>LANDER AVE<br>TURLOCK, CA 95380 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4359 ALAMEDA COUNTY WATER DISTRICT<br>43885 S GRIMMER BLVD<br>FREMONT, CA 94538 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4360 ALAMO, NORMA<br>1021 POLK STREET<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4361 ALAZZAWY, SAFWAN<br>786 SANTA PAULA AVE<br>SUNNYVALE, CA 94085 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4362 ALBEE, DEBRA<br>10118 BARNES DR<br>BAKERSFIELD, CA 93311 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4363 ALBERT CHOW MEDICAL CORPORATION, ALBERT CHOW<br>1 DANIEL DURHAM COURT, SUITE 368C<br>SAN FRANCISCO, CA 94109 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|--------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.4364** ALBERTSEN, KELLY 21970 ALLAN ROAD VOLCANO, CA 95689 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4365** ALBERTSEN, KELLY 21970 ALLAN RD VOLCANO, CA 95689 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4366** ALBERTSON, URSULA 595 JENSEN LANE WINDSOR, CA 95492 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4367** ALBIN LIVESTOCK LLC-ALBIN, SARAH PO BOX 601 FORTUNA, CA 95540 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4368** ALBINO, GLORIA 828 TOBY WAY SHANDON, CA 93461 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4369** ALBRECHT, JOHNNY 525 PINE STREET COALINGA, CA 93210 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4370** ALBRECHT/SPRINSOCK, KRISTINE/BRION 417 PACHECO AVE. SANTA CRUZ, CA 95062 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4371** ALC MACHINE INC-FOLLANSBEE, GINA 244B COLGAN AVE SANTA ROSA, CA 95404 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4372** ALCALA, ESPERANZA 8332 JOE RODGERS RD. GRANITE BAY, CA 95746 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4373** ALCALA, JOSE 21871 GRANCEVILLE BLVD LEMOORE, CA 93245 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4374** ALCALA, MARIA 578 STRAUSS COURT MADERA, CA 93637 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.4375** ALCANTAR, CRYSTAL 4301 GATSON RD SHAFTER, CA 93314 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4376** ALCARAZ, MARIA 110 COLLEGE ROAD WATSONVILLE, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4377** ALCARRAZ, NAZARI 32940 SOQUEL ST UNION CITY, CA 94587 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4378** ALCOCER, BARBARA 5 GLEN FALLS CIR SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4379** ALCOCER, EDWIN 2294 NORTH MAIN STREET 53 SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4380** ALDO, JENNIFER 4941 CLIPPER DR DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4381** ALDRICH, JAIME 22080 CHOLET WAY PALO CEDRO, CA 96073 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4382** ALDRICH, ROBIN 8345 STEVENSON MOKELUMNE HILL, CA 95245 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4383** ALESO, CAMILA 567 N EDEN AVENUE SUNNYVALE, CA 94085-3744 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4384** ALEXANDER VALLEY UNION SCHOOL DISTRICT-RENO, MATT 8511 HIGHWAY 128 HEALDSBURG, CA 95448 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4385** ALEXANDER, BRIAN 1250 ROAD D REDWOOD VALLEY, CA 95470 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.4386** ALEXANDER, DAVID<br>525 KENTUCKY AVE<br>SAN MATEO, CA 94402 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4387** ALEXANDER, ERIC<br>1908 VIA APPIA<br>WALNUT CREEK, CA 94598 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4388** ALEXANDER, FREDRICK<br>801 DRAKE AVE.<br>MONTEREY, CA 93940 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4389** ALEXANDER, JOSHUA<br>3530 WHITE CLIFF CIR<br>NAPA, CA 94558 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4390** ALEXANDER, KATHERINE<br>11600 SUMMIT WOOD COURT<br>LOS ALTOS HILLS, CA 94022 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4391** ALEXANDER, KATHERINE<br>11600 SUMMIT WOOD COURT<br>LOS ALTOS HILLS, CA 94022 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4392** ALEXANDER, MARGARET<br>2241 E. 32ND STREET<br>OAKLAND, CA 94602 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4393** ALEXANDER, MITHUN<br>429 VALVERDE DR<br>SOUTH SAN FRANCISCO, CA 94080 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4394** ALEXANDER, RYAN<br>21C ORINDA WAY #127<br>ORINDA, CA 94563 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4395** ALEXANDER, TIFFINI<br>784 WESLEY AVE<br>APT 2<br>VACAVILLE, CA 95688 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4396** ALEXANDER, YOLANDA<br>1001 POLK ST.<br>1049 HOWARD ST.<br>SAN FRANCISCO, CA 94103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.4397 ALEXANDRE, SUZANNE<br>12300 WESTSIDE ROAD<br>FORESTVILLE, CA 95436 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4398 ALEXANDRIA GHASSAN, A MINOR, EMILIE GRANDCHAMPS, LUCIENNE GHASSAN, A MINOR IBIERE N. SECK, MARCELIS MORRIS<br>4929 WILSHIRE BLVD<br>SUITE 1010<br>LOS ANGELES, CA 90010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4399 ALEXANDRIA GHASSAN, A MINOR, EMILIE GRANDCHAMPS, LUCIENNE GHASSAN, A MINOR MARY ALEXANDER, BRENDAN WAY, CATALINA MUNOZ<br>44 MONTGOMERY STREET<br>SUITE 1303<br>SAN FRANCISCO, CA 94104 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4400 ALEXANDRIA GHASSAN, A MINOR, EMILIE GRANDCHAMPS, LUCIENNE GHASSAN, A MINOR CHRISTOPHER AUMAIS, ASHKAHN MOHAMADI, KELLY WINTER<br>1126 WILSHIRE BLVD.<br>LOS ANGELES, CA 90017 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4401 ALEXANDRIA GHASSON, LESLEY MORAN, LUCIENNE GHASSAN BOBBY THOMPSON<br>706 AIRPORT BLVD<br>SUITE 166<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4402 ALEXANDRIA GHASSON, LESLEY MORAN, LUCIENNE GHASSAN MARY ALEXANDER, BRENDAN WAY, CATALINA MUNOZ<br>44 MONTGOMERY STREET<br>SUITE 1303<br>SAN FRANCISCO, CA 94104 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4403 ALEXIS, ASHLEY<br>5 VINTAGE CT.<br>CHICO, CA 95973 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.4404 ALEX'S BARBERSHOP-VILKIS, ALEXANDER 1287 20TH AVE SAN FRANCISCO, CA 94122 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4405 ALFARO, DANIEL 2031 SUCRE CFT SALINAS, CA 93906 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4406 ALFARO, IRMA 1209 MARGALO ST. WASCO, CA 93280 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4407 ALFARO, XAVIER 344 N 16TH STREET GROVER BEACH, CA 93433 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4408 ALFINDA, ADAM 11233 LOCH LOMOND ROAD MIDDLETOWN, CA 95461 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4409 ALFORD, KAYJA 2733 COUNTRY CLUB BLVD, APT 8 STOCKTON, CA 95204 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4410 ALGHAZALY, NAGI 963 BAKER STREET BAKERSFIELD, CA 93305 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4411 ALHOMEDI, AHMED 1491 HILLSBORO AVE MADERA, CA 93637 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4412 ALIBO, CLAIRE 1905 E PONTIAC WAY 225 FRESNO, CA 93726 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4413 ALIMPIC, LULII AND JOHN 1100 CRESTMONT DR. ANGWIN, CA 94508 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4414 ALIN PERFECTION SPA, HUA JIN 7850 WHITE LANE BAKERSFIELD, CA 93309 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.4415**　ALIOTO, JOSEPHINE<br>2159 WALNUT GROVE AVE<br>SAN JOSE, CA 95128 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4416**　ALIOTTA, NICOLE<br>PO BOX 44<br>CAZADERO, CA 95422 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4417**　ALIOTTI, JOHN<br>221 JAMAICA STREET<br>TIBURON, CA 94920 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4418**　ALIOTTI, ROBERT<br>462 JACKSON ST<br>MONTEREY, CA 93940 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4419**　ALISAL PIZZERIA-YI, MUN<br>706 EAST ALISAL STREET<br>SALINAS, CA 93905 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4420**　ALKADIRY, WALEED<br>24565 SOQUEL SN JOSE ROAD<br>LOS GATOS, CA 95033 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4421**　ALKHASSADEH, HELBARD<br>16795 LITTLE HILL LANE<br>ROYAL OAKS, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4422**　ALL ABOUT THE PARTY-MILLER,<br>ARTURO<br>1768 E ANDERSON ST<br>STOCKTON, CA 95205 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4423**　ALL TIRE-GREATHOUSE, LARRY<br>359 POTRERO AVE<br>SAN FRANCISCO, CA 94103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4424**　ALLAN AUTOMATIC SPRINKLER<br>CORP.-RORABAUGH, JOHN<br>20303 MACK STREET<br>HAYWARD, CA 94545 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4425**　ALLAN, MICHAEL<br>11540 STATE HIGHWAY 99E<br>RED BLUFF, CA 96080 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation & Disputes

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.4426 | ALLARD, GAYLE<br>19361 MIDDLECAMP<br>#1889<br>TWAIN HARTE, CA 95383 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.4427 | ALLARDE, ALLAN<br>2290 VALLEY WOOD DRIVE<br>SAN BRUNO, CA 94066 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.4428 | ALLEGRETTA, MAMA'S<br>MEATBALL RESTAURANT -<br>NICOLA<br>570 HIGUERA ST STE 130<br>SAN LUIS OBISPO, CA 93401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.4429 | ALLEGRETTO VINEYARD<br>RESORT-DIXON, BRET<br>2700 BUENA VISTA DR<br>PASO ROBLES, CA 93446 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.4430 | ALLEGRO GOURNET PIZZERIA-<br>ABRAHAM, JEAN<br>3770 THE BARNYARD<br>SUITE I11<br>CARMEL, CA 93923 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.4431 | ALLEN, DAVID<br>38153 ACACIA COURT<br>FREMONT, CA 94536 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.4432 | ALLEN, GAIL<br>19875 PLAINVIEW DR<br>SALINAS, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.4433 | ALLEN, JAMES E<br>700 COLTON ST<br>MONTEREY, CA 93940 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.4434 | ALLEN, JENNIFER<br>2871 WHIPPORWILL DRIVE<br>MORGAN HILL, CA 95037 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.4435 | ALLEN, KENNETH<br>2431 33RD AVE<br>SAN FRANCISCO, CA 94116 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.4436 | ALLEN, LAURA<br>2600 OAK VIEW COURT<br>BAKERSFIELD, CA 93311 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.4437 ALLEN, LETICIA 3007 MARTIN LUTHER KING JR WAY OAKLAND, CA 94609 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.4438 ALLEN, MICHAEL 923 BRANCIFORTE VALLEJO, CA 94590 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.4439 ALLEN, PAMELA 164 ROBLES WAY #341 VALLEJO, CA 94591 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.4440 ALLEN, RANDY 4404 CRON WAY BAKERSFIELD, CA 93311 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.4441 ALLEN, RUSSELL 3918 WHIRLWIND DRIVE BAKERSFIELD, CA 93313 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.4442 ALLEN, STEPHANIE 10809 W KEARNEY BLVD FRESNO, CA 93706 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.4443 ALLERGY AND ASTHMA ASSOCIATES OF SANTA CLARA VALLEY, PATRICIA CUNNANE 4050 MOORPARK AVE. SAN JOSE, CA 95117 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.4444 ALLEY, DAVID & NORMA 1504 E WOODSTONE DRIVE HAYDEN LAKE, CA 83835 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.4445 ALLIANCE HOMES, EBERT BILL 2967 DAYLIGHT WAY SAN JOSE, CA 95111 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.4446 ALLIANCE INSURANCE CO, FOR DIANA BAUTISTA RAMIREZ PO BOX 2927 CLINTON, CA 52733 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.4447 ALLIANCE UNITED INSURNACE-SCHNITZER, RACHEL PO BOX 2927 CLINTON, CA 52733 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | |
|---|---|---|---|---|---|
| 3.4448 ALLIANZ GLOBAL CORP SECURITY, PATRICIA KHEIFL FOR JACK BROWN PO BOX 898 6473 BUCKS LANE MEADOW VALLEY, CA 95956 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4449 ALLIDURAI, SASIKUMAR V. PG&E 3203 MADDEN WAY DUBLIN, CA 94568 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4450 ALLIED CNG VENTURES, LLC; PLAZA, LLC, ALLIED FUEL SERVICES, INC.; ALLIED CNG OPERATIONS, LLC; ALLIED PROPANE SERVICES, INC.; HUNT ALLIED PETROLEUM, LLC; SAJET RESOURCES, LLC THE ARNS LAW FIRM 515 FOLSOM ST. 3RD FLOOR SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4451 ALLIED P & C INSURANCE A/S/O SHARON LAWLEY-SCHWARZ, SELISIA PO BOX 182068 COLUMBUS, CA 43218 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4452 ALLIED PROPERTY (LUTTER) BENSON LEGAL, APC 6345 BALBOA BLVD, STE 365 ENCINO, CA 91316 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4453 ALLIED PROPERTY (STEEN-LARSON) BENSON LEGAL, APC 6345 BALBOA BOULEVARD, SUITE 265 ENCINO, CA 91316 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4454 ALLISON STREET, FARMER'S INSURANCE 4845 CANOPY LN OAKLEY, CA 94561 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4455 ALLISON, ALANE 4815 ROAD N ORLAND, CA 95963 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.4456** ALLISON, KENT<br>701 SHELTER CREEK LANE UNIT 4206<br>SAN BRUNO, CA 94066 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.4457** ALLISON, PETER<br>103 W 20TH ST APT D<br>ANTIOCH, CA 94509 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.4458** ALLQUIP UNIVERSAL INC-CHYEBLOOM, CYNTHIA<br>3212 WEST CAPITOL AVENUE<br>WEST SACRAMENTO, CA 95691 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.4459** ALLSTATE INS FOR NORMAN COTE<br>ATTN: JULIE SINK, SUBRO<br>P.O. BOX 21169<br>ROANOKE, CA 21169 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.4460** ALLSTATE INS.<br>PO BOX 21169<br>ROANOKE, CA 24018 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.4461** ALLSTATE INSURANCE (ASO OF WILLIAM FRANCIS)<br>P.O BOX 650271<br>DALLAS, CA 75265-0271 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.4462** ALLSTATE INSURANCE (ASO OF WILLIAM FRANCIS)<br>P.O BOX 650271<br>DALLAS, CA 75265-0271 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.4463** ALLSTATE INSURANCE (COTE)<br>LAW OFFICES OF GREGORY LUCETT<br>330 N. BRAND BLVD.<br>GLENDALE, CA 91203 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.4464** ALLSTATE INSURANCE (LEE)<br>SCHROEDER LOSCOTOFF LLP<br>7410 GREENHAVEN DRIVE, SUITE 200<br>SACRAMENTO, CA 95831 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.4465 ALLSTATE INSURANCE (MEDEARIS) LAW OFFICES OF GREGORY LUCHTT 330 N. BRAND BLVD., SUITE 900 GLENDALE, CA 91203 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4466 ALLSTATE INSURANCE COMPANY P.O. BOX 21169 ROANOKE, CA 24018 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4467 ALLSTATE INSURANCE COMPANY P.O. BOX 6525 DIAMOND BAR, CA 91765 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4468 ALLSTATE, 0496171000 RRM P.O. BOX 619053 CA 95661 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4469 ALLSTATE, ARACELI EUSEBIO - INSURED. PO BOX 660636 DALLAS, CA 75266 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4470 ALLSTATE, BIRD, EDWARD PO BOX 60636 HWY 116 SEBASTOPOL, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4471 ALLSTATE, DIAZ, KAREN 3077 W BELLAIRE FRESNO, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4472 ALLSTATE, FOR MICHAEL CHAN PO BOX 660636 905 KEATNY DR DALLAS, CA 75266 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4473 ALLSTATE, JENNIFER SMITH PO BOX 660636 WILLOW CREEK & HWY 49 AUBURN, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4474 ALLSTATE, LAKSOWSKA, GIZELA PO BOX 660636 DALLAS, CA 75266 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　**List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.4475**　ALLSTATE-CALDERA, RICHARD<br>PO BOX 660636<br>DALLAS, CA 75266 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4476**　ALLUXA, INC.-BARGETZI, PAUL<br>3660 NORTH LAUGHLIN RD.<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4477**　ALLUXA, INC.-BARGETZI, PAUL<br>3660 NORTH LAUGHLIN RD.<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4478**　ALLWIRE-HOPKINS, ALAN<br>PO BOX 1000<br>CHOWCHILLA, CA 93610 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4479**　ALMANZA, MANUEL<br>1750 CONN VALLEY RD<br>SAINT HELENA, CA 94574 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4480**　ALMARE LLC, ALBERTO MALVESTIO<br>2170 SMATTUCK AVENUE<br>BERKELEY, CA 94704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4481**　ALMEIDA, BOB<br>38047 PARKMONT DRIVE<br>2126 5TH GREEN DR<br>ARNOLD, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4482**　ALOK JAIN; RAKHI JAIN; ANJU JAIN; SHALU JAIN; GORI JAIN; NEHA JAIN<br>CORSIGLIA, MCMAHON & ALLARD (ATTORNEYS FOR PLAINTIFFS)<br>96 NORTH THIRD STREET, SUITE 620<br>SAN JOSE, CA 95112 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4483**　ALON, GEORGE<br>730 CARDIGAN DRIVE<br>SUNNYVALE, CA 94087 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4484**　ALONGI, ALESSANDRO<br>2085 EAST AVE<br>HAYWARD, CA 94541 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.4485** ALONSO, ISIDRO<br>26260 STANWOOD AVE<br>HAYWARD, CA 94544 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4486** ALONZO, JUDY<br>369 NIAGARA AVE<br>SAN FRANCISCO, CA 94112 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4487** ALONZO, ROBERT<br>404 HIDDEN VALLEY RD.<br>ROYAL OAKS, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4488** ALPACKA GROUP-APPLEBAUM, LAURA<br>178 BARNARD AVE.<br>SAN JOSE, CA 95125 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4489** ALPHABET SOUP STORES-KULASINGAM, ADRIENNE<br>203 WESTERNAVE<br>PETALUMA, CA 94952 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4490** ALQUINZO, GEORGE<br>3325 E. TERRACE AVENUE<br>FRESNO, CA 93703 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4491** ALSANABANY, TAHANI<br>PO BOX 650293<br>DALLAS, CA 75265 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4492** ALSKY, WALTER<br>224 PETER PAN RD.<br>CARMEL, CA 93923 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4493** ALSOFYANI, SADRADDIN<br>2732 COOLIDGE AVE<br>OAKLAND, CA 94601 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4494** ALTAMIRA CORP-KANG, RANDHIR<br>39180 LIBERTY STREET 208<br>FREMONT, CA 94538 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4495** ALTAMIRANO JR, LUIS<br>1646 DAVIS ST APT 7<br>SAN JOSE, CA 95126 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.4496** ALTAMIRANO, MARBELLA 4085 E LOWE AVE FRESNO, CA 93702 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4497** ALTANO, SYDNEY 5311 SOQUEL DR SOQUEL, CA 95073 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4498** ALTERMANN, AXEL 424 MIDDLE RD. BELMONT, CA 94002 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4499** ALTMAN, IAN 121 BARN ROAD TIBURON, CA 94920 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4500** ALTMAN, STEPHEN 63 TAMALPAIS RD FAIRFAX, CA 94930 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4501** ALTWARG, EMILY 625 3RD ST. 3RD ST., B/W MLK & JEFFERSON OAKLAND, CA 94607 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4502** ALUAG, ROMANA 223 CAMELLIA ST FAIRFIELD, CA 94533 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4503** ALVA, SALVADOR 161 DEL NORTE DRIVE SAN BRUNO, CA 94066 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4504** ALVARADO RAMIREZ, SONIA 2630 MOZART AVE SAN JOSE, CA 95122 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4505** ALVARADO, ANGEL V. PG&E 9248 NORTH GREEN MEADOWS LANE LANE FRESNO, CA 93720 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4506** ALVARADO, CELIA 388 E ALVIN DRIVE SALINAS, CA 93906 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 906-4    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 414 of 568

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.4507 ALVARADO, JOSE<br>940 W GRIFFITH WAY APT #107<br>FRESNO, CA 93705 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4508 ALVARADO, LUPE<br>3331 FARRELL ROAD<br>VACAVILLE, CA 95688 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4509 ALVARAVO, SAM<br>1135 MOSSWOOD LANE<br>DIXON, CA 95620 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4510 ALVAREZ LOPEZ, MARGARITA<br>546 TWTT STREET<br>SALINAS, CA 93905 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4511 ALVAREZ, ALFONSO<br>9A COTTAGE DRIVE<br>WATSONVILLE, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4512 ALVAREZ, ANGIE<br>2344 MESQUITE CT<br>MERCED, CA 95348 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4513 ALVAREZ, DAVID<br>55 CRAZY HORSE CYN RD<br>SALINAS, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4514 ALVAREZ, DENISE<br>2386 N. MAIN ST.<br>D<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4515 ALVAREZ, JOE<br>1556 N TEMPERANCE AVE<br>FRESNO, CA 93727 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4516 ALVAREZ, LUIS<br>4092 N CHESTNUT AVE<br>126<br>FRESNO, CA 93726 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4517 ALVAREZ, OLIVIA<br>246 EGRET LN<br>GUADALUPE, CA 93434 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 906-4    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 415 of 568

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.4518 ALVAREZ, SUSANA<br>1850 MADRONA ST<br>NAPA, CA 94559 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4519 ALVES, DANIEL<br>896 BLAKE STREET<br>SANTA MARIA, CA 93455 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4520 ALVES, GIANI<br>1501 ALMADEN EXPY APT 2208<br>SAN JOSE, CA 95125 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4521 ALVIDREZ, LAURENCE<br>2628 MONTGOMERY DR<br>SANTA ROSA, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4522 ALVIDREZ, LAURENCE V. PG&E<br>2628 MONTGOMERY DR<br>SANTA ROSA, CA 95405 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4523 ALVINAWILSON, VIVIAN<br>13686 DRY CREEK RD<br>BELLA VISTA, CA 96008 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4524 AMADIO, LINDA<br>3265 BLUE RIDGE CIR<br>STOCKTON, CA 95219 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4525 AMADOR ALTHETIC CLUB,<br>DAVID GEBAUER<br>460 HIGHWAY 49<br>SUTTER CREEK, CA 95685 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4526 AMADOR WATER AGENCY-<br>WYCKOFF, DAMON<br>12800 RIDGE RD<br>SUTTER CREEK, CA 95685 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4527 AMADOR WATER AGENCY-<br>WYCKOFF, DAMON<br>12800 RIDGE RD<br>SUTTER CREEK, CA 95685 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4528 AMADOR, KRISTIN<br>3491 TURNER CT<br>CONCORD, CA 94518 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation & Disputes

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.4529** AMADOR, PABLO<br>P.O. BOX 983<br>GONZALES, CA 93926 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4530** AMANTE, KRISTINE<br>PO BOX 1471<br>CLEARLAKE OAKS, CA 95423 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4531** AMARU, LOIS<br>508 4TH ST.<br>SAN RAFAEL, CA 94901 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4532** AMASALIAN, SAMUEL A<br>1016 N SAN PABLO AVE<br>FRESNO, CA 93728 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4533** AMATE, TROY<br>131 OXBOW MARINA<br>ISLETON, CA 95641 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4534** AMAYA, LEAMSI<br>2050 STANTON AVE<br>APT #4<br>SAN PABLO, CA 94806 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4535** AMAZING COOKING SS INC.,<br>ROY - ALI MOINI<br>1152 VALENCIA STREET<br>SAN FRANCISCO, CA 94110 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4536** AMBE HOSPITALITY LLC-<br>PANCHAL, ANKIT<br>1605 AUTO CENTER DR<br>ANTIOCH, CA 94509 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4537** AMBELANG, DEBRA<br>1530 HILLCREST<br>SAN JOSE, CA 95118 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4538** AMBER LOGISTICS, ARO,<br>ERNEST<br>6226 INDUSTRIAL WAY<br>LIVERMORE, CA 94551 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4539** AMBERWOOD GARDENS-<br>BRUCE, MAX<br>1601 PETERSEN AVENUE<br>SAN JOSE, CA 95129 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.4540 AMBROSE FAMILY LP-GILBERT, GREG<br>750 MENLO AVENUE<br>#250<br>MENLO PARK, CA 94025 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4541 AMBROSE, JAMES<br>9891 COUNTRY MEADOW DR.<br>STOCKTON, CA 95209 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4542 AMBROSE, KAREN<br>P O BOX 153<br>19486 LAST MILE DRIVE<br>GRASS VALLEY, CA 95712 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4543 AMBROSINI, MICHAEL<br>2000 HILLCREST AVE<br>ANTIOCH, CA 94509 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4544 AMBURGEY, SYLVIA<br>1721 VIEJO RD<br>ARROYO GRANDE, CA 93420 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4545 AMCO INSURANCE (SPENCER)<br>LAW OFFICE OF MCCARTHY & BEAVERS<br>4685 MACARTHUR CT #200<br>NEWPORT BEACH, CA 92660 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4546 AMCO INSURANCE (THOMPSON)<br>LAW OFFICE OF ANTHONY T. SCHNEIDER<br>4685 MACARTHUR COURT, STE 200<br>NEWPORT BEACH, CA 92660 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4547 AMDAHL, CARLTON<br>6711 CRYSTAL SPRINGS DR.<br>SAN JOSE, CA 95120 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4548 AMERICAN BEST VALUE INN-HINKLER, LEILANI<br>122 E 12TH STREET<br>OAKLAND, CA 94606 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4549 AMERICAN CANYON BAPTIST CHURCH, /NOAH'S ARK CHRISTIAN SCHOOL<br>2 ANDREW RD<br>AMERICAN CANYON, CA 94503 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | |
|---|---|---|---|---|---|
| **3.4550** AMERICAN CLAIMS EXPERTS-BOCCI, DON<br>PO BOX 697<br>RANCHO CUCAMONGA, CA 91729 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4551** AMERICAN CLAIMS MANAGEMENT  CARLSBAD, PIMENTEL # 4202646<br>P. O. BOX 9060<br>13140 HERITAGE CIRLCE<br>CARLSBAD, CA 92018-9060 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4552** AMERICAN CLAIMS MANAGEMENT, UNIVERSAL NORTH AMERICA INSURANCE COMPANY<br>PO BOX 9033<br>FRESNO<br>CARLSBAD, CA 92018 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4553** AMERICAN LINEN-BROWN, ANTHONY<br>3311 INDUSTRIAL DR.<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4554** AMERICAN REDSTONE - CHIOUPEK, CAROL<br>1859 LITTLE ORCHARD<br>SAN JOSE, CA 95125 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4555** AMERICAN SALON, CHRISTIAN LUU<br>2521 WINCHESTER BLVD<br>CAMPBELL, CA 95008 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4556** AMERICAN UNDERGROUND CONTRACTOR-SWAFFORD, DOYLE<br>PO BOX 670<br>BYRON, CA 94514 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4557** AMERICAN WATER WORKS SERVICE<br>1275 WIKIUP DR.<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4558** AMERICAS BEST VALUE INN-KHANTRI, KANTI<br>122 E 12TH ST<br>OAKLAND, CA 94606 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.4559 AMERICAS BEST VALUE INN-MA, SIMON<br>7600 REDWOOD BLVD<br>NOVATO, CA 94945 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4560 AMERICAS BEST VALUE INN-MA, SIMON<br>7600 REDWOOD BLVD<br>NOVATO, CA 94945 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4561 AMERIGIAN, GARY<br>PO BOX 363<br>MANCHESTER, CA 95459 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4562 AMERIPRISE AUTO AND HOME INSURANCE-TOLLESON, CORY<br>2815 SUNNY GROVE AVE<br>MCKINLEYVILLE, CA 95519 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4563 AMERIPRISE, CLAIM NUMBER 2254206K111<br>3500 PACKERLAND DRIVE<br>3 PINE AVENUE, MOUNT HERMON, CA 95041<br>DE PERE, CA 54115-9070 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4564 AMES, JEFFREY & LAURA<br>2475 CREEK MEADOW DR.<br>SANTA ROSA, CA 95404 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4565 AMIDON, SUSAN<br>1741 BRUSH CREEK RD<br>SANTA ROSA, CA 95404 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4566 AMINI, BIJAN<br>505 ELLA DR<br>SAN JOSE, CA 95111 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4567 AMIOT, BONNIE<br>3000 SUMMIT ROAD<br>SAN BRUNO, CA 94066 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4568 AMMAR, TRINA<br>718 SUNSET DR<br>PACIFIC GROVE, CA 93950 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 906-4    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 420 of 568

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.4569** AMMARI, RAY<br>18700 MORO ROAD<br>UNIT A<br>PRUNEDALE, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4570** AMMIRATA, MARGIT<br>PO BOX 653<br>6000 AMMRUS WAY<br>DIAMOND SPRINGS, CA 95619 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4571** AMMONS, SHWANA<br>1017 E 22ND ST<br>APT 6<br>OAKLAND, CA 94606 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4572** AMODOR CLEANING-BARDSLEY, NOLA<br>PO BOX 484<br>MOKELUMNE HILL, CA 95245 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4573** AMORAL, MANUEL<br>PO BOX Z<br>GONZALES, CA 93926 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4574** AMOROSO, DAVID<br>600 MOORE ROAD<br>WOODSIDE, CA 94062 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4575** AMOURA RESTAURANT AND CAFE-SHIHADEH, BASSAM<br>713 LINDEN AVE<br>SOUTH SAN FRANCISCO, CA 94080 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4576** AMPIRE, NICHOLASA<br>440 BRAZIL AVE<br>SAN FRANCISCO, CA 94112 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4577** AMTELTEK INC.-GHANEH, AFSHIN<br>20221 SKYLINE BLVD<br>REDWOOD CITY, CA 94062 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4578** AMTELTEK, INC<br>20221 SKYLINE BLVD<br>349 SANGO COURT<br>MILPITAS, CA 95035 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.4579** AMUZIE, DON<br>145 APPIAN WAY<br>SOUTH SAN FRANCISCO, CA 94080 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4580** AMY, MARIE<br>1164 BAYWOOD DRIVE APT 18<br>PETALUMA, CA 94954 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4581** AMZCUA, RAMIRO<br>3902 BUCKNALL RD<br>CAMPBELL, CA 95008 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4582** ANA VIDA REID REPORTING SERVICE-REID, ANA<br>1838 CHERRY HILLS DR<br>DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4583** ANALOG DEVICES INC<br>1630 MCCARTHY BLVD<br>ATTN ACCOUNTS PAYABLE<br>MILPITAS, CA 95035 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4584** ANASTON, LOULA<br>2141 VIA ESCALERA<br>LOS ALTOS, CA 94024 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4585** ANAYA, DAVID<br>716 BROADWAY<br>SANTA CRUZ, CA 95062 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4586** ANCHETA, ABRAHAM<br>8975 SOUTH PRUNEDALE ROAD<br>SALINAS, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4587** AND VEGETABLE INGREDIENTS, OLAM SPICES<br>6229 MYERS RD.<br>ATTN ZACH BAGLEY<br>WILLIAMS, CA 95987 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4588** ANDALON, RUTH<br>9950 DAVIS RD<br>STOCTON, CA 96820 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4589** ANDEREGG, CHRISTOPHER & SARAH<br>2676 HARNESS DR.<br>POPE VALLEY, CA 94567 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.4590 ANDERSEN, ELIZABETH<br>PO BOX 892<br>TWAIN HARTE, CA 95383 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4591 ANDERSEN, GAYLE<br>28614 ALTA VISTA DRIVE<br>WINTERS, CA 95694 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4592 ANDERSON FARMS-ANDERSON, KEITH<br>87 B STREET<br>BIGGS, CA 95917 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4593 ANDERSON, ALAN<br>2186 RIDGEPOINT COURT<br>WALNUT CREEK, CA 94596 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4594 ANDERSON, AMY<br>2152 GREENWOOD AVE<br>SAN CARLOS, CA 94070 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4595 ANDERSON, ARLENE<br>2355 MEADOW CT.<br>MCKINLEYVILLE, CA 95472 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4596 ANDERSON, CHRISTINE R<br>P.O. BOX 3<br>JACKSON, CA 95642 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4597 ANDERSON, DANIELLE<br>1504 DOUGLAS ROAD<br>STOCKTON, CA 95207 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4598 ANDERSON, DONALD<br>2125 CALIFORNIA STREET<br>ESCALON, CA 95320 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4599 ANDERSON, DONNA<br>1920 SPRUCE AVENUE<br>CHICO, CA 95926 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4600 ANDERSON, EARNEST<br>3146 DESERET DR<br>RICHMOND, CA 94803 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation & Disputes**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.4601 ANDERSON, ERIN HEATHER BAKER DOBBS, KIRTLAND & PACKARD 1638 S. PACIFIC COAST HIGHWAY REDONDO BEACH, CA 90277 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4602 ANDERSON, GREG & LINDA 501 LUDS WAY OROVILLE, CA 95965 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4603 ANDERSON, HARVEY C/O JAMES BERGLUND, ESQ. 1453 DOWNER ST., # B OROVILLE, CA 95965 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4604 ANDERSON, HARVEY JAMES B. BERGLUND, ATTORNEY AT LAW 1453 DOWNER STREET, SUITE B OROVILLE, CA 95965 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4605 ANDERSON, HOWARD 17 LOWER SALT CREEK 195 HILTON DRIVE APPLEGATE, CA 95703 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4606 ANDERSON, JAMES 1104 BLACK PINE LANE PLEASANT HILL, CA 94523 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4607 ANDERSON, JOSHUA 1577 BRUCE DR APT. F ANDERSON, CA 96007 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4608 ANDERSON, JOYCE 15232 GRANT DRIVE CLEARLAKE, CA 95422 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4609 ANDERSON, JUDITH 217 ESSEX WAY BENICIA, CA 94510 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4610 ANDERSON, KEITH 2772 SHANLEY RD AUBURN, CA 95603 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.4611  ANDERSON, LAURA  1597 BRUCE DR  A  ANDERSON, CA 96007 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4612  ANDERSON, LELAND & ELIZABETH  5605 LUPIN LANE  POLLOCK PINES, CA 95726 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4613  ANDERSON, LESLIE  3626 KIMBERLY ROAD  CAMERON PARK, CA 95682 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4614  ANDERSON, LISA  33352 CASCADEL HEIGHTS DRIVE  NORTH FORK, CA 93643 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4615  ANDERSON, LOUIS  6841 PERRY CREEK RD  SOMERSET, CA 95684 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4616  ANDERSON, MATTHEW  3058 BRYAN COURT  PLACERVILLE, CA 95667 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4617  ANDERSON, MILES & JOYCE  220 MORRISSEY BLVD  SANTA CRUZ, CA 95062 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4618  ANDERSON, NANCY  4484 EASTPARK CT  STONYFORD, CA 95979 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4619  ANDERSON, PANSY  312 CENTRAL AVE  VALLEJO, CA 94590 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4620  ANDERSON, RICHARD  23132 QUAIL DRIVE  TWAIN HARTE, CA 95383 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4621  ANDERSON, ROSS  PO BOX 850  HEALDSBURG, CA 95448 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 906-4    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 425 of 568

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.4622** ANDERSON, SANDRA 10680 DAM ROAD CLEAR LAKE, CA 95422 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4623** ANDERSON, SCOTT 672 LOHRMAN LANE PETALUMA, CA 94952 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4624** ANDERSON, SHEILA 1145 E KAVILAND AVE FRESNO, CA 93706 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4625** ANDERSON, TERRELL PO BOX 633 282 PREZ ST APT 343 SEASIDE, CA 93955 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4626** ANDERSON, THOM 20 ELEGANT TERN RD NOVATO, CA 94949 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4627** ANDERSON, WALLLIS 2053 FOXHALL LOOPS SAN JOSE, CA 95125 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4628** ANDERSONS HIDDEN VALLEY RANCH, JOHN ANDERSON 384 C CORRAL DE TIERRA BACK OF CROPPIGN FENCE SALINAS, CA 93908 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4629** ANDRADE, BRITTANY 6620 COLLIER AVE # 17 UPPER LAKE, CA 95485 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4630** ANDRADE, ELIZABETH 3067 BELLEVIEW AVE STOCKTON, CA 95206 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4631** ANDRADE, ESTHER & JOSE 7141 DRIFT CREEK STREET BAKERSFIELD, CA 93313 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4632** ANDRADE, MARVIN 1730 ARROWHEAD DRIVE OAKLAND, CA 94611 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.4633** ANDRADE, RAYMUNDO<br>545 LEWIS RD<br>WATSONVILLE, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4634** ANDRADE, VICTOR<br>295 STRATFORD AVE<br>APT B<br>DIXON, CA 95620 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4635** ANDRE, CHARLES<br>350 CATHERINE DRIVE<br>SOUTH SAN FRANCISCO, CA 94080 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4636** ANDRE, MARY<br>PO BOX 24219<br>2685 EVORA DRIVE<br>SAN JOSE, CA 95724 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4637** ANDREINI BROTHERS, INC.-<br>ANGELINI, ALISA<br>151 MAIN ST.<br>HALF MOON BAY, CA 94019 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4638** ANDREINI BROTHERS, INC.-<br>ANGELINI, ALISA<br>151 MAIN ST.<br>HALF MOON BAY, CA 94019 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4639** ANDRESEN, JOSH<br>319 RICARDO RD<br>MILL VALLEY, CA 94941 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4640** ANDREW M. KLEIBER<br>736 FERRY STREET<br>MARTINEZ, CA 94553 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $100,000 |
| **3.4641** ANDREW RUIZ<br>BOBBY THOMPSON<br>733 AIRPORT BLVD<br>SUITE 193<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4642** ANDREW RUIZ<br>MARY ALEXANDER, BRENDAN<br>WAY, CATALINA MUNOZ<br>44 MONTGOMERY STREET<br>SUITE 1303<br>SAN FRANCISCO, CA 94104 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.4643 ANDREW S. KOUVARIS, DDS, MSD, INC-KOUVARIS, ANDREW 14435 LENRAY LANE SAN JOSE, CA 95124 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4644 ANDREWS, CATHERINE 825 WIKIUP DRIVE SANTA ROSA, CA 95403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4645 ANDREWS, EVELYN & CLIFF 18455 MEADOW RIDGE ROAD SALINAS, CA 93907 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4646 ANDREWS, ROBERT 2905 PEBBLE BEACH CIRCLE FAIRFIELD, CA 94534 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4647 ANDREWSEN, WILLIAM 1873 RENEE WAY CONCORD, CA 94521 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4648 ANDRIES, ALBERT 17255 NILE RIVER DRIVE SONORA, CA 95370 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4649 ANDRINI, ROBERT 157 WESTGATE DRIVE SAN FRANCISCO, CA 94127 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4650 ANDROLOWICZ, SOPHIA 2880 BEARD RD NAPA, CA 94558 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4651 ANDRUS, MARIE 21396 MADRONE DR LOS GATOS, CA 95033 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4652 ANDY'S ALL SUBARU REPAIR-MELLOTT, ANDREW 14216 TUOLUMNE RD SUITE 1 SONORA, CA 95370 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4653 ANEZIONS, CHRIS 1340 TUOLUMNE ROAD MILLBRAE, CA 94030 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.4654** ANG, EDWARD 3472 16TH ST. SAN FRANCISCO, CA 94114 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.4655** ANGEL, JENNIFER 2324 KENTUCKY ST BAKERSFIELD, CA 93306 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.4656** ANGEL, KIM 21830 RUSSIAN RIVER DR SONORA, CA 95370 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.4657** ANGEL, RUTH PO BOX 165 SHASTA, CA 96087 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.4658** ANGELERI, JOHN 2986 TEPUSQUET RD SANTA MARIA, CA 93454 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.4659** ANGELES, EUGENIO 2073 SANTA RITA STREET SALINAS, CA 93906 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.4660** ANGELES, KENT MARK 1317 COLUMBUS ST BAKERSFIELD, CA 93305 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.4661** ANGELICH, CELESTE 16741 WILD OAK CT. MORGAN HILL, CA 95037 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.4662** ANGELINAS-COPELLO, STEVE 1563 E. FREMONT ST. STOCKTON, CA 95205 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.4663** ANGELL, LYNDA 4055 ALTA VISTA AVE SANTA ROSA, CA 95404 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.4664** ANGELOV, IVELIN 5899 KILLARNEY CIRCLE SAN JOSE, CA 95138 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.4665** ANGELS NAIL SPA, JO, DINH 965 NORD AVE #100 CHICO, CA 95926 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.4666** ANGLE, BALAJI<br>35584 CONOVAN LANE<br>FREMONT, CA 94536 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4667** ANILAO, RICHARD<br>142 SAN TOMAS DRIVE<br>PITTSBURG, CA 94565 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4668** ANIMAL DENTAL CLINIC<br>987 LAUREL ST.<br>SAN CARLOS, CA 94070 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4669** ANKOLA, SANGEETHA<br>1289 HEATHERSTONE WAY<br>SUNNYVALE, CA 94087 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4670** ANNIS, ANDREW<br>662 BANKS ST.<br>SAN FRANCISCO, CA 94110 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4671** ANNONIO, ISELIN<br>PO BOX 1213<br>NEWCASTLE, CA 95658 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4672** ANSELMO, STACY<br>7878 N MERIDIAN AVE<br>FRESNO, CA 93720 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4673** ANSOK, RHONDA<br>17704 PARA DEROSA LANE<br>PRUNEDALE, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4674** ANTHONY CROZIER PRE-LIT<br>7656 N. GREGORY AVENUE<br>FRESNO, CA 93722 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4675** ANTHONY GERONIMO, JR. TRUST-GERONIMO CONTRERAS, CYNTHIA<br>7909 SCHROEDER ROAD<br>DIXON, CA 95620 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4676** ANTHONY PERRAULT<br>PAUL ALAGA<br>885 BRYANT STREET<br>2ND FLOOR<br>SAN FRANCISCO, CA 94103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.4677** ANTIBODIES, INC...-KROGSRUD, RICHARD<br>25242 COUNTY ROAD 95<br>DAVIS, CA 95616 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.4678** ANTIOCH RANCH, JERRY & PATRICIA<br>39451 COMPTCHE UKIAH ROAD<br>MENDOCINO, CA 95460 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.4679** ANTONE L GOMES AND SON-GOMES, DAN<br>515 EAST STUHR ROAD<br>NEWMAN, CA 95360 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.4680** ANTONIO B. ZARATE, DDS-ZARATE, ANTONIO<br>1225 TRAVIS BLVD<br>SUITE B<br>FAIRFIELD, CA 94533 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.4681** ANTONYUK, ANDREY<br>1345 LISBON AVE<br>WEST SACRAMENTO, CA 95605 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.4682** ANTOVICH, RADOMIR<br>362 ST. ANDREWS DR.<br>NAPA, CA 94558 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.4683** ANTRACCOLI, CAROL<br>224 OXFORD ST<br>SAN FRANCISCO, CA 94134 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.4684** ANTROBUS, MARSHA<br>3 SOUTH LAKE COURT<br>CORNER OF HILLCREST DRIVE & SOUTH LAKE DRIVE<br>ABTIOCH, CA 94509 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.4685** ANVICK, LENORE<br>1246 ANVICK RD<br>ARCATA, CA 95221 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.4686** ANVO NAILS, KRISTINE NGUYEN<br>133 HICKEY BLVD<br>S SAN FRANCISCO, CA 94080 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 906-4    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 431 of 568

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.4687 ANY KRIS BEAUTY SALON, JOSEFA & JUNE 1407 A STREET ANTIOCH, CA 94509 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4688 ANZINI, DIANA 15112 ALDERPOINT ROAD ALDERPOINT, CA 95511 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4689 ANZO, PHYLLIS POBOX733 COTTONWOOD, CA 96022 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4690 APODACA ENTERPRISES KFC, HANK PO BOX 1329 WILLOWS, CA 95988 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4691 APPEL, CHEYO 3924 WORTHING WAY DISCOVERY BAY, CA 94505 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4692 APPELBLOM JEWELRY CO- APPELBLOM, PAUL 82 E 3RD AVE SAN MATEO, CA 94401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4693 APPELGREN, JOHN 1634 WAKEFIELD TER LOS ALTOS, CA 94024 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4694 APPLEYARD, SHEILA 217 HILLCREST ROAD BERKELEY, CA 94705 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4695 APPLIANCE 911-PISHCH, VLADIMIR 213 CUMBERLAND WAY DISCOVERY BAY, CA 94505 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4696 APPLING, LYNDA 4962 WATT ROAD MARIPOSA, CA 95338 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4697 AQUAFRESH PREMIUM PURE WATER-FAROUK, SAROYA 2135 TULLY RD A SAN JOSE, CA 95122 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.4698  AQUILINA, JOE P.O.BOX 4298 CAMP CONNELL, CA 95223 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4699  AQUILINO, JACK 24215 MANNY MARSHALL TWAIN HARTE, CA 95383 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4700  AQUINO, JOSEPHINE 1964 TIA PLACE SAN JOSE, CA 95131 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4701  AQUINO, ROMMEL 1133 PEMBRIDGE DR SAN JOSE, CA 95118 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4702  ARAMBULA & BROS PO BOX 612 WILLIAMS, CA 95987 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4703  ARAMBULA, ERNESTO 1410 WOLF CT SALINAS, CA 93905 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4704  ARAMBULA, JUAN & ARGCLIA 1314 TRAZADO AVENUE SALINAS, CA 93906 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4705  ARAMBULA, KEVIN 2515 K STREET BAKERSFIELD, CA 93301 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4706  ARANA, ELSIA 821 ATCHISON DRIVE VACAVILLE, CA 95687 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4707  ARANDA, JANIE 12332 S VILLA AVE FRESNO, CA 93725 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4708  ARANDA, RYNA 820 MORGAN LN RIO VISTA, CA 94571 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.4709** ARATA, NANCY GOSSAGE AVENUE AND PET BLVD 2001 PETALUMA BLVD PETALUMA, CA 94952 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4710** ARCADIA DESIGNS LLC-CHUNG, JOEY 2133 DONALD DRIVE 4 MORAGA, CA 94556 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4711** ARCANGEL, LENITA 1220 MANZANITA CT ARROYO GRANDE, CA 93420 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4712** ARCATA FIRE DISTRICT 2149 CENTRAL AVENUE MCKINLEYVILLE, CA 95519 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4713** ARCATA FLORIST-PADILLA, HANA 52 SUNNYBRAE CTR ARCATA, CA 95521 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4714** ARCATA GUEST HOUSE-HEANEY, CHARLES 8445 KNEELAND RD KNEELAND, CA 95549 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4715** ARCHBOLD, HANA 959 EMERALD HILL ROAD REDWOOD CITY, CA 94061 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4716** ARCIDIACONO, TONI 2780 VENTURA ST APT 120 ANDERSON, CA 96007 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4717** ARCINIEGA, MARIA 510 FAWN GLEN DR TRACY, CA 95376 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4718** ARCO GAS STATION-PALUKURI, SRI 401 SARATOGA AVE SAN JOSE, CA 95129 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.4719** ARCOS, HECTOR<br>3675 YACHT DR<br>DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4720** ARDEN, INGRID & PAUL NEGUCESCU<br>179 ST. GERMAIN AVENUE<br>SAN FRANCISCO, CA 94114 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4721** ARELLANO, ALEX<br>108 DOGWOOD DR<br>WATSONVILLE, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4722** ARELLANO, MARGARITA<br>2326 NORTH MAIN ST<br>E<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4723** ARELLANOJONES, SHARON<br>3701 YACHT DRIVE<br>DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4724** ARENAS CASTILLO, OLIVIA<br>1760 W. SPRINGCREST ST.<br>HANFORD, CA 93230 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4725** ARENDT, KENNETH<br>108 ANN ARBOR CT<br>LOS GATOS, CA 95032 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4726** AREVALO, JOSE<br>CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4727** ARFSTEN, GARY<br>1030 KAY LANE<br>OAKLEY, CA 94561 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4728** ARGONZA, CORAZON<br>2620 SOUTH KING ROAD<br>SAN JOSE, CA 95122 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4729** ARGUETA, FRANCISCO<br>416S EL DORADO ST.<br>SAN MATEO, CA 94402 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.4730  ARGUETA, RODRIGO<br>1465 83RD AVE<br>OAKLAND, CA 94621 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4731  ARGUETA, SALVADOR<br>1441 QUESADA AVE<br>SAN FRANCISCO, CA 94124 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4732  ARIAS REYES, MARGARITA<br>823 TAPER CT<br>VALLEJO, CA 94589 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4733  ARIAS, JOE<br>7601 NORRIS ROAD<br>BAKERSFIELD, CA 93308 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4734  ARIAS, KEVIN V. PG&E<br>C/O JUDE EGAN LAW<br>1616 SKYVIEW DRIVE<br>PASO ROBLES, CA 93446 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4735  ARIETTA, CARL<br>1191 MANCHESTER DR<br>EL DORADO HILLS, CA 95762 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4736  ARIETTA, DAVID<br>P.O. BOX 511<br>PHILO, CA 95406 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4737  ARIKAT, SULIMAN<br>2701 EL PORTAL DR<br>SAN PABLO, CA 94806 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4738  ARIN, MYRA<br>2814 MADRONE WAY<br>CLEARLAKE OAKS, CA 95423 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4739  ARIN, MYRA<br>2814 MADRONE WAY<br>CLEARLAKE OAKS, CA 95423 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4740  ARMIJO, DAVID<br>319 REEVES CT<br>LINCOLN, CA 95648 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.4741** ARMSTRONG, ANTHONAY 3225 FORTIER STREET, APT #B BAKERSFIELD, CA 93306 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4742** ARMSTRONG, CHERYL 1236 BIDWELL AVENUE CHICO, CA 95926 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4743** ARMSTRONG, HEIDI 6935 RIATA DRIVE REDDING, CA 96002 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4744** ARMSTRONG, JOANNE 304 HERMAN CIRCLE AUBURN, CA 95603 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4745** ARMSTRONG, LIONEL 114 SUSSEX SAN FRANCISCO, CA 94131 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4746** ARMSTRONG, MICHELLE 14252 CAMPAGNA WAY ROYAL OAKS, CA 95076 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4747** ARMSTRONG, SAMANTHA 2220 MANSELL ST., N/B HWY 70, OROVILLE, CA. QUINCY, CA 95971 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4748** ARMSTRONG, SCOTT 8376 VIERRA KNOLLS DR SALINAS, CA 93907 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4749** ARNDT, MICHELLE 1119 DEARDORFF MOKELUMNE HILL, CA 95245 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4750** ARNOLD, DOUGLAS 5890 EAST HWY 20 # 18 LUCERNE, CA 95458 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4751** ARNOLD, EARLINE 6450 BROOKDALE DRIVE CARMEL, CA 93923 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.4752 ARNOLD, MARK<br>BOX 252<br>11850 GIFFORD SPRING ROAD<br>COBB, CA 95426 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.4753 ARNOLD'S-ANDREOTTI, PETE<br>P.O. BOX 298<br>COLUSA, CA 95932 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.4754 ARNOLDUSSEN, THOMAS<br>1085 SEENA AVENUE<br>225 OAK PLACE<br>PACIFIC GROVE, CA 93950 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.4755 ARON DEVELOPERS-<br>IZAGUIRRE, MANUEL<br>655 CASTRO ST, SUITE 4<br>MOUNTAIN VIEW, CA 94041 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.4756 ARREAZOLA, ISMAEL<br>COREY, LUZAICH, DE GHETALDI<br>& RIDDLE LLP<br>700 EL CAMINO REAL<br>MILLBRAE, CA 94030 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.4757 ARRELLANO, JANETTE<br>9660 MARTIN LANE<br>PRUNEDALE, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.4758 ARREOLA, FERNANDO<br>1822 CHABLIS WAY<br>GONZALES, CA 93926 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.4759 ARREOLA, JOSE<br>1111 DAINTY AVE<br>BRENTWOOD, CA 94513 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.4760 ARRIOLA, RAQUEL<br>1509 SOUTH BARBARA<br>SANTA MARIA, CA 93458 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.4761 ARROW, DAVID<br>27 ARIES LANE<br>NOVATO, CA 94947 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.4762 ARROYAVE-OLIVER, NANCY<br>53 VISTA DRIVE<br>SALINAS, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.4763** ARROYO, ANNE<br>3729 CATLETT ROAD<br>PLEASANT GROVE, CA 95668 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.4764** ARRUDA, PATRICIA<br>2489 SHAY COURT<br>FORTUNA, CA 95540 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.4765** ARTERO, AMANDA<br>2199 RANCH VIEW DR<br>ROCKLIN, CA 95765 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.4766** ARTHUR, DIANE<br>3555 POAG ROAD<br>VALLECITO, CA 95251 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.4767** ARTS, RICHARD<br>6421 PEACEFUL MOUNTAIN RD<br>GARDEN VALLEY, CA 95633-9219 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.4768** AS SUBROGEE FOR COYLE, TRAVELERS<br>11070 WHITE ROCK ROAD #266<br>ATTN. JOHN BIARD<br>RANCHO CORDOVA, CA 95670 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.4769** ASCHHEIM, KATHRYN<br>79 FLORIDA AVE<br>BERKELEY, CA 94707 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.4770** ASEM, MATTEO<br>853 E. STANLEY BLVD<br>LIVERMORE, CA 94550 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.4771** ASH, AMY<br>16249 CASTROVILLE BLVD<br>SALINAS, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.4772** ASH, HAROLD  BARBARA<br>2125 COAST HWY ONE<br>PACIFICA, CA 94044 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.4773** ASH, XINA<br>5633 SAN PABLO DAM ROAD<br>EL SOBRANTE, CA 94803 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation & Disputes

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.4774** ASHBY, DEENA<br>11813 SCOTT RD<br>REDDING, CA 96003 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.4775** ASHBY, DEFONTE<br>611 VIRGINIA STREET<br>VALLEJO, CA 94590 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.4776** ASHBY, KRYSTAL<br>268 ALTERRA DR<br>LAKEPORT, CA 95453 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.4777** ASHCRAFT, MARK<br>19765 AMEN LANE<br>COTTONWOOD, CA 96022 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.4778** ASHE, CYRIL N.<br>P. O. BOX 37<br>25653 SUGARPINE ROAD<br>LONG BARN, CA 95335 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.4779** ASHLEY, JANET<br>10545 CREEKWOOD DRIVE<br>FELTON, CA 95018 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.4780** ASHLEY, MEAGAN<br>454 JACQUELINE DR.<br>SANTA ROSA, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.4781** ASHLOCK, TIM<br>PO BOX 720<br>AVERY, CA 95223 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.4782** ASHMORE, GAEL<br>3808 COFFEY LANE<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.4783** ASHTON, DAVID<br>22602 CEDARCREST ROAD<br>SONORA, CA 95370 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.4784** ASHTON, ROSEMARIE<br>14744 WASHINGTON AVENUE<br>SAN LEANDRO, CA 94578 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.4785 ASIAN LIVE SEAFOOD INC.-HUA, VINH<br>1051 LAKEBIRD DRIVE<br>SUNNYVALE, CA 94089 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4786 ASIAN LIVE SEAFOOD INC.-HUA, VINH<br>1051 LAKEBIRD DRIVE<br>SUNNYVALE, CA 94089 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4787 ASIAN MARKET, SOR LO<br>347 NORD AVE<br>CHICO, CA 95926 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4788 ASIASF-NELSON, AARON<br>201 9TH STREET<br>SAN FRANCISCO, CA 94103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4789 ASIS, HASINA<br>20 EAST 16TH STREET<br>208<br>ANRIOCH, CA 94509 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4790 ASKEW, ALBERT<br>40 CAPANNA STREET<br>PISMO BEACH, CA 93449 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4791 ASMAN, AARON<br>16617 MADRONE CIRCLE<br>SONORA, CA 95370 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4792 ASO LIBERTY MUTUAL, THOMAS GEORGE ASSOC.<br>PO BOX 30<br>EAST NORTHPORT, CA 11731 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4793 ASPD INC-PAPAS, DIMITRIOS<br>1360 EL CAMINO REAL<br>BELMONT, CA 94002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4794 ASSALI, ALDO<br>2508 YOUD RD<br>WINTON, CA 95388 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4795 ASSEF, OMAR<br>4402 FITZWILLIAM ST<br>DUBLIN, CA 94568 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.4796** ASSOCIATED PODIATRY GROUP OF SAN CARLOS-LEVIANT, CURTIS 961 LAUREL STREET SUITE 100 SAN CARLOS, CA 94070 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4797** ASTESANA, JAMES PO BOX 375 DOWNIEVILLE, CA 95936 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4798** ASTURIAS, CHRIS 659 MERRITT CT DISCOVERY BAY, CA 94505 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4799** ASUNCION, FRANK 1761 13TH STREET LOS OSOS, CA 93402 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4800** AT&T 3444 MISTY LANE CONCORD, CA | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4801** AT&T 909 CHESTNUT ST, RM 39-N-13 6396 GARDEN AVENUE FRESNO, CA 93710 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4802** AT&T 909 CHESTNUT STREET, ROOM 39-N-13 SAINT LOUIS, MO, CA 63101-3099 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4803** AT&T PO BOX 5070 CAROL STREAM, CA 60197-5070 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4804** AT&T P.O. BOX 5070 CAROL STREAM, CA 60197-5070 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4805** AT&T PO BOX 5070 34575 S. HIGHWAY 1, GUALALA, CA., CAROL STREAM, CA 60197-5070 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 906-4    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 442 of 568

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **<u>Litigation & Disputes</u>** | | | | | | | |
| **3.4806**　AT&T<br>P.O. BOX 5070<br>CAROL STREAM, CA 60197-5070 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4807**　AT&T<br>909 CHESTNUT STREET 29-N-13<br>ST. LOUIS, CA 63101 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4808**　AT&T CALIFORNIA<br>ATTN:  RISK<br>MGMT/CLM#PACBCN2017090W01<br>20<br>PO BOX 5070<br>CAROL STREAM, CA 60197-5070 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4809**　AT&T PABC-CN-201609-0W-0087-<br>WFB, CONTINENTAL<br>ASJUSTMENT BUREAU INC<br>6300 STATE HWY 16<br>PLYMOUTH, CA | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4810**　AT&T PACB-CN-201511-0W-0040-<br>SCJ, AT&T<br>136 BROOKDALE DRIVE<br>VACAVILLE, CA | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4811**　AT&T PACB-CS-201610-0H-0033-<br>WFB, SIA IN FRONT OF 1115<br>BROWN<br>IN FRONT OF 1115 BROWN<br>BAKERSFIELD, CA | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4812**　AT&T RISK MANAGEMENT<br>1010 PINE 06-NW<br>ST. LOUIS, CA 63101 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4813**　AT&T RISK MANAGEMENT<br>1010 PINE 06-NW<br>ST. LOUIS, CA 63101 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4814**　AT&T RISK MANAGEMENT<br>1010 PINE 6W-P-02<br>SAINT LOUIS, CA 63101 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4815**　AT&T RISK MANAGEMENT<br>1010 PINE 6W-P-02<br>SAINT LOUIS, CA 63101 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation & Disputes

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.4816** AT&T RISK MANAGEMENT 1010 PINE 6W-P-02 SAINT LOUIS, CA 63101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4817** AT&T RISK MANAGEMENT 1010 PINE 6W-P-02 SAINT LOUIS, CA 63101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4818** AT&T RISK MANAGEMENT 1010 PINE 6W-P-02 SAINT LOUIS, CA 63101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4819** AT&T RISK MANAGEMENT 1010 PINE 6W-P-02 SAINT LOUIS, CA 63101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4820** AT&T RISK MANAGEMENT 1010 PINE 6W-P-02 SAINT LOUIS, CA 63101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4821** AT&T RISK MANAGEMENT PO BOX 5070 4774 E. FOUNTAIN WAY, FRESNO, CA., CAROL STREAM, CA 60197-5070 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4822** AT&T RISK MANAGEMENT 1010 PINE 6W-P-02 SAINT LOUIS, CA 63101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4823** AT&T RISK MANAGEMENT 1010 PINE 6W-P-02 SAINT LOUIS, CA 63101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4824** AT&T RISK MANAGEMENT PO BOX 5070 4774 E. FOUNTAIN WAY, FRESNO, CA., CAROL STREAM, CA 60197-5070 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4825** AT&T RISK MANAGEMENT 1010 PINE 6W-P-02 SAINT LOUIS, CA 63101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4826** AT&T SERVICES INC.-GERBER, PETER 1520 20TH ST BAKERSFIELD, CA 93301 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| 3.4827 AT&T, AT&T PACB-CN-201702-0W-0128-WFB 1010 PINE 06-NW CORNER OF S GEORGE WASHINGTON/BOGUE SAINT LOUIS, CA 63101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.4828 AT&T, AT&T PACB-CS-201705-0H-0048 1010 PINE 6W-P-02 8349 17 1/4TH AVE ST. LOUIS, CA 63101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.4829 AT&T, ATTN: RISK MGMT 1010 PINE 6W-P-02 ST. LOUIS, CA 63101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.4830 AT&T, ATTN: RISK MGMT 1010 PINE 6W-P-02 3067 WARREN LAN EL DORADO HILLS, CA | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.4831 AT&T, ATTN: RISK MGMT 1010 PINE 6W-P-02 ST. LOUIS, CA 63101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.4832 AT&T, ATTN: RISK MGMT 1010 PINE 6W-P-02 ST. LOUIS, CA 63101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.4833 AT&T, ATTN: RISK MGMT 1010 PINE 6W-P-02 ST. LOUIS, CA 63101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.4834 AT&T, ATTN: RISK MGMT 1010 PINE 6W-P-02 ST. LOUIS, CA 63101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.4835 AT&T, ATTN: RISK MGMT 1010 PINE 6W-P-02 ST. LOUIS, CA 63101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.4836 AT&T, ATTN: RISK MGMT 1010 PINE 6W-P-02 ST. LOUIS, CA 63101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.4837 AT&T, ATTN: RISK MGMT 1010 PINE 6W-P-02 ST. LOUIS, CA 63101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.4838** AT&T, GARRET*ADJUSTER 909 CHESTNUT STREET, RM 39-N-13 1627 CHRISTINA SAINT LOUIS, CA 63101-3099 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.4839** AT&T, PABC-CN-201712-0W-0173-TZH RISK MANAGEMENT 4006 N BEALE RA ST LOUIS, CA 63101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.4840** AT&T, PAC BELL, PACB-CN-201708-OJ-0143-WFB 1010 PINE 6W-P-02 ST. LOUIS, CA 63101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.4841** AT&T, PACB CN 201702 0J 0040 WFB 1010 PINE 06-NW 1116 W RIVARA RD STOCTON, CA | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.4842** AT&T, PACB CN 201702 0J 0040 WFB 1010 PINE 06-NW 1116 W RIVARA RD STOCTON, CA | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.4843** AT&T, PACB CN 201702 0J 0040 WFB 1010 PINE 06-NW 1116 W RIVARA RD STOCTON, CA | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.4844** AT&T, PACB-CN-201504-0W-0115-SCJ 909 CHESTNUT STREET 3448 NORWALK PLACE FAIRFIELD, CA 94534 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.4845** AT&T, PACB-CN-201509-0W-0051-SCJ 909 CHESTNUT STREET, ROOM 39-N-13 5649 ANGELINA AVENUE CARMICHAEL, CA 95608 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | |
|---|---|---|---|---|---|
| 3.4846 AT&T, PACB-CN-201511-0J-0115-KLE<br>909 CHESNUT STREET. ROOM 39-N-13<br>6316 N. GARDEN AVENUE<br>CLOVIS, CA 93710 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4847 AT&T, PACB-CN-201511-0J-0115-KLE<br>909 CHESNUT STREET. ROOM 39-N-13<br>6316 N. GARDEN AVENUE<br>CLOVIS, CA 93710 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4848 AT&T, PACB-CN-201511-0J-0115-KLE<br>909 CHESNUT STREET. ROOM 39-N-13<br>6316 N. GARDEN AVENUE<br>CLOVIS, CA 93710 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4849 AT&T, PACB-CN-201512-0W-0073-SCJ<br>909 CHESTNUT ST 29-N-13<br>137 ANDOVER DRIVE<br>VACAVILLE, CA 95687 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4850 AT&T, PACB-CN-201602-0W-0092-SCJ<br>909 CHESTNUT ST<br>1221 WILLOW ROAD, MENLO PARK CA<br>SAINT LOUIS, CA 63101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4851 AT&T, PACB-CN-201605-0W-0089-SCJ<br>909 CHESTNUT ST<br>I STREET AND 9TH STREET<br>SACRAMENTO, CA 95814 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4852 AT&T, PACB-CN-201605-0W-0089-SCJ<br>909 CHESTNUT ST<br>I STREET AND 9TH STREET<br>SACRAMENTO, CA 95814 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4853 AT&T, PACB-CN-201605-OW-0114-SCJ<br>909 CHESTNUT ST<br>9093 HAZEL OAK COURT, ORANGEVALE CA<br>SAINT LOUIS, CA 63101-2017 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| 3.4854  AT&T, PACB-CN-201606-0J-0025-KLE<br>909 CHESTNUT ST 29-N-13<br>17280 TIMBER DRIVE<br>SONORA, CA 95372 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4855  AT&T, PACB-CN-201607-0J-0122-WFB<br>1010 PINE O6-NW<br>CO BROADWAY & WHITMORE<br>OAKLAND, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4856  AT&T, PACB-CN-201608-0J-0096-WFB<br>909 CHESTNUT STREET<br>26854 PURISSIMA ROAD LAH<br>LOS ALTOS HILLS, CA 94022 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4857  AT&T, PACB-CN-201608-0J-0178-WFB<br>1010 PINE 06-NW<br>17673 W 6TH STREET<br>STEVINSON, CA 95374 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4858  AT&T, PACB-CN-201609-0J-0052-WFB<br>1010 PINE 06-NW<br>BURLINGTON WAY &<br>WOODSTOCK CT, WALNUT CREEK<br>SAINT LOUIS, CA 63101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4859  AT&T, PACB-CN-201610-0J-0020-WFB<br>1010 PINE, 06-NW<br>6531 CATAMARAN DRIVE<br>SAN JOSE, CA 95119 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4860  AT&T, PACB-CN-201610-0J-0020-WFB<br>1010 PINE, 06-NW<br>6531 CATAMARAN DRIVE<br>SAN JOSE, CA 95119 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4861  AT&T, PACB-CN-201611-0J-0116-WFB<br>1010 PINE, 06-NW<br>33020 MARSH HAWK RD<br>UNION CITY, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.4862** AT&T, PACB-CN-201612-0J-0127-SCJ<br>1010 PINE 06-NW<br>925 KIRKCREST ROAD<br>ALAMO, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.4863** AT&T, PACB-CN-201702-0J-0010-SCJ<br>1010 PINE 06-NW<br>E10TH & 2ND AVE<br>OAKLAND, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.4864** AT&T, PACB-CN-201702-0J-0038-WFB<br>1010 PINE 06-NW<br>320 ALEUT CT<br>FREMONT, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.4865** AT&T, PACB-CN-201705-0W-0157-KMB<br>1047 S CLAREMONT<br>SAN MATEO, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.4866** AT&T, PACB-CN-201706-0J-0117-WFB<br>1010 PINE, 06-NW<br>5467 RIVER ROAD<br>OAKDALE, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.4867** AT&T, PACB-CN-201707-0J-0183-SCJ<br>1010 PINE 6W-P-02<br>3620 CHEROKEE LANE<br>MODESTO, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.4868** AT&T, PACB-CN-201708-0J-0191-SCJ<br>1010 PINE 6W-P-02<br>115 ORCHARD HEIGHT LANE<br>WATSONVILLE, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.4869** AT&T, PACB-CN-201710-0W-0357-WFB<br>1010 PINE 6W-P-02<br>3890 LEISURE LANE<br>PLACERVILLE, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 906-4    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 449 of 568

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.4870**  AT&T, PACB-CS-201509-0M-0002-CMK<br>909 CHESTNUT ST, 39-N-13<br>HAGMAN 200 FT WEST OF HAGMAN ROAD<br>BAKERSFIELD, CA 93311 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.4871**  AT&T, PACB-CS-201604-0M-0008-WFB<br>1010 PINE 06-NW<br>EL TORO DRIVE<br>BAKERSFIELD, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.4872**  AT&T, PACIFIC BELL, PACB-CN-201707-OJ-0052-WFB<br>1010 PINE 6W-P-02<br>ST. LOUIS, CA 63101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.4873**  AT&T, RISK MANAGEMENT<br>1010 PINE 06-NW<br>6752 LANGELY CANYON RD, PRUNEDALE<br>SAINT LOUIS, CA 63101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.4874**  AT&T, RISK MANAGEMENT<br>P 11 X 11TH AVENUE<br>SAINT LOUIS, CA 63101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.4875**  AT&T, RISK MANAGEMENT<br>1010 PINE 06-NW<br>561 GETTYSBURG, CLOVIS<br>SAINT LOUIS, CA 63101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.4876**  AT&T, RISK MANAGEMENT<br>909 CHESTNUT ST. 39-N-13<br>SAINT LOUIS, CA 63101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.4877**  AT&T, RISK MGMT<br>1010 PINE 6W-P-02<br>SAINT LOUIS, CA 63101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.4878**  AT&T, RISK MGMT<br>1010 PINE 6W-P-02<br>SAINT LOUIS, CA 63101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.4879**  AT&T, RISK MGMT<br>1010 PINE 6W-P-02<br>SAINT LOUIS, CA 63101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Litigation & Disputes

| 3.4880 | AT&T, RISK MGMT<br>1010 PINE 6W-P-02<br>SAINT LOUIS, CA 63101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4881 | AT&T, RISK MGMT<br>1010 PINE 6W-P-02<br>SAINT LOUIS, CA 63101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4882 | AT&T, RISK MGMT<br>1010 PINE 6W-P-02<br>SAINT LOUIS, CA 63101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4883 | AT&T, RISK MGMT<br>1010 PINE 6W-P-02<br>SAINT LOUIS, CA 63101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4884 | AT&T, RISK MGMT<br>1010 PINE 6W-P-02<br>SAINT LOUIS, CA 63101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4885 | AT&T, RISK MGMT<br>1010 PINE 6W-P-02<br>SAINT LOUIS, CA 63101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4886 | AT&T, RISK MGMT<br>1010 PINE 6W-P-02<br>SAINT LOUIS, CA 63101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4887 | ATAFI, MARIAM<br>80 BUCKINGHAM DRIVE<br>MORAGA, CA 94556 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4888 | ATAIDE, CRAIG<br>P.O. BOX 5302<br>CARMEL, CA 93921 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4889 | ATASCADERO SEWING AND VACUUM CENTER, KIM/PAT YOUNG<br>5925 TRAFFIC WAY<br>ATASCADERO, CA 93422 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4890 | ATHENS ADMINISTRATORS, CITY OF VALLEJO<br>PO BOX 696<br>180 MOUNTAIN VIEW<br>CONCORD, CA 945223002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.4891** ATHENS, BETTY<br>35501 S. HWY 1<br>46381 REDWOOD WAY<br>GUALALA, CA 95445 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4892** ATHERTON, JENNIFER<br>155 ESTATES DRIVE<br>BEN LOMOND, CA 95005 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4893** ATKINS, JAMIE<br>728 W 12TH AVE<br>CHICO, CA 95926 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4894** ATKINSON, IAN<br>29551 PALOMARES RD<br>CASTRO VALLEY, CA 94552 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4895** ATKINSON, JAMES<br>24475 PASEO PRIVADO<br>SALINAS, CA 93908 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4896** ATKINSON, JENIFER<br>PO BOX 4996<br>CARMELBYTHESEA, CA 93921 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4897** ATKINSON, JOY<br>220 HILLCREST RD<br>BERKELEY, CA 94705 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4898** ATKINSON, MEAGAN<br>9980 HEDGER ROAD<br>LIVE OAK, CA 95953 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4899** ATLAS HEATING / TUCK AIRE HEATING-TUCK, HUGH<br>407 CABOT<br>SOUTH SAN FRANCISCO, CA 94080 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4900** ATT, PACB-CN-201710-OJ-0106-TZH<br>1010 PINE ST<br>5322 CAMINO ALTA MIRA, CASTRO VALLEY CA<br>ST LOUIS, CA 63101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4901** ATT, RISK MANAGEMENT<br>2748 PEACH STREET<br>LIVE OAK, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.4902** ATWELL, LUTHER & DOLORES P.O. BOX 3406 12499 AGARZOLI MAFARLAND, CA 93250 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4903** ATWELL, SABINE 8001 VIERRA MEADWOS PLACE SALINAS, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4904** AU LOUNGE-SEBHATU, MEKDEM 2430 BROADWAY OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4905** AU, GLENN 111 SCHWERIN STREET SAN FRANCISCO, CA 94134 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4906** AU, KENNETH/JESSIE 1145 YORKSHIRE DRIVE CUPERTINO, CA 95814 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4907** AU, NANCY 2818 KIRKHAM ST SAN FRANCISCO, CA 94122 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4908** AUBE, LARRY & SHARI 31602 APACHE RD. COARSEGOLD, CA 93614 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4909** AUDIAT, JERRY 4314 FAULKNER DR FREEMONT, CA 94536 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4910** AUDRA SCOTT(BI) ATTY GHERMEZIAN, RAYMOND GHERMEZIAN, ESQ. 808 N. MAIN ST. # 205. SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4911** AUELUA, JUDITH 6963 RIATA DR REDDING, CA 96002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4912** AUGUST, DONNIKA PRAYAUSHA 594 ROCKY HILL RD APT D, VACAVILLE, CA 95688 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.4913** AUGUST, LANA<br>257 GARDENSIDE AVENUE<br>SOUTH SAN FRANCISCO, CA 94080 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4914** AUGUSTON, STACEY<br>PO BOX 10735<br>BAKERSFIELD, CA 93389 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4915** AULDSUSOTT, EVAN<br>5485 BUTLER RD<br>PENRYN, CA 95663 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4916** AUSONIO APARTMENTS-GRIER, LINDA<br>11420 COMMERCIAL PARKWAY A<br>CASTROVILLE, CA 95012 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4917** AUSTIN, ALAN<br>P.O. BOX 341<br> CEDAR RIDGE, CA 95924 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4918** AUSTIN, ALLAN<br>16558 FRENCHTOWN RD.<br>BROWNSVILLE, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4919** AUSTIN, CARL<br>POBOX 536<br>GARDEN VALLEY, CA 95633 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4920** AUSTIN, JAN<br>700 BRIGGS AVE #14<br>PACIFIC GROVE, CA 93950 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4921** AUSTIN, NICOLE<br>3763 E ROBINSON AVE<br>FRESNO, CA 93726 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4922** AUSTIN, SHELLY<br>16115 JOE DOG LANE<br>COTTONWOOD, CA 96022 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4923** AUTO CLEAN, INC.-LAM, ALFRED<br>215 EL CAMINO REAL<br>REDWOD CITY, CA 94062 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.4924** AUTO GLOW-SHAMLOU, BEN 80 PULLMAN WAY SAN JOSE, CA 95111 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4925** AUTUMN, ALYCIA 18600 BIG BASIN WAY BOULDER CREEK, CA 95006 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4926** AUZCO MANAGEMENT INC.-RIEKKI, SUNDAY 835 AEROVISTA PLACE STE 230 SAN LUIS OBISPO, CA 93401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4927** AVALOS, GUILLERMO 4848 GRIFFITH AVE LIVINGSTON, CA 95334 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4928** AVALOS, MIGUEL 2363 E TAYLOR STREET STOCKTON, CA 95205 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4929** AVALOS, MONIQUE 220 CALIFORNIA ST #14 WOODLAND, CA 95695 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4930** AVALOS, SILVIA 26174 MAGNOLIA AVE ESCALON, CA 95320 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4931** AVANI SALON&SPA-AURILIO, KRISTIN 225 ROCKAWAY BEACH AVE #2 PACIFICA94044, CA 94044 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4932** AVEDISSIAN, ANNIE 3127 TEXAS ST OAKLAND, CA 94602 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4933** AVELAR, MICHAEL 1057 IMESON ROAD MCKINLEYVILLE, CA 95519 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4934** AVELLA, JOE 18THORNTON CT NOVATO, CA 94945 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.4935** AVENAL LANDFILL, GEORGE ANDERSON 1201 SKYLINE BLVD AVENAL, CA 93204 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4936** AVERY FOOD CORPORATION-SELF, SCOTT PO BOX 6195 ARNOLD, CA 95223 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4937** AVERY, ANTHONY 19145 MALLORY CYN RD SALINAS, CA 93907 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4938** AVILA, FRAN 230 GROVE ACRE AVE. PACIFIC GROVE, CA 93950 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4939** AVILA, MAYRA PO BOX 1423 YUBA CITY, CA 95992 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4940** AVILA, MICHAEL 2221 CEDARWOOD CIR RIVERBANK, CA 95367 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4941** AVILA, ROLANDO 1219 KAUFMAN RD OAKDALE, CA 95361 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4942** AVILA, RUTH P.O. BOX 1292 CARMEL VALLEY, CA 93924 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4943** AVILA, TERESINHA 1672 BERRYWOOD DRIVE SAN JOSE, CA 95133 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4944** AVILA, TRAVIS 1229 CORBEROSA DR ARROYO GRANDE, CA 93420 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4945** AVILES GARCIA, GIABIR 2526 S DICKENSON AVE FRESNO, CA 93706 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.4946** AWAD, KAMA<br>1299 S WINCHESTER BLVD<br>SAN JOSE, CA 95128 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4947** AXELL, LUANN & ALBERT<br>18719 MEADOWLARK COURT<br>PENN VALLEY, CA 95946 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4948** AXELSON, ERNEST<br>17531 ROCKER CEDAR CIRCLE WAY<br>BROWNSVILLE, CA 95919 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4949** AYAG, LORNA<br>10 LONGVIEW DRIVE<br>DALY CITY, CA 94015 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4950** AYALA, EDUARDO<br>74 HOLLIS LANE<br>HWY 99 AND SHELDON AVENUE<br>GRIDLEY, CA 95948 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4951** AYALA, ERICA<br>7474 N WOODROW AVE<br>FRESNO, CA 93720 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4952** AYALA, ESPERANZA<br>35 ELAINE AVENUE<br>148 FARALLONES STREET<br>SAN FRANCISCO, CA 94941 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4953** AYALA, FRANCISCO AND CONNIE<br>3785 WILBUR AVENUE<br>SAN JOSE, CA 95127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4954** AYALA, JUAN & ELIZABETH<br>2506 MIST TRAIL COURT<br>STOCKTON, CA 95206 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4955** AYALA, LOURDES<br>P.O BOX 1334<br>GONZLAES, CA 93926 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4956** AYALA, NELSON<br>1719 15TH STREET<br>OAKLAND, CA 94607 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.4957** AYALA-ESPINOZA, INES<br>2469 N BENDEL AVE<br>FRESNO, CA 93722 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4958** AYARZAGOITIA, ISRAEL<br>2128 ALTON ST<br>SELMA, CA 93662 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4959** AYERS, LESLIE<br>1600 WAYJAC LANE<br>WATSONVILLE, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4960** AYRES, GEORGE<br>HC 69 BOX 3081<br>13855 GARNET ROAD<br>SANTA MARGARITA, CA 93453 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4961** AYYAD, MURAD<br>174 RIO DEL PAJARO<br>WATSONVILLE, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4962** AYYOUB,BATOOL-AYYOUB,<br>BATOOL<br>115 E DORSET DR<br>STE B<br>DIXON, CA 95620 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4963** AZARANI, AREZOU<br>732 VILLA CENTRE WAY<br>SAN JOSE, CA 94025 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4964** AZEVEDO, CAROL<br>24830 WARD AVE.<br>FORT BRAGG, CA 96437 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4965** AZEVEDO, KAREN<br>5077 SKI RUN<br>POLLOCK PINES, CA 95726 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4966** AZEVEDO, REED<br>7200 VERITAS ROAD<br>MANTECA, CA 95337 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4967** AZOV, OLEG<br>349 KIELY BLVD<br>APT A304,<br>SAN JOSE, CA 95129 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.4968 | B & D FARMS-MCKINSEY, GARY 3400 HIGHWAY 1 SANTA MARIA, CA 93455 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4969 | B AND D PROPERTIES-BAKER, CHRIS 65 ARBOR DRIVE PIEDMONT, CA 94610 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4970 | B&L FARMS-SANDERS, KYLE 3990 THRIFT RD MERCED, CA 95341 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4971 | BABAKHANI, ARDALAN 538 E. DRIFTWOOD DR FRESNO, CA 93730 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4972 | BABB, KRISTI 549 HADDON ROAD OAKLAND, CA 94606 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4973 | BABB, SPRING 237 BLUEBONNET LANE 704 SCOTTS VALLEY, CA 95066 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4974 | BABWIN, EDWARD 1960 BROOK MAR DRIVE EL DORADO HILLS, CA 95762 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4975 | BABY YALE ACADEMY INC-REEVES, LITA 5521 LONE TREE WAY STE 100 BRENTWOOD, CA 94513 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4976 | BACA, LORI AND DANIEL 5910 GROVE ST LUCERNE, CA 95458 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4977 | BACCHETTI HAY SERVICE, JOSEPH & KRISTIN BACCHETTI 20451 LAUREL ROAD 12940 FINCK ROAD TRACY, CA 95304 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4978 | BACCHINI, TINO 1901 CONCORD AVE. BRENTWOOD, CA 94513 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.4979** BACHAR, LISA & HICHAM<br>2373 GRAFTON WAY<br>BRENTWOOD, CA 94513 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4980** BACIGALUPI, THOMAS<br>PO BOX 183<br>BUTTE CITY, CA 95920 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4981** BACIGALUPI, VIRGINIA<br>95 WELCOME AVE<br>CONCORD, CA 94518 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4982** BACINETT, FELINA<br>1099 MITCHELL WAY<br>EL SOBRANTE, CA 94803 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4983** BACKUS, JOE<br>PO BOX 3182<br>SAN RAFAEL, CA 94912 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4984** BACLIG, CONNIE<br>PO BOX 99<br>29137 CHUALAR CYN RD<br>CHUALAR, CA 93925 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4985** BADEKER, KELLY<br>8422 SHOEMAKER WAY<br>CITRUS HEIGHTS, CA 95610 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4986** BADELITA, DANIEL<br>1536 BARCELONA DR<br>EL DORADO HILLS, CA 95762 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4987** BADGLEY, ELLEN<br>5347 VISTA GRANDE DRIVE<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4988** BADILLO VERA, ELIZABETH<br>1230 E AUSAL ST #D48<br>SALINAS, CA 93905 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4989** BADO, PAUL<br>5080 SAGEBRUSH ROAD<br>GARDEN VALLEY, CA 95633 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.4990 | BAEK, NAM KYU<br>5625 OMNI DRIVE<br>SACRAMENTO, CA 95841 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4991 | BAER TREGER LLP, SUSIE STONE<br>1999 AVENUE OF THE STARS, SUITE 1100<br>LOS ANGELES, CA 90067 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4992 | BAER, HAROLD<br>2210 RIBBLE VALLEY DR<br>BAKERSFIELD, CA 93311 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4993 | BAEZA CARRILLO, RAMON<br>700 HARDY DRIVE<br>WEST SACRAMENTO, CA 95605 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4994 | BAEZA, AIMEE<br>3293 E CLAY AVE, APT 101<br>FRESNO, CA 93702 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4995 | BAGDASARIAN, DEBORAH<br>1464 W MORAGA RD.<br>2270 PACIFIC AVE. FRESNO<br>FRESNO, CA 93430 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4996 | BAGGETT, PHILLIP<br>1316 BOLTON DRIVE<br>MORRO BAY, CA 93442 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4997 | BAGGETTA, RICHARD<br>1929 ARBOR AVE<br>BELMONT, CA 94002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4998 | BAGHDASARIAN, KRYSTLE<br>12341 LAGO VISTA DR<br>REDDING, CA 96003 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4999 | BAGHERI, SIAMAK<br>6 SHEILA CT<br>PLEASANT HILL, CA 94523 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5000 | BAGLEY FOR PORTER, CHARMAGNE FOR JIM<br>4052 HESSEL RD<br>SEBASTOPOLL, CA 95472 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

Case: 19-30088     Doc# 906-4     Filed: 03/14/19     Entered: 03/14/19 23:02:08     Page 461 of 568

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.5001** BAGNATO, JOHN / CYNTHIA<br>5854 PENTZ ROAD<br>PARADISE, CA 95969 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5002** BAHARI, BIBI<br>451 NORTHLAKE DRIVE<br>41<br>SAN JOSE, CA 95117 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5003** BAHIA, JARJEET<br>672 SPRUCE AVENUE<br>SOUTH SAN FRANCISCO, CA 94080 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5004** BAIER, SHELLEY<br>2105 VINE STREET<br>PO BOX 2303<br>PASO ROBLES, CA 93447 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5005** BAIG, MARIAM<br>38800 HASTINGS ST.<br>#106<br>FREMONT, CA 94536 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5006** BAILEY, CHRISTINE<br>38839 STILLWATER COMMON<br>FREMONT, CA 94536 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5007** BAILEY, GREG<br>361 RABB ST<br>SUTTER CREEK, CA 95685 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5008** BAILEY, MARIAN<br>411 GRAND AVE<br>SAN LUIS OBISPO, CA 93405 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5009** BAILEY, RAYMOND<br>18225 BARRY LANE<br>SONORA, CA 95370 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5010** BAILEY, REBECCA<br>239 VEGA AVE<br>LOMPOC, CA 93436 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5011** BAILEY, STACY<br>638 CALIFORNIA ST<br>W SACRAMENTO, CA 95605 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.5012** BAILEY, STEVEN<br>2080 EAST AVENUE<br>HAYWARD, CA 94541 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5013** BAILEY'S INC-RAMSEY, BOB<br>1210 COMMERCE AVE<br>STE 8<br>WOODLAND, CA 95776 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5014** BAILLIF, ROBYN<br>625 MANZANITA AVE<br>BOULDER CREEK, CA 95006 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5015** BAIM, BREVEN<br>1750 EL CAMINO REAL STE D<br>GROVER BEACH, CA 93433 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5016** BAINES, GLEN<br>1567 WILLOWSIDE RD.<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5017** BAIOCCHI, JOEL<br>PO BOX 347<br>DUTCH FLAT, CA 95714 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5018** BAISA, DENN<br>155 CINEMA STREET<br>SACRAMENTO, CA 95823 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5019** BAJARI, JAMES<br>2 SHEPHERDS PL<br>MONTEREY, CA 93940 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5020** BAKER AND ASSOCIATES PROPERTY MANAGEMENT-MACKINNON, MATT<br>2247 KNOLLS HILL CIRCLE<br>SANTA ROSA, CA 95405 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5021** BAKER GOFF, TAMMIE<br>626 LUCARD ST. #2<br>TAFT, CA 93268 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5022** BAKER, BENJAMIN<br>12822 BALTIC CIR<br>AUBURN, CA 95603 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.5023** BAKER, CATALINA<br>3257 FITZGERALD CIRCLE<br>MARINA, CA 93933 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5024** BAKER, CHARLES<br>4586 HWY 20<br>MARYSVILLE, CA 95901 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5025** BAKER, CLAUDIA<br>7085 KINGSMILL WAY<br>CITRUS HEIGHTS, CA 95610 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5026** BAKER, DAN<br>P.O. BOX 793<br>ROSS, CA 94957 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5027** BAKER, DEBRA<br>145 VICK DRIVE<br>SANTA CRUZ, CA 95060 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5028** BAKER, GWEN<br>25503 SOUTH AVE<br>CORNING, CA 96021 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5029** BAKER, JOANNE<br>25 RIALTO DR<br>WATSONVILLE, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5030** BAKER, JOHN<br>2671 SHIRLAND TREAT ROAD<br>AUBURN, CA 95603 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5031** BAKER, JOSEPH<br>45 HIDE A WAY RD<br>OROVILLE, CA 95966 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5032** BAKER, KELLEY<br>121 DEAN LANE<br>KNEELAND, CA 95549 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5033** BAKER, LEO<br>P.O. BOX 154<br>PETROLIA, CA 95558-0154 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5034** BAKER, LIDIA & CHRIS<br>606 KENWOOD DR.<br>BRENTWOOD, CA 94513 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.5035** BAKER, MARGARET<br>312 CROWN CIR<br>SOUTH SAN FRANCISCO, CA 94080 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5036** BAKER, REGINA<br>PO BOX 607<br>UPPER LAKE, CA 95485 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5037** BAKER, ROBERT<br>PO BOX 2338<br>REDWAY, CA 95560 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5038** BAKER, SHYENNE<br>P.O. BOX 127<br>MAGALIA, CA 95954 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5039** BAKER, WILLIAM<br>549 BROCK ROAD<br>NEVADA CITY, CA 95959 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5040** BAKIS, MIKE & JOANNE<br>1361 JONES ROAD<br>YUBA CITY, CA 95991 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5041** BAL, GURPAL<br>PO BOX 1056<br>KINGSBURG, CA 93631 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5042** BALANCE THE BOOKS INC, JEFF FORESTIER<br>340 WHITE COTTAGE RD SOUTH<br>ANGWIN, CA 94508 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5043** BALAS, PAUL<br>998 OHARA LANE<br>LINCOLN, CA 95648 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5044** BALASEK, JEROME<br>6639 VIEW ACRES DRIVE<br>PARADISE, CA 95969 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5045** BALCACERES, ASHLEY<br>200 E BELLE TERRACE<br>BAKERSFIELD, CA 93307 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.5046** BALCOMB, ROBERT/GWENNIE 195 STACIA STREET LOS GATOS, CA 95030-6243 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5047** BALDANZI, DOUGLAS AND DEBRA 2432 KENWOOD AVENUE 206650MUHELI ROAD MI WUK VILLEGE, CA 95346 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5048** BALDINA, SOFIA 2047 21ST AVENUE SAN FRANCISCO, CA 94116 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5049** BALDING, TERESA 1601 41ST AVE, STE P CAPITOLA, CA 95010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5050** BALDINGER, BEVERLY 6341 HIRONYMOUS WAY, LOT #2931 VALLEY SPRINGS, CA 95252 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5051** Baldovinos, Eraclio; Galvan, Carlota; Baldovinos, Alejandro; Baldovinos, Juan; Baldovinos, Yesenia; Baldonivos, Saul; Baldovinos, Isabel; Trujillo, Refugia Iasabel; Sanchez, Andrea; Corral, Antonio; Corral, Victor; Flores, Emilio; Flores, Aunsencia Guzman Carlson & Johnson 472 S. Glassell Street Orange, CA 92866 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5052** BALDWIN, CHAZ 16770 BUNNY LN ANDERSON, CA 96007 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5053** BALDWIN, SALLY & MARK 5125 CLAYTON ROAD FAIRFIELD, CA 94534 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5054** BALDY, CAROLE PO BOX 503 LOT 102L AGENCY FIELD HOOPA, CA 95546 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | C | U | D | | Offset | |
|---|---|---|---|---|---|---|---|
| **3.5055** BALDYGA, RILLANN 261 CAPRICORN AVE OAKLAND, CA 94611 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5056** BALI HAI GARDEN APARTMENTS- LOUIS, MAZEN 5255 CAMDEN AVE LEASING OFFICE SAN JOSE, CA 95124 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5057** BALL, RANDY 2041 WALNUT STREET SUTTER, CA 95982 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5058** BALL, THOMAS 3935 CAMDEN AVE SAN JOSE, CA 95124 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5059** BALLADARES, BELINDA 12533 GEORGIA CIRCLE, APT B MADERA, CA 93637 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5060** BALLARD, BRIAN P.O. BOX 224 GLENCOE, CA 95232 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5061** BALLARD, JOYCE 4201 POVERTY LANE WILSEYVILLE, CA 95257 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5062** BALLARD, NICOLE 901 RUSSELL AVE 137 SANTA ROSA, CA 95403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5063** BALLECER, FRANCIS 1141 MARTIN LUTHER KING DRIVE HAYWARD, CA 94541 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5064** BALLESTEROS, JUDITH 93 CASTRO ST 204 SALINAS, CA 93906 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5065** BALLETTI, DOREEN PO BOX 783 2757 INDIAN ROCK ROAD DORRINGTON, CA 95223 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.5066** BALMAIN, GARY C<br>PO BOX 474<br>DEXTER ROAD<br>COULTERVILLE, CA 95311 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5067** BALOS, KAREN<br>CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5068** BALOWSKI, CAROL BALOWSKI<br>PO BOX 454<br>SUTTER CREEK, CA 95685 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5069** BALUCAS, MAKYNZEE<br>PO BOX 624<br>DEL REY, CA 93616 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5070** BALUK, AUDREY<br>2185 GENTRY WAY<br>RED BLUFF, CA 96080 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5071** BALUNDA, JOHN<br>4830 SILVERADO STREET<br>FAIR OAKS, CA 95628 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5072** BAMBOO DEPOT, CHAN WARREN<br>441 INDUSTRIAL WAY<br>BENICIA, CA 94510 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5073** BAMBOO INSURANCE-MAHAN, KRIS<br>2356 GOLD MEADOW WAY #130<br>GOLD RIVER, CA 95670 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5074** BAMORADI, SUSAN<br>17763 STATE HIGHWAY 20<br>NEVADA CITY, CA 95959 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5075** BAMORADI, SUSAN<br>17763 STATE HIGHWAY 20<br>NEVADA CITY, CA 95959 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5076** BAN, HENRY<br>5580 FLEMING ROAD<br>ATWATER, CA 95301 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | |
| **3.5077** BANDITO, BURRITO<br>8938 AIRPORT RD SUITE C<br>REDDING, CA 96002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5078** BANDRAPALLI, SAMUEL<br>1524 MEADOW LANE<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5079** BANDY, PEGGY<br>11005 W KEARNEY BOULEVARD<br>FRESNO, CA 93706 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5080** BANE, ERIN<br>40 VERDOSO AVE<br>WATSONVILLE, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5081** BANGERT, BRUCE<br>2501 PAUL MINNIE AVE<br>SANTA CRUZ, CA 95062 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5082** BANKS, LYDIA<br>184 E 2ND AVENUE<br>CHICO, CA 95926 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5083** BANKS, LYDIA<br>184 E 2ND AVE<br>CHICO, CA 95926 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5084** BANKS, YOLANDA<br>12500 PATTISON RD<br>BURSON, CA 95252 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5085** BANTAM-SIMS, BENJAMIN<br>1010 FAIR AVE<br>STE J<br>SANTA CRUZ, CA 95060 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5086** BANUELOS, ANDREA<br>1233 W. PONTIAC WAY<br>FRESNO, CA 93705 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5087** BANUELOS, CARRISSA<br>1253 LOS OLIVOS DR<br>24<br>SALINAS, CA 93901 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.5088** BANUELOS, JUAN<br>43464 COLUMBIA AVE<br>FREMONT, CA 94538 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5089** BANWARTH, RONALD<br>3370 SMITH BOTTOM RD<br>COTTONWOOD, CA 96022 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5090** BAR ALE, INC.<br>P. O. BOX 699<br>WILLIAMS, CA 95987 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5091** BARAJAS RODRIGUEZ,<br>FILIBERTO<br>615 E. SUNSET AVE<br>SANTA MARIA, CA 93454 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5092** BARAJAS, JOAQUIN<br>16820 EL RANCHO WAY<br>SALINAS, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5093** BARAL, HIMANSHU<br>1941 JACKSON COURT<br>FREMONT, CA 94539 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5094** BARANCO-SMITH (ATTY REPD),<br>LISA<br>1970 BROADWAY, STE. 750<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5095** BARANIK GUITARS-BARANIK,<br>MICHAEL<br>3850 RAMADA DRIVE, SUITE B1<br>PASO ROBLES, CA 93446 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5096** BARAONA, JAMES<br>20714 MUHELI RD<br>MI WUK VILLAGE, CA 95346 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5097** BARBA, KELSEY<br>620 32ND STREET<br>PASO ROBLES, CA 93445 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5098** BARBA, PATRICIA<br>374 WILSON DROVE<br>SANTA MARIA, CA 93455 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.5099 | BARBARA SCHAFFER AS SUCCESSOR-IN-INTEREST TO WILLIAM REID DECEASED; AND CARLA GUZMAN, JEFFREY REID, DEBRA REID, AS WRONGFUL DEATH HEIRS OF WILLIAM REID, DECEASED BRAYTON PURCELL, LLP 224 RUSH LANDING ROAD, P.O BOX 6169 NOVATO, CA 94949-6169 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5100 | BARBARA SMITH, INDIVIDUALLY AND AS SUCCESSOR-IN-INTEREST TO WILLIS O. HAYS, DECEASED; MILDRED HAYS, KENNETH HAYS AND MARILYN FURTADO MAUNE, RAICHLE, HARTLEY, FRENCH & MUDD, LLC 70 WASHINGTON STREET, SUITE 200 OAKLAND, CA 94607 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5101 | BARBER, ANNA 721 MULHOLAND DRIVE RIPON, CA 95366 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5102 | BARBER, BRITTANY 5050 BAGGINS HILL ROAD TEMPLETON, CA 93465 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5103 | BARBER, BRYAN 26 RANCHERIA ROAD KENTFIELD, CA 94904 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5104 | BARBER, GREGORY 53 MERLOT CT OAKLEY, CA 94561 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5105 | BARBER, NANCY 11699 GOLD BUG DR FRENCH GULCH, CA 96033 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5106 | BARBER, ROB 144 CLEARWATER LANE NIPOMO, CA 93444 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5107 | BARBER, STEVE 430 FAIRWAY DR HALF MOON BAY, CA 94019 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.5108**  BARBER, STEVE<br>430 FAIRWAY DR<br>HALF MOON BAY, CA 94019 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5109**  BARBER, WILLIAM<br>1176 RUNNYMEDE DRIVE<br>SAN JOSE, CA 95117 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5110**  BARBOSA, GINA<br>916 TURNBERRY CT<br>WINDSOR, CA 95492 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5111**  BARBOSA, MARIA<br>13335 S WILLOW AVE<br>SELMA, CA 93662 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5112**  BARBOUR, BRYCE<br>4713 SCHOOL HOUSE RD<br>CATHEYS VALLEY, CA 95306 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5113**  BARCKLAY, CAROLYN<br>849 NAVARONNE WAY<br>CONCORD, CA 94518 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5114**  BARCLAY, CHRIS<br>4507 HERON CT<br>ROHNERT PARK, CA 94928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5115**  BARD, LORI<br>30 KNIGHTWOOD LANE<br>HILLSBOROUGH, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5116**  BARD, THOMAS<br>178 GERALD DRIVE<br>DANVILLE, CA 94526 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5117**  BARFIELD, DARREN<br>1560 YOUD RD<br>WINTON, CA 95388 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5118**  BARICZA, JOHN & BRENDA<br>2300 ALTURAS ROAD<br>ATASCADERO, CA 93422 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5119**  BARILE, KATJA<br>1007 N VAN NESS AVE<br>FRESNO, CA 93728 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | C | U | D | | | |
|---|---|---|---|---|---|---|---|
| **3.5120** BARKER, TRACY<br>9950 HWY 20<br>CLEAR OAKS, CA 95423 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5121** BARKHOFF, JODY<br>27648 ASHLAND DRIVE<br>PIONEER, CA 95666 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5122** BARLETT, MANDY<br>5509 EL ENCANTO DR.<br>SANTA ROSA, CA 95409 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5123** BARLOME, ARLETTE<br>10357 E. LIME KILN RD<br>GRASS VALLEY, CA 95949 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5124** BARLOW, MELINDA<br>PO BOX 134<br>CLIPPER MILLS, CA 95930 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5125** BARNARD, HOLLY<br>PO BOX 565<br>WILLITS, CA 95490 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5126** BARNES, C. LINDA<br>5635 CHANEY LANE<br>PARADISE, CA 95969 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5127** BARNES, LANITA<br>13007 KING PALM CT<br>BAKERSFIELD, CA 93314 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5128** BARNES, MARJORIE<br>3740 VIA VERDE<br>RICHMOND, CA 94803 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5129** BARNES, SHEILA<br>25004 MAIN ST #9<br>BARSTOW, CA 92311 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5130** BARNETT, BRAD<br>6990 LONG VALLEY SPUR<br>CASTROVILLE, CA 95012 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5131** BARNETT, JUDY<br>123 MADRONE AVENUE<br>LARKSPUR, CA 94939 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.5132** BARNETTE VILBERT, KELLIE<br>306 LAS QUEBRADAS<br>ALAMO, CA 94507 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5133** BARNEY JR, WILLIAM<br>PO BOX 1470<br>LINDEN, CA 95236 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5134** BARNEY, KENNETH<br>985 FICKLE HILL ROAD<br>ARCATA, CA 95521 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5135** BARNUM AND CELILLO<br>ELECTRIC INC, FRED BAMIM<br>135 MAIN AVE<br>13033 S. AIRPORT WAY,<br>MANTECA<br>SACRAMENTO, CA 95838 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5136** BARNWOOD ARMS-MANGELOS,<br>JOSEPH<br>120 E MAIN ST<br>RIPON, CA 95366 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5137** BARO, APOLONIO<br>477 EL CAJON DR<br>SAN JOSE, CA 95111 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5138** BARONI, MARCIA<br>18838 SANDY RD<br>CASTRO VALLEY, CA 94546 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5139** BARR, ROBERT<br>9733 KELLY LANE<br>PENNGROVE, CA 94951 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5140** BARR, TONY<br>1168 RIVIERA DR<br>REDDING, CA 96001 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5141** BARR, TRACE<br>42363 AUBERRY ROAD<br>AUBERRY, CA 93602 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5142** BARRAGAN, LORENA<br>1908 OSAGE AVE<br>HAYWARD, CA 94545 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.5143** BARRERA, ERWS<br>PO BOX 9231<br>SALINAS, CA 93915 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5144** BARRERA, RACHEL<br>2200 96TH AVE<br>OAKLAND, CA 94603 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5145** BARRERA, SERGIO<br>1439 1/2 S. BROADWAY<br>SANTA MARIA, CA 93454 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5146** BARRERA, VIRGINIA<br>1103 DILLON DR<br>NAPA, CA 94558 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5147** BARRETT BUSINESS SERVICES INC., SERGEY LABUTIN<br>P.O. BOX 277550<br>SACRAMENTO, CA 95827 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5148** BARRETT, EDIE<br>250 TEMELEC CIR<br>SONOMA, CA 95476 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5149** BARRETT, MARK<br>18498 WILDWOOD DRIVE<br>TWAIN HARTE, CA 95383 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5150** BARRETT, MICHAEL<br>19625 LAKE CALIFORNIA DR #A<br>COTTONWOOD, CA 96022 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5151** BARRETT, ROBERT<br>4861 RACETRACK CIRCLE<br>ROCKLIN, CA 95677 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5152** BARRINGER, JENNIFER<br>6694 CROW CANYON RD<br>CASTRO VALLEY, CA 94552 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5153** BARRIOS FARMS, DAVID LONG<br>P.O BOX 173<br>E/CO RD 94, N/CO RD 12<br>ZAMORA, CA 95698 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.5154** BARRIOS BEARDEN, VIRGINIA 110 LINDO LN MORGAN HILL, CA 95037 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.5155** BARRIOS, YERANIA 1500 POPLAR AVE, APT 7D WASCO, CA 93280 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.5156** BARRON, GERARDO 1531 GILBERT LN CHICO, CA 95926 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.5157** BARROW REALES, ALMA 3021 HUFF AVE. 312 SAN JOSE, CA 95128 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.5158** BARROW, EUGENE 458 BROWN AVE YUBA CITY, CA 95991 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.5159** BARRY, KATHY 24645 FOOTHILL DR SALINAS, CA 93908 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.5160** BARRY, SHIRLEY 12645 FERN ROAD EAST WHITMORE, CA 96096 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.5161** BARRY, WILLIAM 101 SHALE CLIFF CT CLAYTON, CA 94517 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.5162** BARSHA PROPERTIES, HAHH, BRIT1 5214 DIAMONS HEIGHTS BLVD #125 509 MOLINO DRIVE SAN FRANCISCO, CA 94131 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.5163** BARSOTTI, JULIE 4717 DRY CREEK RD. HEALDSBURG, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.5164** BARTAL, JOHN 4171 WHISPERING PINES DR. SANTA MARIA, CA 93455 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.5165** BARTEL, RICHARD<br>132 PAX PL CT<br>APTOS, CA 95003 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5166** BARTHOLDI, CHERYL<br>6380 TUSTIN RD<br>PRUNEDSLE, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5167** BARTHOLOMEW, ELDON<br>3190 E WESTFALL ROAD<br>MARIPOSA, CA 95338 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5168** BARTHOLOMEW, JIM & DELORES<br>6489 LONE PINE ROAD<br>SEBASTOPOL, CA 95472 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5169** BARTO, JOSEPH<br>709 ST ANDREWS WAY<br>LOMPOC, CA 93436 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5170** BARTOLETTI, MELANIE<br>2065 SAN RAMON VALLEY BLVD<br>SAN RAMON, CA 94583 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5171** BARTON, CARRIE<br>155 STANFORD DR<br>BEN LOMOND, CA 95005 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5172** BARTON, DEBRA<br>3026 DEL PASO BLVD<br>SACRAMENTO, CA 95815 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5173** BARTON, DEBRA<br>3026 DEL PASO BLVD<br>SACRAMENTO, CA 95815 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5174** BARTON, LENORE<br>19798 HIGHWAY 26<br>WEST POINT, CA 95255 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5175** BARTON, ROBERT<br>2290 REDWOOD WAY<br>FORTUNA, CA 95540 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.5176** BARWIG, EMILY<br>130 SHARENE LN # 25<br>25<br>WALNUT CREEK, CA 94596 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5177** BARZAGA INC DBA KALESA,<br>TAGLE. MARCELO<br>30982 HUNTWOOD AVE<br>1783 N MILPITAS BLVD<br>MILPITAS, CA 95035 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5178** BASHAM, DIANE<br>558 W SAN JOSE AVE<br>CLOVIS, CA 93612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5179** BASINGER, GLORIA<br>535 WEST F STREET<br>DIXON, CA 95620 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5180** BASINGER, ROBERT<br>919 EAST 2620 NORTH<br>3616 ELECTRIC LANE<br>COTTONWOOD, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5181** BASKIN ROBBINS -QUESADA,<br>LOUIE<br>10742 TRINITY PKWY STE B<br>STOCKTON, CA 95219 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5182** BASKIN ROBBINS-KWATRA,<br>SAANIYA<br>2673 FASHION PLACE<br>BAKERSFIELD, CA 93306 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5183** BASMAJIAN, LORI<br>PO BOX 313<br>2330 MEIKLE ROAD<br>HICKMAN, CA 95323 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5184** BASTIDAS, YARITZA<br>26603 GADING RD APT 126<br>HAYWARD, CA 94544 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5185** BASTIEN, WILLIAM<br>P.O. BOX 517<br>GARDEN VALLEY, CA 95633 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.5186**　BASURTO, DIANA<br>65 DESMOND RD.<br>SALINAS, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5187**　BATANIDES, PETER<br>777 48TH AVE<br>SAN FRANCISCO, CA 94121 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5188**　BATES, CHARLES<br>577 VIEJO RD<br>CARMEL, CA 93923 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5189**　BATES, CLAYTON<br>1955 VILLAGE DR<br>IONE, CA 94640 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5190**　BATES, COLBY<br>983 E LASSEN AVE<br>#5<br>CHICO, CA 95973 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5191**　BATES, DEBRA<br>440 SANTA RITA AVENUE<br>MENLO PARK, CA 94025 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5192**　BATES, GALE<br>8151 DESCHUTES RD<br>PO CEDRO, CA 96073 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5193**　BATES, LORI<br>2522 TAMWORTH LN<br>SAN RAMON, CA 94582 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5194**　BATES, NATHANIEL<br>300 SEAVIEW DRIVE<br>RICHMOND, CA 94801 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5195**　BATINA, JERILYN<br>8785 POPLAR DRIVE<br>GILROY, CA 95020 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5196**　BATISTE, KENNETH<br>2709 SUNSET AVE.<br>OAKLAND, CA 94601 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.5197** BATISTICH, CLAIRE<br>24960 LA LOMA DR<br>LOS ALTOS, CA 94022 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5198** BAUER, BARRY<br>242 W. BLUFF AVE.<br>FRESNO, CA 93711 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5199** BAUER, BRUCE<br>477 TURRIN DRIVE<br>PLEASANT HILL, CA 94523 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5200** BAUER, JOHN<br>5051 STAGECOACH HILL<br>MOUNTAIN RANCH, CA 95246 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5201** BAUER, STEPHEN<br>319 WALK CIRCLE<br>SANTA CRUZ, CA 95060 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5202** BAUHS, JULIE<br>1659 ST. DAVID DR.<br>DANVILLE, CA 94526 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5203** BAUM, KEVIN<br>2128 HILLCREST RD<br>REDWOOD CITY, CA 94062 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5204** BAUMAN LAW APLC, FELICIA TOBIAS & ALTON GREEN<br>6800 OWENSMOUTH AVE SUITE 410<br>705 P STREET<br>FRESNO, CA 93721 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5205** BAUMAN, MATTHEW<br>21432 BROADWAY RD<br>UNIT 372<br>REDWOOD ESTATES, CA 95044 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5206** BAUMANN, BROOKE<br>2814 POLARIS ST<br>POLLOCK PINES, CA 95726 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5207** BAUMANN, JULIE<br>845 KNOLL DR<br>SAN CARLOS, CA 94070 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation & Disputes

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.5208　BAUMBACH, DONALD<br>55 MADRONE AVE<br>LARKSPUR, CA 94939 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5209　BAUMGARDNER, BRIAN<br>9108 PINE RIDGE WAY<br>BAKERSFIELD, CA 93312 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5210　BAUMGARTEN, MARK<br>166 HARBOUR DRIVE<br>HALF MOON BAY, CA 94019 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5211　BAUMGARTNER, KEN<br>18175 N. HWY 1<br>FORT BRAGG, CA 95437 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5212　BAUTISTA, VALERIA<br>18 THOMAS COURT<br>SAN MATEO, CA 94401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5213　BAXTER, DON<br>4236 BEACON PL<br>DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5214　BAY AREA GOLF & INDUSTRIAL<br>VEHICLES-LOTY, MAUREEN<br>2508 PACHECO BLVD<br>MARTINEZ, CA 94553 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5215　BAY AREA YAKINIKU II LLC<br>19620 STEVENS CREEK<br>BOULEVARD SUITE 200<br>329 S ELLSWORTH AVENUE<br>SAN MATEO, CA 94401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5216　BAY FOODS INC-SHAYESTEH,<br>AMIR<br>3567 GEARY BLVD<br>SAN FRANCISCO, CA 94118 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5217　BAY VIEW BUILDERS, INC-<br>PURCELL, BRIAN<br>2063 MOUNTAIN BLVD #6<br>OAKLAND, CA 94611 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | |
| 3.5218  BAY.ORG, DBA AQUARIUM OF THE BAY-EVANS, BOBBI 39 PIER, EMBARCADO AT BEACH ST SAN FRANCISCO, CA 94133 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5219  BAYATI, NICHOLAS, HADI, AND FLAVIA 13028 PFEIFLE AVENUE SAN JOSE, CA 95111 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5220  BAYKALOVA, SVETLANA 1150 MCLAUGHLIN AVE, APT #327 SAN JOSE, CA 95122 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5221  BAYLEY, JOHN 1223 W SWAIN RD STOCKTON, CA 95207 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5222  BAYLEY, JOHN/HAIDAI 1223 W SWAIN RD STOCKTON, CA 95207 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5223  BAYOTT/ALLSTATE, OLIVER 284 PEBBLE BEACH RD BRENTWOOD, CA 94513 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5224  BAYS, VICKIE 1900 LYNWOOD DR APT E CONCORD, CA 94519 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5225  BAYSIDE INTERIORS, INC. LEONIDOU & ROSIN 777 CUESTA DRIVE, SUITE 200 MOUNTAIN VIEW, CA 94040 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5226  BAYSIDER  CAFE INC.-SHAMIEH, ZIADEH 290 UTAH AVE. SO. SAN FRANCISCO, CA 94030 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5227  BAYSINGER, CRAIG 1499 JUSTINE CT. LIVERMORE, CA 94550 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 906-4    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 482 of 568

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.5228** BAYVIEW PARK ESTATES HOME OWNERS ASSC, KHOR, KUAN 645 QUINCE LANE MILPITAS, CA 95035 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5229** BAYVIEW VINEYARDS CORPORATII 5135 SOLANO AVENUE NAPA, CA 94588-1332 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5230** BAYWOOD VILLAGE HOA (ATTY REP) 3195 MCCARTNEY ROAD ALAMEDA, CA 94502 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5231** BAYWOOD VILLAGE HOMEOWNERS HUGHES GILL COCHRANE TINETTI, P.C. 2820 SHADELANDS DRIVE, SUITE 160 WALNUT CREEK, CA 94598 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5232** BAZAN, MARLENE 623 W TERRACE AVE FRESNO, CA 93705 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5233** BEACH STREET INN-FERRANTE, CHRIS 125 BEACH ST SANTA CRUZ, CA 95060 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5234** BEACH, CAROLINA 3422 MONTERO RD CAMERON PARK, CA 95682 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5235** BEACH, CHARLES PO BOX 37 GRIZZLY FLATS, CA 95636 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5236** BEACH, GREG AND MICHELLE 921 JUNIPERO WAY SALINAS, CA 93901 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5237** BEACHAM, RICHARD PO BOX 22392 CARMEL, CA 93922 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.5238  BEACHAM, RICHARD & GRACE 3452 TAYLOR ROAD CARMEL, CA 93923 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.5239  BEACHWALKER INN & SUITES- PANCHAL, HARSHAD 490 DOLLIVER STREET PISMO BEACH, CA 93420 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.5240  BEAL, MARCUS 78 VILLA COURT PISMO BEACH, CA 93449 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.5241  BEAL, MELISSA 8690 E. NEES CLOVIS, CA 93619 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.5242  BEALL, ARTHUR 1090 RUF RD COLFAX, CA 95713 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.5243  BEALL, MARGOT 157 24TH AVE. SAN FRANCISCO, CA 94121 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.5244  BEAMAN, JAMES 712 BRIDLE PATH RD. COLFAX, CA 95713 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.5245  BEAMON, MICHELLE 2101 65 AVE. OAKLAND, CA 94621 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.5246  BEAN, BARBARA 952 EVELYN AVE. ALBANY, CA 94706 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.5247  BEAN, JUDIE & GERRY 315 APRICOT STREET NIPOMO, CA 93444 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.5248  BEAN, PEGGY 375 E STATE HIGHWAY 20 SPC 68 UPPER LAKE, CA 95485 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.5249  BEARD, RICHARD<br>P.O. BOX 182<br>ROUND MOUNTAIN, CA 96084 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5250  BEAS, JOSE<br>1924 BRIARWOOD LANE<br>CORCORAN, CA 93212 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5251  BEASLEY, LISA<br>311 ACORN DRIVE<br>BOULDER CREEK, CA 95006 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5252  BEATON, MYTCHELL<br>1185 MONROE ST.<br>APT. #64<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5253  BEATON, ROB<br>3001 BRIDGEWAY SUITE K201<br>SAUSALITO, CA 94965 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5254  BEATTIE, RANDY<br>5215 GREENWOOD<br>KNEELAND, CA 95549 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5255  BEAUDIN, SCOTT<br>21005 COMPANY RANCH ROAD<br>FORT BRAGG, CA 95437 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5256  BEAVERS, CARROLL<br>9847 STANLEY AVE<br>OAKLAND, CA 94605 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5257  BEBERIAN FAMILY FAMS-<br>BEBERIAN, GREG<br>9181 W DAKOTA AV<br>FRESNO, CA 93723 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5258  BECAUSE WE CAN-NORTHRUP,<br>JILLIAN<br>2500 KIRKHAM ST<br>OAKLAND, CA 94607 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5259  BECCHIO, BRETT<br>25771 SUGAR PINE DR<br>PIONEER, CA 95666 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.5260** BECCHIO, PENNY<br>25361 SUGAR PINE DRIVE<br>PIONEER, CA 95666 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5261** BECERRA, ALEX<br>15145 AMARAL ROAD<br>CASTROVILLE, CA 95012 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5262** BECERRA, EVANGELINA O.<br>LAW OFFICE OF JEAN<br>SCHAEFER/THE ROSA LAW<br>GROUP<br>1333 HOWE AVENUE, SUITE 110<br>SACRAMENTO, CA 95825 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5263** BECERRA, FELIX<br>4028 CRANFORD CIRCLE<br>SAN JOSE, CA 95124 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5264** BECERRA, FRANCISCA<br>7591 CHURCH ST<br>A<br>GILROY, CA 95020 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5265** BECERRA, JULIO<br>126 S. EL CAMINO REAL<br>GREENFIELD, CA 93927 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5266** BECERRA, MANUEL<br>125 FORD ST.<br>A<br>WATSONVILLE, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5267** BECERRIL SOTELO, ROBERTO<br>438 S FRONT ST<br>RIO VISTA, CA 94571 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5268** BECHHOLD, SCOTT<br>9695 MIDWAY<br>DURHAM, CA 95938 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5269** BECHWATI, JOSEPH<br>329 SANGO CT<br>MILPITAS, CA 95035 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 906-4    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 486 of 568

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.5270 | BECK & BLOOM WISE SONS-BLOOM, EVAN<br>1489 WEBSTER ST<br>200<br>SAN FRANCISCO, CA 94115 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.5271 | BECK RANCH-BECK, BILL<br>2556 S. HWY 99W<br>RANCH SHOP<br>CORNING, CA 96021 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.5272 | BECK, ANGELA<br>20291 CANYONVIEW DRIVE<br>TUOLUMNE, CA 95379 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.5273 | BECK, BLADE<br>14777 WONDERLAND BLVD.<br>REDDING, CA 96003 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.5274 | BECK, DAGNY<br>2522 OLD HWY<br>CATHEYS VALLEY, CA 95306 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.5275 | BECK, DOUG<br>2340 FAIRFIELD ST<br>EUREKA, CA 95501 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.5276 | BECK, ELLEN<br>P.O BOX 2427<br>CARMEL, CA 93921 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.5277 | BECK, HAL<br>429 60TH ST<br>OAKLAND, CA 94609 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.5278 | BECKER, KEN<br>1412 WEST YOSEMITE AVE<br>MANTECA, CA 95336 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.5279 | BECKER, RHONDA<br>2630 LAKESHORE BLVD, UNIT B<br>UPPER LAKE, CA 95485 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.5280 | BECKETT, HOLLY<br>5621 DAISY CIR<br>POLLOCK PINES, CA 95726 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.5281  BECKHAM, ROBERT<br>151 RIVERWOOD DR<br>WOODBRIDGE, CA 95258 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5282  BECKMAN, MINDY<br>1050 HUNTS DR.<br>MCKINLEYVILLE, CA 95519 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5283  BEDFORD, ALICE<br>730 MEADOW DRIVE<br>SALINAS, CA 93905 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5284  BEDOLLA, CUAUHTEMOC<br>10025 VAN RUITEN LN<br>ELK GROVE, CA 95624 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5285  BEDROSSIAN, MATT<br>3745 RHODA AVE.<br>OAKLAND, CA 94602 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5286  BEELER, JOSEPH<br>14230 FRENCH CAMP RD<br>RIPON, CA 95366 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5287  BEERLE, ESTER<br>1800 WASHINGTON STREET #416<br>SAN FRANCISCO, CA 94109 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5288  BEESLEY, WILLIAM<br>1217 KENNETH STREET<br>SEASIDE, CA 93955 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5289  BEGBIE, RACHEL<br>1032 THORTON WAY<br>SAN JOSE, CA 95128 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5290  BEGGS, LORRIE<br>12201 LOMA RICA DR<br>GRASS VALLEY, CA 95945 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5291  BEGIER, JAMES<br>2001  EAST 14TH STREET<br>SAN LEANDRO, CA 94577 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5292  BEHARRY, ALEX<br>670 BAILEY COURT<br>MARINA, CA 93933 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.5293** BEHM, JAMES PO BOX 46 5416 HWY 4 HATHAWAY PINES, CA 95233 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5294** BEHRINGER, CHASE 27360 SHERLOCK RD LOS ALTOS HILLS, CA 94022 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5295** BEHRMAN, MATTHEW 49 MARQUARD AVENUE SAN RAFAEL, CA 94901 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5296** BEHYMER, JODY 6046 THIRD AVENUE LUCERNE, CA 95458 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5297** BEHZADI, HALLEH 1401 DEL RIO CIRCLE, UNIT #B CONCORD, CA 94518 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5298** BEIFUSS, ROBERT 66 MARION AVE SAULSALITO, CA 94965 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5299** BEISLER, JESSE 4 CHEDA KNOLLS DR NOVATO, CA 94947 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5300** BEITASHOUR, MAGDA 2266 NINTH AVE. SAN FRANCISCO, CA 94116 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5301** BEK, TATIANA 100 CHILPACINGO PKWY APT 2110 PLEASANT HILL, CA 94523 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5302** BEKHIT, HELEN 435 MADISON AVENUE SAN BRUNO, CA 94066 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5303** BELAIDI, NADJIBA 771 BASALT DR. VALLEJO, CA 94589 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.5304 | BELANGER, CHARNETH<br>10 MANZANITA PLACE<br>MILL VALLEY, CA 94941 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.5305 | BELARBI, LAURA<br>1201 B STREET, APT #12<br>HAYWARD, CA 94541 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.5306 | BELGARD, ROGER<br>PO BOX 313<br>24415 LAVENE<br>MI WOK VILLAGE, CA 95346 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.5307 | BELHUMEUR, MARK<br>14120 OLD CAZADERO ROAD<br>GUERNEVILLE, CA 95446 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.5308 | BELL SUBROGATION SERVICE/STATE FARM, WALTER WATKINS<br>1411 N. WESTSHORE BLVD.<br>681 GENEVA AVENUE, SAN FRANCISCO<br>TAMPA, CA 33604 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.5309 | BELL SUBROGATION SERVICES<br>PO BOX 24538<br>831 8TH AVE., OAKLAND, CA 94606<br>TAMPA, CA 33623 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.5310 | BELL, ADAM<br>2561 SUNNY HILL RD<br>RESCUE, CA 95672 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.5311 | BELL, ALISHA<br>1231 EL TEJON<br>BAKERSFIELD, CA 93308 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.5312 | BELL, ANNE<br>79 POPPY RD<br>APT 3134<br>CARMEL VALLEY, CA 93924 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.5313 | BELL, BEVERLY<br>1050 GOLD RIDGE LANE<br>COLFAX, CA 95713 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.5314 BELL, BRENDA<br>14073 OLD OREGON TRAIL<br>REDDING, CA 96003 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5315 BELL, LAUREN<br>2221 OCEAN AVE.<br>SANTA MONICA, CA 90405 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5316 BELL, MICHAEL<br>5010 VIA SIENNA DR<br>BAKERSFIELD, CA 93306 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5317 BELL, RYAN<br>123 TUCKER ROAD<br>WATSONVILLE, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5318 BELL, TARA<br>3012 MAX CIRCLE<br>MARINA, CA 93933 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5319 BELL, VIRGINIA<br>2340 WILD DEER CT<br>PASO ROBLES, CA 93446 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5320 BELLA VISTA WATER DISTRICT-<br>DIAS, DEBBIE<br>11368 EAST STILLWATER WAY<br>REDDING, CA 96003 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5321 BELLAH, STEVE<br>25 LUPOYAMA AVE.<br>LAKEPORT, CA 95453 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5322 BELLAMY, ROGER<br>141 POWELL RIDGE RD<br>OROVILLE, CA 95966 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5323 BELLIDO, ALEJANDRINA<br>917 HOITT AVE<br>LINCOLN, CA 95648 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5324 BELLINGER, TRISH<br>2361 YELLOW FINCH WAY<br>ANDERSON, CA 96007 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.5325  BELLO, TOM<br>PO BOX 14560<br>SAN LUIS OBISPO, CA 93401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5326  BELLOMO, VALARIE<br>2405 SUNSET DRIVE #C<br>ANTIOCH, CA 94509 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5327  BELLOU, SANDY<br>8312 CHIANTI CT<br>SAN JOSE, CA 95135 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5328  BELLUOMINI, JANE<br>15370 E. SARGENT RD.<br>LODI, CA 95240 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5329  BELLUOMINI, MISTY<br>1019 N PEACH, APT #150<br>FRESNO, CA 93727 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5330  BELLY UPTOWN LLC-WOO, ALMA<br>1901 SAN PABLO AVENUE<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5331  BELVILLE, GARIAN<br>309 GLENWOOD CUT OFF<br>SANTA CRUZ, CA 95066 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5332  BEMARDINO, JOSE & YADIVA<br>552 PARK AVENUE<br>YUBA CITY, CA 95991 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5333  BEN PAX APPRAISER-PAX, BENEDICT<br>272 JERSEY STREET<br>SAN FRANCISCO, CA 94114 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5334  BEN, PHILLIP<br>2420 GREEN PLACE<br>ARROYO GRANDE, CA 93420 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5335  BENABENTE, LINDA<br>36690 SPARTA AVE<br>MADERA, CA 93636 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**<u>Litigation & Disputes</u>**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.5336   BENASSO, STEVEN<br>53 KEEL CT<br>DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.5337   BENAVIDES, SARAH<br>171 ANGELITA AVENUE<br>PACIFICA, CA 94044 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.5338   BENCHMARK ELECTRONICS CALIFORNIA<br>42701 CHRISTY STREET<br>FREMONT, CA 94538 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.5339   BENDER, ERIKA<br>4232 SHORTHORN DR<br>CHICO, CA 95973 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.5340   BENEDICT, WANDA<br>P.O BOX 1205<br>042 LOWER CAMPBELL FIELD<br>HOOPA, CA 95546 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.5341   BENGANI, LEENA<br>2181 DEODARA DR<br>LOS ALTOS, CA 94024 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.5342   BENGOECHEA, GLORIA<br>944 E SAGINAW WAY<br>FRESNO, CA 93704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.5343   BENITEZ, DIANE<br>227 REGENCY CT<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.5344   BENITEZ, MARIA<br>9469 COMUNIDAD WAY<br>CASTROLVILLE, CA 95012 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.5345   BENITEZ, RICARDO<br>963 PALM AVE.<br>BIGGS, CA 95917 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.5346   BENITEZ, VERONICA<br>1465 165TH AVE.<br>104<br>SAN LEANDRO, CA 94578 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.5347 BENJAMIN LANGFUR CHRISTOPHER AUMAIS, ASHKAHN MOHAMADI, KELLY WINTER 1132 WILSHIRE BLVD. LOS ANGELES, CA 90017 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5348 BENKELMAN, ALICE 273 BERNARD ST REAR BAKERSFIELD, CA 93305 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5349 BENNETT, ANTHONY 412 HICKORY CT SANTA ROSA, CA 95407 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5350 BENNETT, DENISE 950 39TH STREET OAKLAND, CA 94608 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5351 BENNETT, JOSANNA 18723 GOPHER LN GRASS VALLEY, CA 95949 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5352 BENNETT, KELLY PO BOX 463 SANTA CLARA, CA 95052 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5353 BENNETT, KELLY 3433 GOLDEN GATE WAY APT 2 LAFAYETTE, CA 94549 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5354 BENNETT, STEVE (CARA TURCHIE) 620 GREAT JONES STREET FAIRFIELD, CA 94533 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5355 BENNETT, STEVE (CARA TURCHIE) 620 GREAT JONES STREET FAIRFIELD, CA 94533 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5356 BENNETTS, RICK 23795 DEER CANYON ROAD MILLVILLE, CA 96062 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.5357** BENNING, GUY<br>PO BOX 1046<br>18836 PROVIDENCE MINE ROAD<br>TUOLUMNE, CA 95379 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5358** BENNISON, JOHN<br>2311 WALNUT BLVD<br>WALNUT CREEK, CA 94597 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5359** BENNY SIRIVORANANKUL,<br>MICHELLE NGUYEN<br>2186 MENDOCINO LN<br>BLDG 7<br>SAN JOSE, CA 95124 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5360** BENSON LEGAL, APC<br>6345 BALBOA BLVD.<br>SUITE 365, BUILDING 3<br>ENCINO, CA 91316 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5361** BENSON, DEBORAH<br>2460 SPRING VALLEY RD<br>CLEARLAKE OAKS, CA 95423 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5362** BENTLEY, LORIN<br>53 CORTE MORADA<br>KENTFIELD, CA 94904 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5363** BENTON, CONNIE<br>4505 JEWEL ST.<br>CAPITOLA, CA 95010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5364** BENTON, JAMES<br>19543 MALLORY CYN RD<br>PRUNEDALE, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5365** BENTON, MELVIN<br>3801 LAKESIDE DR.<br>RICHMOND, CA 94806 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5366** BENTZ, STEVE<br>1424 MELLOW LANE<br>SIMI VALLEY, CA 93065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5367** BENWAY, EVAN<br>116 TOLEDO ST<br>SANTA CRUZ, CA 95060 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation & Disputes**

| | | C | U | D | | Offset | |
|---|---|---|---|---|---|---|---|
| **3.5368** BENZ, RUTH<br>PO BOX 236<br>250 REDWOOD DR<br>WOODACRE, CA 94973 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5369** BENZEL, LINDA<br>PO BOX 8<br>190 QUIET LANE<br>CARLOTTA, CA 95528 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5370** BENZING, JEFFREY<br>21107 MICHAELS DRIVE<br>SARATOGA, CA 95070 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5371** BERARDO, LYNN<br>46 GLEN LAKE DRIVE<br>PACIFIC GROVE, CA 93950 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5372** BERASATEGUI, FELISA<br>2751 41ST AVENUE<br>SAN FRANCISCO, CA 94116 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5373** BERCHTOLD, PETER<br>1281 ROSIER ST.<br>PLACERVILLE, CA 95667 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5374** BERENSON, JEFFREY<br>PO BOX 38<br>45081 LITTLE IDLE STREET<br>MENDOCINO, CA 95460 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5375** BERETTA, JENNIFER<br>7201 VALLE PACIFICO RD<br>SALINAS, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5376** BEREVINO ETEMADI ENTERPRISES, INC-SHAGHASI, SADAF<br>4590 DUBLIN BLVD.<br>DUBLIN, CA 94568 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5377** BEREZAY, MIKE<br>969 MONARCH CT<br>MANTECA, CA 95337 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5378** BERG, CHRIS<br>1021ARROYO LINDA CT<br>NAPA, CA 94558 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　　List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.5379** BERG, TINA 1324 MANGROVE AVENUE STE 111 CHICO, CA 95926 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5380** BERGAM, TIM 813 FAIRFAX DR SALINAS, CA 93901 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5381** BERGER, JOHN 861 BATES AVENUE EL CERRITO, CA 94530 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5382** BERGER, ROBERT 1290 LAKEVIEW DR 2101 PACIFIC AVE SAN FRANCISCO, CA | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5383** BERGERON, MOLLY 211 EL CAMINO REAL VALLEJO, CA 94590 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5384** BERGFRIED, HERM 2 RAFAEL DRIVE SAN RAFAEL, CA 94901 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5385** BERGMAN, DALE 5060 GADDY LN KELSEYVILLE, CA 95451 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5386** BERGMAN, RICHARD 3471 FOX HOLLOW LANE MARIPOSA, CA 95338 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5387** BERGQUIST, ERIC 53 GARDNER COURT NOVATO, CA 94949 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5388** BERHANE, MAKEDA 3508 FABERGE WAY SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5389** BERKHEIMER, KRISTIN 1484 PALOMA PL ARROYO GRANDE, CA 93420 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.5390 BERKOWITZ, JAY<br>13441 ADRIAN DRIVE<br>MAGALIA, CA 95954 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5391 BERKSHIRE DEVELOPMENT CORP-LEHRER, JAKE<br>PO BOX 14683<br>SANTA ROSA, CA 95402 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5392 BERLIN, JERRY<br>3096 W BELMONT AVE #109<br>FRESNO, CA 93722 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5393 BERLOGAR, STEVENS & ASSOCIATES<br>C/O COLLIN COLLINS MUIR & STEWART LLP<br>1999 HARRISON STREET, SUITE 1700<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5394 BERLOUI, ARMAN<br>222 MADISON ST<br>OAKLAND, CA 94607 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5395 BERMAN, MATT<br>445 CYPRESS AVE #A<br>HALF MOON BAY, CA 94019 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5396 BERMAN, MITCHEL<br>128 ALDER AVENUE<br>SAN ANSELMO, CA 94960 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5397 BERMUDEZ, RONALD<br>1517 JACOB AVENUE<br>SAN JOSE, CA 95118 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5398 BERNADETTA, RICKARD<br>628 QUASAR COURT<br>BAKERSFIELD, CA 93301 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5399 BERNAL, JIMMY<br>1428 GARRETT CT<br>ROHNERT PARK, CA 94928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5400 BERNAL, JOSEPHINE<br>6602 SKYFARM DR<br>SAN JOSE, CA 95120 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.5401** BERNARD, BUD<br>8351 PINECREST DR<br>REDWOOD VALLEY, CA 95470 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5402** BERNARD, RICHARD<br>40 DONNAS LANE<br>HOLLISTER, CA 95023 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5403** BERNARDI, SARA<br>3987 E HWY 20<br>APT 3<br>NICE, CA 95464 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5404** BERNARDO, CHRIS<br>135 SHADOWBROOK<br>BEN LOMOND, CA 95005 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5405** BERNHARD, DANIEL<br>1304 TALBRYN DR<br>BELMONT, CA 94002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5406** BERNHARD, MARK<br>140 SUGAR CREEK LANE<br>ALAMO, CA 94507 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5407** BERNSTEIN, SARA<br>125 A CYPRESS WAY<br>CARMEL, CA 93923 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5408** BERRAL-ENRIQUEZ, YSAURA<br>10944 EATON ROAD<br>OAKDALE, CA 95361 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5409** BERRIO, LISA<br>4523 COVE LN<br>DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5410** BERRY, BELINDA A<br>3183 WAYSIDE PLAZA<br>#320<br>WALNUT CREEK, CA 94597 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5411** BERRY, EDWARD & DONNA<br>2701 MILL CREEK RD.<br>UKIAH, CA 95482 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 906-4    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 499
of 568

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor | Date / Account | C U D | Basis | Offset | Amount |
|---|---|---|---|---|---|
| 3.5412 BERRY, SHAD<br>10235 N. PIERPONT CIRCLE<br>FRESNO, CA 93730 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5413 BERTEL, RICHARD<br>1644 CIPRIANI PLACE<br>BRENTWOOD, CA 94513 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5414 BERTHOLF, CONNIE & ROBERT<br>330 GOLDEN GATE DR.<br>CARLOTTA, CA 95528 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5415 BERTON, JAN<br>344 SKYWAY DR<br>SAN JOSE, CA 95111 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5416 BERTSCH, BRIEANN<br>6527 DEER CANYON COURT<br>PLACERVILLE, CA 95667 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5417 BERTUCCELLI, ROBERT<br>1147 HEATHER DR<br>1924 DAYTON AVE., SAN LEANDRO, CA<br>MURPHYS, CA 94579 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5418 BERUMEN, ISAIAS<br>829 JENNIFER CT<br>SANTA MARIA, CA 93454 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5419 BERUMEN, VINCENT<br>4173 BLEWETT ST.<br>FREMONT, CA 94538 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5420 BERWICK, CHRIS<br>5036 TIBERAN WAY<br>SAN JOSE, CA 95130 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5421 BEST BAY APARTMENTS, INC,<br>%PATRICIA GAINES<br>160 FRANKLIN ST.<br>SUITE #300<br>OAKLAND, CA 94560 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5422 BEST BURGER-TOY, ANDREW<br>323 3RD ST<br>SUITE A<br>SAN RAFAEL, CA 94901 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.5423** BETHANY BAPTIST CHURCH 1443 ADOBE DRIVE PACIFICA, CA 94044 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5424** BETHEL CHURCH NEVADA COUNTY-PHARIS, MARY 13010 STATE HWY 49 STATE HWY 49 GRASS VALLEY, CA 95949 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5425** BETHEL, MARCELLA 206 1/2 B STREET TAFT, CA 93268 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5426** BETHLEHEM CONSTRUCTION 425 J STREET WASCO, CA 93280 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5427** BETOURNE, VIRGINIA 1424 F ST NAPA, CA 94559 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5428** BETRY, ANDREW 6628 ANDREW WY WINDSOR, CA 95492 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5429** BETRY, ANDREW 6628 ANDREW WY WINDSOR, CA 95492 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5430** BETTAHAR, CARIDAD 95 SEACREST CT DALY CITY, CA 94015 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5431** BETTENCOURT, RONALD 6723 DE WOODY AVE LATON, CA 93242 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5432** BETTER BUSINESS BUREAU- PACHECO, ANGELO 1000 BROADWAY, SUITE 625 OAKLAND, CA 94607 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5433** BETTES, MICHAEL 3760 JOANNE LANE COTTONWOOD, CA 96022 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.5434** BETTIS, LYNN & MARJORIE 6458 PINE DRIVE COULTERVILLE, CA 95311 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5435** BEVAN, CINDY 1240 ROYCOTT WAY SAN JOSE, CA 95125 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5436** BEVER, MICHAEL 40 RANCHO GRANDE CIRCLE ATWATER, CA 95301 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5437** BEVY PRODUCE-CHANG, YESIE 1162 STARLING RIDGE COURT SAN JOSE, CA 95120 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5438** BEYER, GALE 14074 IRISHTOWN ROAD #2 PINE GROVE, CA 95665 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5439** BHAMBRA, HARJIT 758 CORAL RIDGE CIR RODEO, CA 94572 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5440** BHANDARI, RASHMI 1011 SEVIER AVENUE MENLO PARK, CA 94025 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5441** BHARDWAJ, DANNY 5507 PENNSYLVANIA BLVD CONCORD, CA 94521 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5442** BHATNAGAR, ALOKE 6898 GARLAND CT PLEASANTON, CA 94588 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5443** BHATTACHARJEE, RIPON 41543 ERMA AVE FREMONT, CA 94539 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5444** BHATTACHARYA, SONALI 3875 FORESTER CT SAN JOSE, CA 95121 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| 3.5445 | BIAGIO CRECZENZO THORNTON LAW FIRM, LLP 100 SUMMER ST., 30TH FLOOR BOSTON, MA 02110 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.5446 | BIANCHINI, SERAFINO 309 MAR VISTA DRIVE MONTEREY, CA 93940 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.5447 | BIANCHINIS THE SANDWICH AND SALAD MARKET-CRANE, BRYAN 2240 MENDOCINO AVE SUITE C1 SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.5448 | BIBB, ERIN 796 WILLBOROUGH RD BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.5449 | BIBLE, PHIL 70 BALDWIN COURT 1104 OAKDALE & BALDWIN SAN FRANCISCO, CA 94124 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.5450 | BICHIER, PETER 506 POPLAR AVE SANTA CRUZ, CA 95062 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.5451 | BICKEL, CHRIS 5610 SCOTTS VALLEY DRIVE B252 SCOTTS VALLEY, CA 95066 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.5452 | BICKNELL, PAULA 3998 W BUTTE RD SUTTER, CA 95982 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.5453 | BIDDLE, LARRY 6321 HIGHLAND PLACE SENASTOPOL, CA 95472 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.5454 | BIDINOST, RICHARD 5893 ERSKINE CT. SAN JOSE, CA 95123 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.5455 | BIEG, WILLIAM 4515 WILLOWGLEN WAY ROCKLIN, CA 95677 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation & Disputes

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.5456 BIELECKI, MICHAEL<br>9617 BERKSHIRE WAY<br>WINDSOR, CA 95492 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5457 BIELERT, JENNIFER<br>3301 CIMMARRON RD<br>8A<br>CAMERON PARK, CA 95682 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5458 BIG BASIN BURGER BAR-<br>ALBRIGHT, JANICE<br>14413 BIG BASIN WAY<br> SARATOGA, CA 95070 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5459 BIG OIL & TIRE CO-POMREHN,<br>RICHARD<br>1125 16TH STREET<br>210<br>ARCATA, CA 95521 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5460 BIG SKY CAFE, INC.-HOLT, GREG<br>1121 BROAD STREET<br>SAN LUIS OBISPO, CA 93401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5461 BIG TREES VILLAGE PROPERTY<br>OWNERS ASSOCIATION-<br>DIEGOLI, EDITH<br>PO BOX 4276<br>1211 SIERRA PARKWAY,<br>ARNOLD<br>ARNOLD, CA 95223 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5462 BIG VALLEY MARKET-BABCOCK,<br>TAMMY<br>P O BOX 125<br>BRIDGE STREET<br>BIEBER, CA 96009 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5463 BIGBEE, YOLONDA<br>1013 CHELSEA<br>HERCULES, CA 94547 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5464 BIGGS CARDOSA ASSOCIATES,<br>INC.-OEN, RON<br>865 THE ALAMEDA<br>SAN JOSE, CA 95128 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5465 BILLETER, BYRON & ELAINE<br>3840 COWELL ROAD<br>CONCORD, CA 94518 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.5466**  BILL'S AUTO OF KINGSBURG, INC-DODD, BILL<br>1165 SIMPSON ST<br>KINGSBURG, CA 93631 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.5467**  BILLS VALEROGHANAYEM, CHRIS<br>3705 GRAVENSTEIN HWY SOUTH<br>SEBASTOPOL, CA 95472 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.5468**  BILORUSKY, JANET<br>340 51ST ST<br>OAKLAND, CA 94609 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.5469**  BIMBO BAKERIES USA-CID, VICTOR<br>264 S. SPRUCE AVE.<br>SOUTH SAN FRANCISCO, CA 94080 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.5470**  BIN, ZHENG<br>363 HUMMINGBIRD LN<br>LIVERMORE, CA 94551 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.5471**  BINIK, ALEXANDER<br>7 MEADOW WAY<br>FAIRFAX, CA 94930 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.5472**  BIRCHARD, JOHN<br>44420 GORDON LANE<br>MENDOCINO, CA 95460 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.5473**  BIRCHFIELD, VIRGINIA<br>5404 STATE HWY 147<br>LAKE ALMANOR, CA 96137 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.5474**  BIRD, DONI<br>PO BOX 1507<br>GLEN ELLEN, CA 95442 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.5475**  BIRD, STACY<br>526 SUMNER AVE<br>APTOS, CA 95003 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.5476**  BIRDSONG, BECKY<br>2815 LAKESHORE BLVD<br>LAKEPORT, CA 95453 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.5477 BIRKENSTOCK LIGHTING DESIGN, BIRKENSTOCK INGA 1434 LINCOLN AVE SAN RAFAEL, CA 94901 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5478 BIROLO, LOUIEGINO 1510 MAURO PIETRO DR PETALUMA, CA 94954 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5479 BIRRIERIA RESTAURANT ESEILO COALCOMAN-MORENO, CECILIA 10500 MERRITT ST CASTROVILLE, CA 95012 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5480 BISANA, LORRAWE 2399 AVENIDA DE GUADALUPE SANTA CLARA, CA 95054 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5481 BISEL, WILLIAM 8541 LAKEWOOD AVE. COTATI, CA 94931 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5482 BISHOP, BRIAN 529 SARABANDE AVE BAKERSFIELD, CA 93308 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5483 BISHOP, HOLLY PO BOX 302 ORLEANS, CA 95556 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5484 BISHOP, JAMES 1467 MCKINNON AVE SAN FRANCISCO, CA 94124 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5485 BISS, DEANN 1693 MAR WEST STEET TIBURON, CA 94920 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5486 BISSMEYER, DEBBIE P.O. BOX 961 MARIPOSA, CA 95338 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5487 BISSON, CALVERT 6907 WISE ROAS AUBURN, CA 95603 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.5488　BIT HOLDINGS SIXTY NINE INC-<br>888 SAN MATEO APTSBIT<br>HOLDIN, BIT HOLDINGS SIXTY<br>NINE INC<br>888 N SAN MATEO DR<br>HOUSE B<br>SAN MATEO, CA 94401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.5489　BIT-REGONINI, TODD<br>901 MARINERS AVENUE BLVD,<br>7TH FLOOR<br>SAN MATEO, CA 94404 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.5490　BITTON, PATRICK<br>P.O. BOX 912<br>OREGON HOUSE, CA 95962 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.5491　BIXLER, CLIFFORD AND LISE<br>91 COUNTRY ESTATES DRIVE<br>SANTA CRUZ, CA 95060 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.5492　BJORNSON, RANDY<br>10285 N FOWLER AVE<br>CLOVIS, CA 93619 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.5493　BK MILL AND FIXTURES-<br>BARCLAY, SANDRA<br>37523 SYCAMORE ST<br>NEWARK, CA 94560 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.5494　BLACHLEY, JOHN<br>852 WIKIUP DRIVE<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.5495　BLACK BEAR DINER, TRUJILLO,<br>OLGA<br>1703 E YOSEMITE AVE<br>MANTECA, CA 95336 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.5496　BLACK BOX NETWORK<br>SERVICES-WILSON, SUE<br>5742 HILLBRIGHT CIRCLE<br>SAN JOSE, CA 95123 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.5497　BLACK OAK MINE<br>USD/GEORGETOWN SCHOOL-<br>WINTERS, KELLEY<br>PO BOX 619079<br>ROSEVILLE, CA 95661 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.5498　BLACK, DEANNA<br>1248 FOXWORTHY AVE<br>SAN JOSE, CA 95118 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.5499　BLACK, HARRY<br>395 SELBY<br>MORRO BAY, CA 93442 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.5500　BLACK, JUDY<br>11919 KERN RIVER AVE.<br>BAKERSFIELD, CA 93308 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.5501　BLACK, LYNN<br>389 HALF MOON LANE<br>7<br>DALY CITY, CA 94015 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.5502　BLACK, MARCELLA<br>136 MATTISON LANE<br>APTOS, CA 95003 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.5503　BLACK/CSAA, LYNN<br>P.O. BOX 24523<br>OAKLAND, CA 94623-1523 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.5504　BLACKBIRD VINEYARDS-<br>POLENSKE, MICHAEL<br>1330 OAK KNOLL AVE<br>NAPA, CA 94558 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.5505　BLACKBURN, TAMI V. PG&E<br>W. ZEV ABRAMSON, ESQ.<br>3580 WILSHIRE BLVD., #1260<br>LOS ANGELES, CA 90010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.5506　BLACKMAN, MATTHEW &<br>ERLINDA<br>22141 RAVINE COURT<br>REDDING, CA 96003 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.5507　BLACKWELL, SUE<br>18650 MORCO RD<br>PRUNEDALE, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.5508　BLAIR, CINDY<br>1020 AVALON DRIVE<br>LEMOORE, CA 93245 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.5509** BLAIR, COLLEEN 5921 DEBBIE LANE PARADISE, CA 95969 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5510** BLAIR, JASON & SHALLYN 11317 MAUREEN WAY GRASS VALLEY, CA 95949 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5511** BLAKE, LOVAE 14 TISH-TANG RD PO BOX 1003 HOOPA, CA 95546 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5512** BLAKE, MISTY PO BOX 236 236 RIVER ROAD HOOPA, CA 95546 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5513** BLAKE'S LANDING FARM-HOLLIS, JOSH 22188 HWY 1 MARSHALL, CA 94940 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5514** BLAKE'S LANDING FARMS, INC.-HOLLIS, JOSH 22188 HWY 1 MARSHALL, CA 94940 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5515** BLANCHI, SERAFINO 5530 JOHNSTON ROAD PLEASANTON, CA 94588 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5516** BLANCO, ALICE 11023 SEYMOUR STREET CASTROVILLE, CA 95012 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5517** BLANCO, TEODORO 440 S BAYVIEW AVE 750 E ST JAMES ST SAN JOSE, CA | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5518** BLAND, KAREN 141 INVERNESS DRIVE VALLEJO, CA 94589 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5519** BLANDY, CAROLE 30485 CORRAL DR COARSEGOLD, CA 93614 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.5520** BLANKENHEIM, ANNA 14555 SURREY JUNCTION LANE SUTTER CREEK, CA 95685 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5521** BLANKENSHIP, MARY BETH 5700 N VALLEY RD GREENVILLE, CA 95947 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5522** BLANKENSHIP, ROBERT 3861 GRIZZLE BLUFF FERNDALE, CA 95536 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5523** BLAST 825-FERDINANDI, WENDY PO BOX 14759 SAN LUIS OBISPO, CA 93406 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5524** BLAZIN WINGS, INC. 5500 WAYZATA BLVD. MINNEAPOLIS, CA 55416 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5525** BLEDSOE, JANELLE 110 MARY AVE., #2/125 NIPOMO, CA 93444 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5526** BLEDSOE, KEVIN 17794 PETERSON LN REDDING, CA 96003 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5527** BLEIWEIS, NEIL 883 MARIA VISTA WAY PLACERVILLE, CA 95667 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5528** BLESS, SHARON 55499 LAKE POINT DRIVE BASS LAKE, CA 93604 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5529** BLESSING, KERRY 1902 ALGHERO DRIVE MANTECA, CA 95336 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5530** BLITZ ELECTRIC, INC.- CARDENAS, JASON P.O. BOX 8 COALINGA, CA 93210 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.5531** BLOCH, LEONARD<br>20390 GIST ROAD<br>LOS GATOS, CA 95033 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5532** BLOCK, JAMES & KARIN<br>1895 MOWRY AVE #114<br>FREMONT, CA 94538 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5533** BLOCK, SARAH<br>809 WILMINGTON RD.<br>SAN MATEO, CA 94402 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5534** BLOCK, STEVEN<br>11751 WINGING WAY<br>LOS ALTOS, CA 94024 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5535** BLOCKER, TED<br>631 TOYON DRIVE<br>MONTEREY, CA 93940 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5536** BLOMBERG, JOHN<br>2289 S HOLLENBECK ROAD<br>STOCKTON, CA 95215 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5537** BLOOD, VIVAN<br>5 SUMMERSKY WAY<br>LODI, CA 95242 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5538** BLOUNT, CARLY<br>22463 BRIDLEWOOD LN<br>PALO CEDRO, CA 96073 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5539** BLUE ACES BAKE SHOPPE-<br>JIMENEZ, ADRIANA<br>8 W GABILAN STREET<br>SALINAS, CA 93901 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5540** BLUE BARN GOURMET-SCALES,<br>STRYKER<br>2090 CHESTNUT ST<br>SAN FRANCISCO, CA 94123 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5541** BLUE LINE RENTAL-BISHOP,<br>DUSTIN<br>27775 DUTCHER CREEK RD<br>CLOVERDALE, CA 95425 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.5542** BLUE OAK TERRACE OWNERA ASSOC., AL LEDFORD 19 TUSCAN DRIVE PARADISE, CA 94969 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5543** BLUE POLK LLC-SCALES, STRYKER 2237 POLK ST SAN FRANCISCO, CA 94109 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5544** BLUEBIRD OAKS, EDWARD UEBER 48609 LOS GATOS ROAD COALINGA, CA 93210 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5545** BLUELINE RENTAL, JUSTINE WILCOX PO BOX 840062 540 SOUTH CENTER CA 95201 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5546** BLUELINE RENTAL, JUSTINE WILCOX PO BOX 840062 540 SOUTH CENTER CA 95201 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5547** BLUELINE RENTAL, JUSTINE WILCOX PO BOX 840062 540 SOUTH CENTER CA 95201 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5548** BLUELINE RENTAL, JUSTINE WILCOX PO BOX 840062 540 SOUTH CENTER CA 95201 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5549** BLUESMITH, JASON & SACHI 1332 MILLS STREET MENLO PARK, CA 94025 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5550** BLUM, SYLVIA 19205 REDNECK RIDGE ROAD TWAIN HARTE, CA 95383 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5551** BLUNT, CHRISTOPHER 2871 SHINGLE SPRINGS DRIVE SHINGLE SPRINGS, CA 95682 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.5552** BLYTHE, DANIEL<br>2734 STONEBROOK CIRCLE<br>DIABLO CANYON DOWER PLANT<br>PASO ROBLES, CA 93446 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.5553** BNIMBLE TECHNOLOGIES-<br>MEHTA, SUNIL<br>45987 PASEO PADRE PARKWAY<br>FREMONT, CA 94539 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.5554** BOARDWALK GRILL<br>5879 MARINA ROAD<br>DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.5555** BOAT US, DON AND VICKY<br>SPITZER<br>880 SOUTH PICKETTE STREET<br>5777 HEIGHTS ROAD<br>ALEXANDRIA, CA 22304 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.5556** BOATU.S.-TRUMBETIC, BONNIE<br>880 SOUTH PICKETT ST<br>ALEXANDRIA, CA 22304 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.5557** BOB BAKER TRUCKING-BAKER,<br>ROBERT<br>P.O. BOX 655<br>GUALALA, CA 95445 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.5558** BOBDE, MAITHILI<br>270 STRATFORD PLACE<br>LOS ALTOS, CA 94022 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.5559** BOCCA, WAYNE<br>5340 SHELTER CREEK LANE<br>SAN BRUNO, CA 94066 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.5560** BOCK, GREG<br>6275 N CONSTANCE AVE<br>FRESNO, CA 93722 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.5561** BOCK, MARTHA<br>17576 BRIGHT PATH<br>ANDERSON, CA 96007 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.5562** BOCK, NANCY<br>10680 HWY 26<br>8609 EASYBIRD ROAD<br>MOKELUMNE HILL, CA 95245 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.5563** BOCKES, BOBBIE<br>10935 FOOTHILL AVE<br>10935 FOOTHILL AVE<br>GILROY, CA 95020 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5564** BODA, TED<br>1212 MCKENDRIE ST<br>SAN JOSE, CA 95126 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5565** BODAL, AJIT<br>1924 KRISTOFF CT.<br>TRACY, CA 95376 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5566** BODEN, NEIL<br>909 SCENIC CT<br>BRENTWOOD, CA 94513 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5567** BODEN, TERRENCE<br>607 ANDRIEUX ST<br>SONOMA, CA 95476 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5568** BODGE, ANGELA<br>5967 DEL ORO RD<br>GRANITE BAY, CA 95746 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5569** BODSKY, NICHOLAS<br>10897 WEST DRIVE<br>FELTON, CA 95018 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5570** BOER, JASON<br>240 CUMBERLAND WAY<br>DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5571** BOGART, CAROL<br>760 DOROTHY ADAMO LANE<br>921<br>WEST SACRAMENTO, CA 95605 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5572** BOGERT, LISA<br>8595 WALDEN WOODS WAY<br>GRANITE BAY, CA 95746 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5573** BOGETTI, LAURIE<br>35088 WELTY RD.<br>VERNALIS, CA 95385 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:     List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.5574**  BOGGIANO, JIM<br>15219 E EIGHT MILE ROAD<br>LINDEN, CA 95236 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5575**  BOGGS, MICHELLE<br>6612 N EFFIE STREET<br>FRESNO, CA 93710 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5576**  BOGHOSION, PETER<br>6636 N LEAD AVE<br>FRESNO, CA 93711 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5577**  BOGUSLAWSKI-HANZEL, DYAN<br>SHAWN STEEL LAW FIRM<br>3010 OLD RANCH  PARKWAY,<br>SUITE 260<br>SEAL BEACH, CA 90740 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5578**  BOHAN, DARREN & CATHY<br>1806 FAIRWAY<br>CALISTOGA, CA 94515 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5579**  BOHEMIAN MARKET-MEYER,<br>COURTNEY<br>3691 MAIN STREET<br>PO BOX 128<br>OCCIDENTAL, CA 95465 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5580**  BOHNERT, KEVIN<br>1758 44TH AVE<br>SAN FRANCISCO, CA 94122 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5581**  BOICHAT, SUSAN<br>751 MAYVIEW WAY<br>LIVERMORE, CA 94550 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5582**  BOISE, CALEB V. PG&E<br>500 WILLIAMS ST #416<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5583**  BOISO, JOSE<br>800 LONG BARN DRIVE<br>LATHROP, CA 95330 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5584**  BOL, KLAAS<br>PO BOX 1016<br>815 WOODLAND RIDGE<br>LOS GATOS, CA 95031 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation & Disputes**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.5585　BOLA,KUMAD-BOLA, KUMAD 18970 N HIGHWAY 88 LOCKEFORD, CA 95237 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5586　BOLANOS, KARINA 8604 LAIRD ST GRAYSON, CA 95363 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5587　BOLANOS, MARTHA 5633 SCHOONER LOOP DISCOVERY BAY, CA 94505 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5588　BOLDROFF, MARK 13933 CREEK TRL REDDING, CA 96003 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5589　BOLECHE, VIRGILIO 62 PAMELA COURT BAYPOINT, CA 94565 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5590　BOLEN, SHERIE 9325 HOLLY OAK WAY SALINAS, CA 93907 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5591　BOLES, GRANT 3917 ADAR LANE SOQUEL, CA 95073 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5592　BOLIEK, MARTIN 865 CHENERY STREET SAN FRANCISCO, CA 94131 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5593　BOLIN, GREG 162 VALLEY RIDGE DRIVE PARADISE, CA 95969 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5594　BOLINAS MUSEUM-BORG, CHRISTINE PO BOX 348 BOLINAS, CA 94924 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5595　BOLLES, BENJAMIN 1559 17TH AVENUE SAN FRANCISCO, CA 94122 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation & Disputes

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.5596 BOLLOCK, MARK & RENEE<br>37950 OCEAN RIDGE DRIVE<br>GUALALA, CA 95445 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5597 BOLT, DENNIS<br>3057 PLEASANT HILL RD.<br>SEBASTOPOL, CA 95472 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5598 BOLTON, CHARLENE<br>1799 PIEDMONT RD<br>SAN JOSE, CA 95132 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5599 BOLTS, MARQUITA<br>6 PARK CREST COURT<br>APT C<br>NOVATO, CA 94947 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5600 BOLTS, MARQUITA<br>6 PARK CREST COURT<br>APT C<br>NOVATO, CA 94947 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5601 BOMACTAO, MILDRED<br>PO BOX 524<br>MOSS LANDING, CA 95039 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5602 BOMFARE MARKET #30,<br>MANJINDER SANDHU<br>2240 SACRAMENTO STREET<br>VALLEJO, CA 94590 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5603 BON GOUT GELATO LOUNGE-<br>SARA, JAVIER<br>2950 E NEES AVE, SUITE 105<br>FRESNO, CA 93720 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5604 BOND, RICHARD<br>454 CHESAPEAKE AVE<br>FOSTER CITY, CA 94404 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5605 BONDAN, GARY<br>2635 MAIN STREET<br>NAPA, CA 94558 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5606 BONDI INC. DBA THE RAWBAR-<br>CHADDERDON, DARREN<br>346 BROADWAY ST.<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.5607** BONIFACIO, JOHN<br>421 DEODORA<br>VACAVILLE, CA 95688 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5608** BONILLA, ANA<br>2188 BRUTUS ST APT H<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5609** BONILLA, KATIA<br>2009 ASCOT DR.<br>8<br>MORAGA, CA 94556 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5610** BONILLA, PATRICIA<br>3015 WILLOW BASIN LANE<br>BAKERSFIELD, CA 93313 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5611** BONILLA, YARIELA<br>1051 SAN MIGUEL CNYON RD #A<br>WATSONVILLE, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5612** BONNER, SHELLY<br>9046 HILLSIDE ST<br>APT B<br>OAKLAND, CA 94603 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5613** BONOS, BASIL<br>6263 COLLIER AVE #1<br>UPPER LAKE, CA 95485 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5614** BONSTIN, SUSIE<br>347 MILITARY EAST<br>BENICIA, CA 94510 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5615** BONTHU, JESWANTH<br>1731 TIMBREL WAY<br>ROCKLIN, CA 95765 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5616** BOOK, DAVID<br>23830 FAIRFIELD PLACE<br>CARMEL, CA 93923 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5617** BOOKEO PTY LTD-PORTER, KATHI<br>1555 32ND STREET<br>APT 1<br>OAKLAND, CA 94608 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.5618** BOOKER VINEYARD & WINERY-JENSEN, ERIC<br>2640 ANDERSON ROAD<br>PASO ROBLES, CA 93446 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.5619** BOOKHEIMER, BARBARA<br>943 E SKYLARK<br>SANTA MARIA, CA 93455 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.5620** BOOLOOTIAN, BRIAN<br>3558 E BUTLER AVE<br>FRESNO, CA 93702 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.5621** BOOM, LISA<br>349 WALSH ROAD<br>ATHERTON, CA 94027 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.5622** BOOMGAARDEN, JERI<br>320 LEE STREET<br>902<br>OAKLAND, CA 94610 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.5623** BOON, JOHN<br>3521 CATALINA WAY<br>DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.5624** BOONE, DAVID<br>5597 SAWMILL RD<br>PARADISE, CA 95969 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.5625** BOOP, STEPHAN<br>2521 GARLAND ST<br>EUREKA, CA 95501 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.5626** BOOTH, ROBERT<br>PO BOX 2280<br>MILL VALLEY, CA 94942 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.5627** BOOTH, ROSE<br>P.O. BOX 158<br>PENNGROVE, CA 94951 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.5628** BOOZER, RUSSELL<br>120 SHANNON AVE<br>MADERA, CA 93637 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.5629** BORE ONE INC.<br>6032 PIPIT WAY<br>GILROY, CA 95020 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5630** BORELLI, JOHN<br>PO BOX 22275<br>CARMEL, CA 93922 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5631** BORELLI, MARISSA<br>17870 PEAK AVE<br>MORGAN HILL, CA 95037 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5632** BORGARDT, RICHARD &<br>JUANITA<br>P.O. BOX 91<br>DUNLAP, CA 93621 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5633** BORGES, ERIN<br>24731 GUADALUPE STREET<br>CARMEL, CA 93923 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5634** BORGES, MYRNA<br>6468 WASHONGTON STREET<br>NAPA, CA 94599 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5635** BORGES, SCOTT<br>3192 VENTANA CT<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5636** BORGES, VICTORIA<br>4488 E BALL AVE<br>FRESNO, CA 39702 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5637** BORGES, VICTORIA<br>703 N ORANGE ST<br>STOCKTON, CA 95203 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5638** BORING, ALAN & GINA<br>26800 MONET LANE<br>2689 PINE RIDGE ROAD<br>BRADLEY, CA 91355 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5639** BORJORQUEZ, JESUS<br>320 RODRIGUEZ AVE<br>SHAFTER, CA 93263 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.5640** BOROVAC, LINDA<br>CHAD BOWMAN, ESQ.<br>3230 RAMOS CIRCLE<br>SACRAMENTO, CA 95827 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5641** BORUM, TYE<br>3943 WOODPOINTE CIT<br>SACRAMENTO, CA 95821 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5642** BOSCACCI, DAN<br>2003 MEZES AVENUE<br>BELMONT, CA 94002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5643** BOSKI, STEPHEN<br>PO BOX 241<br>ARNOLD, CA 95223 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5644** BOSQUE, CAROLYNE<br>12 KIMMIE CT.<br>BELMONT, CA 94002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5645** BOSQUE, DIANNE<br>23795 S FORK ROAD<br>TWAIN HARTE, CA 95383 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5646** BOSSENBROEK, CHELSEA<br>38 COMMERCE AVE SUITE 200<br>GRAND RAPIDS, CA 49503 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5647** BOSTROM, DENNIS<br>14 MESA WAY<br>WATSONVILLE, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5648** BOSTROM, JEFF<br>141 CARDINAL LANE<br>DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5649** BOTELLO, MARIA<br>132 VALENCIA ST<br>SALINAS, CA 93905 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5650** BOTTEON, DENNIS<br>100 VALLE VISTA<br>CARMEL VALLEY, CA 94924 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.5651** BOTTEON, DENNIS PO BOX 2132 MARIPOSA, CA 95338 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5652** BOTTOMS UP ESPRESSO-PATEL, SPANDAN 4721 WATERSTONE DRIVE ROSEVILLE, CA 95747 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5653** BOTTRELL, IRENE 1355 TIFFANY RANCH ROAD ARROYO GRANDE, CA 93420 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5654** BOUAZIZ, SOFIEN 20379 KENT WAY LOS GATOS, CA 95033 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5655** BOUCHER, JESSIE 48 FOOTHILL RD SAN ANSELMO, CA 94960 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5656** BOUCHER, SANDY 3912 FORREST HILL AVE OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5657** BOUCHER, SANDY STEPHEN H. CORNET, ESQ 1970 BROADWAY, STE. 1000 OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5658** BOUGHTON, JUDITH 13570 CENTERVILLE RD CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5659** BOULDIN, BILLIE 31000 CAMP 1 TEN MILE RD. PO BOX 2362 FORT BRAGG, CA 95437 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5660** BOULES, PAUL 2202 MEGAN DRIVE SAN JOSE, CA 95121 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5661** BOULEVARD RESTAURANT-GILLIGAN, ADRIANNA 665 GEARY ST 407 SAN FRANCISCO, CA 94102 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.5662 BOULEVARD RESTAURANT-LEE, JIMMY<br>ONE MISSION STREET<br>SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5663 BOULEVARD RESTAURANT-ROSEN, WENDY LEA<br>1390 N.MCDOWELL BLVD.<br>SUITE G #189<br>PETALUMA, CA 94954 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5664 BOUMAN, ARLENE<br>P.O. BOX 1105<br>MEADOW VISTA, CA 95722 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5665 BOURASA, SANDY<br>P.O. BOX 145<br>FEATHER FALLS, CA 95940 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5666 BOURDREAU, DIANE<br>300 PLUM ST.<br>VACAVILLE, CA 95688 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5667 BOURI, LUAY<br>1900 GARDEN DR<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5668 BOURLAND, CATHERINE<br>5763 HIGHWAY 49<br>MOKELUMNE HILL, CA 95245 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5669 BOURNES, MICHAEL<br>1027 POLK ST<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5670 BOVILL, MARTIN<br>77 LA SALLE AVENUE<br>PIEDMONT, CA 94611 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5671 BOWDEN, JAY<br>800 PARLIAMENT AVE.<br>MODESTO, CA 95356 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5672 BOWDEN, TINA<br>P.O. BOX 966<br>FORESTVILLE, CA 95436 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.5673** BOWEN, JAMES 2177 BODEGA AVE PETALUMA, CA 94952 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5674** BOWEN, JANINE 4435 WHISPERING OAKS CIRCLE GRANITE BAY, CA 94746 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5675** BOWEN, KEITH 7420 CARR HALL LN LOOMIS, CA 95650 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5676** BOWEN, MICHELE 805 WEST DAYTON FRESNO, CA 93705 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5677** BOWEN, WINSTON 15340 SEADRIFT AVE. CASPAR, CA 95420 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5678** BOWERS, BRYAN 1750 PREFUMO CANYON RD APT 29 SAN LUIS OBISPO, CA 93405 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5679** BOWERS, MARY 210 DELTA AVE BRENTWOOD, CA 94513 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5680** BOWERS, ROY 7863 GABOR STREET VALLEY SPRINGS, CA 95252 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5681** BOWERS, SCOTT 1393 YORK SAN FRANCISCO, CA 94110 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5682** BOWIE ENTERPRISES-BOWIE, MICHAEL 4433 N BLACKSTONE AVE FRESNO, CA 93726 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5683** BOWIE ENTERPRISES-BOWIE, MICHAEL 4433 N BLACKSTONE AVE FRESNO, CA 93726 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.5684** BOWLAN, WILLIAM 44725 MANZANITA DRIVE OAKHURST, CA 93644 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5685** BOWLIN, SOMMER 2394 NORTH MAIN STREET UNIT B SALINAS, CA 93906 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5686** BOWMAN ASPHALT INC, WILLIAMS, JIM 3351 FAIRHAVEN DRIVE 4717 MERIDAIN AVE BAKERSFIELD, CA 93308 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5687** BOWMAN, DAVID 12751 IONE CT. SARATOGA, CA 95070 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5688** BOWMAN, HELENA 24247 DUTCHERCREEK RD P.O. BOX 1133, HEALDSBURG CLOVERDALE, CA 95448 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5689** BOWSER, DAVE 16040 SHANNON ROAD LOS GATOS, CA 95032 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5690** BOX, MATTHEW PO BOX 1029 CHESTER, CA 96020 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5691** BOYCE, JAMES 255 WILLOWGREEN PL, SANTA ROSA, CA 95403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5692** BOYCE, OLIVIA 1003 SMITH GRADE SANTA CRUZ, CA 95060 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5693** BOYCE, THOMAS 134 WILDER AVE LOS GATOS, CA 95030 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5694** BOYD, BRUCE PO BOX 66341 SCOTTS VALLEY, CA 95067 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|-----------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.5695** BOYD, FRANCESCA<br>7305 CHABOT ROAD<br>OAKLAND, CA 94618 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5696** BOYDSTON, MARILYN<br>886 CAMBRIA AVE<br>SANTA MARIA, CA 93455 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5697** BOYER, CRAYTON<br>8901 E. HARNEY LANE<br>LODI, CA 95240 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5698** BOYER, DAVID<br>631 WAYSIDE DR<br>TURLOCK, CA 95380 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5699** BOYER, JAMES<br>18930 HIDDEN VALLEY RD<br>HIDDEN VALLEY LAKE, CA 95467 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5700** BOYKIN, MELISSA<br>4175 ORO BANGOR HWY<br>OROVILLE, CA 95966 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5701** BOYLE TIMBER-POWELL, ALEX<br>SPROWL CREEK RD<br>GARBERVILLE, CA 95542 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5702** BOYLE, DAN<br>18500 FOSTER RD<br>LOS GATOS, CA 95030 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5703** BOYS & GIRLS CLUB EL<br>DORADO COUNTY WESTERN<br>SLOPE-MCCARTNEY, SEAN<br>PO BOX 2535<br>PLACERVILLE, CA 95667 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5704** BOYS AND GIRLS CLUB OF<br>MONTEREY COUNTY, GLOVER,<br>LA TONYA<br>133 LA SALLE<br>85 MARYAL DRIVE<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.5705** BOYSEN, HEATHER LAW OFFICE OF CHARLES E. HILL III 582 MARKET STREET, STE. 1007 SAN FRANCISCO, CA 94104 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5706** BOYSEN, HEATHER KERN, SEGAL & MURRAY, SUTTER STREET, SUITE 600, SAN FRANCISCO, CA 94109582 MARKET STREET, STE SAN FRANCISCO, CA 94109 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5707** BOYSEN, HEATHER (ATTY REP) C/O KERN, SEGAL & MURRAY 1388 SUTTER STREET, SUITE 600 SAN FRANCISCO, CA 94109 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5708** BP PRECISION-PERANICK, BRAD 7546 N TOLETACHI ROAD FRESNO, CA 93711 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5709** BR PRINTERS-GALL, DAVID 665 LENFEST RD SAN JOSE, CA 95133 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5710** BRACK, STACIA 545 GREENWICH ST PETALUMA, CA 94954 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5711** BRACKE, PAUL 1395 DAILY DRIVE SAN LEANDRO, CA 94577 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5712** BRACKMAN, REBECCA 101 EAST MANOR DRIVE MILL VALLEY, CA 94941 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5713** BRADBURY, PATRICIA 6345 DOGTOWN ROAD COULTERVILLE, CA 95311 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5714** BRADEN 1996 FAMILY LP, MANNY SILVA PO BOX 1022 COZ FERRY RD SNELLING, CA | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.5715** BRADEN 1996 FAMILY LP, MANNY SILVA PO BOX 1022 COZ FERRY RD SNELLING, CA | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5716** BRADEN 1996 FAMILY LP, MANNY SILVA PO BOX 1022 COZ FERRY RD SNELLING, CA | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5717** BRADFORD, PERRY LAW OFFICES OF MICHAEL C. COHEN 1814 FRANKLIN STREET, SUITE 900 OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5718** BRADFORD/ATTY REP, PERRY 2727 55TH AVE OAKLAND, CA 94605 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5719** BRADLEY, ANDREW 9390 HOLLY OAK WAY SALINAS, CA 93907 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5720** BRADLEY, BRIAN 11807 VALLEY HOME RD OAKDALE, CA 95361 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5721** BRADLEY, DENNIS 2765 GREENWOOD HEIGHTS DRIVE KNEELAND, CA 95549 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5722** BRADLEY, DON 20087 AUDREY LANE SALINAS, CA 93907 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5723** BRADLEY, NORA PO BOX 1015 35540 CULBERSON RD ALTA, CA 95701 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5724** BRADSHAW, BRUCE 6320 SCHENCK RANCH ROAD SHINGLE SPRINGS, CA 95682 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:     List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation & Disputes**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.5725 BRADSHAW, WILLIAM<br>3927 LIHJTHOUSE PLACE<br>DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5726 BRADY, BRIAN<br>1946 WILLIAMK DRIVE<br>PENNGROVE, CA 94951 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5727 BRADY, DAVID<br>PO BOX 3112<br>ARNOLD, CA 95223 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5728 BRADY, DILLYN<br>3002 6TH ST<br>CLEARLAKE, CA 95422 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5729 BRADY, MARIA<br>568 ARLINGTON STREET<br>SAN FRANCISCO, CA 94131 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5730 BRADY, PHILIP<br>789 IRWIN LANE<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5731 BRADYLONG, MARGARET<br>206 GILBERT DR<br>SANTA ROSA, CA 95405 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5732 BRAGA, DAVID<br>3706 W CARUTHERS AVENUE<br>CARUTHERS, CA 93609 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5733 BRAL & ASSOCIATES -<br>WILLIAMS, EBONY<br>1875 CENTURY PARK E, STE 1770<br>LOS ANGELES, CA 90067 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5734 BRAL & ASSOCIATES<br>ATTORNEY AT LAW, DANIEL PATTERSON<br>1875 CENTURY PARK EAST, 17TH FLOOR<br>969 PETALUMA BLVD<br>PETALUMA, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5735 BRAMLETT, KATIE<br>1695 49TH AVE<br>CAPITOLA, CA 95010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation & Disputes

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.5736** BRANCO, KRISTEN<br>2 W WHITTIER AVE<br>TRACY, CA 95376 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5737** BRANCO, LOUISE<br>6390 TRAHERN ROAD<br>MANTECA, CA 95337 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5738** BRANDON HARRIS, SARAH HARRIS, ESTATE OF LILY HARRIS; CLAIRE HARRIS; KIMBERLY HARRIS; JUSTIN HARRIS<br>(1) WARREN R. PABOOJIAN, BARADAT & PABOOJIAN, INC.<br>(2) TODD B. BARSOTTI, TODD B. BARSOTTI , A PROF. CORP<br>720 WEST ALLUVIAL AVENUE<br>FRESNO, CA 93711 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5739** BRANDON, ROBERT<br>19827 RHODE ISLAND RD<br>REDDING, CA 96003 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5740** BRANDS, CONSTELLATION<br>980 BRYANT CANYON ROAD<br>SOLEDAD, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5741** BRANDT, BETHANY<br>514 10TH ST.<br>PACIFIC GROVE, CA 93950 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5742** BRANDT, JACK<br>6040 AVE 430<br>REEDLEY, CA 93654 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5743** BRANSCUM, ROBERT<br>24595 MARSH CREEK<br>BRENTWOOD, CA 94513 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5744** BRAR, DHANWANT<br>21959 HWY 46<br>LOST HILLS, CA 93249 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5745** BRAR, GURMEJ<br>1705 OAK STREET<br>SELMA, CA 93662 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.5746** BRASHER, MATT<br>525 BEVINS ST.<br>16<br>LAKEPORT, CA 95453 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5747** BRASIL, MARIO<br>1664 MELODY LANE<br>423 ANN DARLING DRIVE<br>SAN JOSE, CA 95133 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5748** BRASWELL, ELISHA<br>1682 E 11TH ST<br>STOCKTON, CA 95206 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5749** BRATSET, SUSAN<br>PO BOX 54<br>MOUNTAIN RANCH, CA 95246 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5750** BRAVO, AIME<br>4144 N. BRIARWOOD<br>FRESNO, CA 93705 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5751** BRAVO, AURORA<br>16 CHAMISE CIRCLE<br>SALINAS, CA 93905 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5752** BRAVO, ROSA<br>13 TULIP CIR<br>SALINAS, CA 93905 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5753** BRAVO, TANYA<br>6846 HAWLEY ST<br>105<br>OAKLAND, CA 94621 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5754** BRAVO-TRUJILLO, VIRGILIO<br>2604 BEATRICE LANE<br>MODESTO, CA 95355 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5755** BRAZELL, RICKY<br>407 17TH STREET<br>SACRAMENTO, CA 95811 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5756** BREAKSPEAR, ANTHONY<br>1111 OCEAN STREET<br>UNIT 201<br>SANTA CRUZ, CA 95060 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.5757** BRECHTEL, DWAYNE 5893 EMBEE DRIVE SAN JOSE, CA 95123 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5758** BREEDLOVE, RICHARD 20448 OLD ARTURAS RD REDDING, CA 96003 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5759** BREEN, JEANNI 39 POND VIEW LANE OROVILLE, CA 95966 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5760** BREEZE, ERIC 5213 ROYAL OAK PLACE ROYAL OAKS, CA 95076 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5761** BREGANTE, RICHARD 211 POTTER ROAD APTOS, CA 95003 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5762** BREIDENBACH, DEREK 3025 ROLLING HILLS DRIVE GEORGETOWN, CA 95634 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5763** BRENDEN THEATER INC, WALTER EICHINGER 1985 WILLOW PASS RD. CONCORD, CA 94520 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5764** BRENNAN, PATRICK 8235 GRANADA LN LOOMIS, CA 95650 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5765** BRENNER, DANIEL 904 BARNESON AVE SAN MATEO, CA 94402 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5766** BRESNAHAN, FRANCIS 54 MAYBECK ST. NOVATO, CA 94949 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5767** BRETT, STEPHEN 1461 HILL ROAD GLEN ELLEN, CA 95442 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.5768** BREWER, MITCHELL 644 GARFILED PL ARROYO GRANDE, CA 93420 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.5769** BREWER, SHANNON 3227 PRENTISS STREET OAKLAND, CA 94601 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.5770** BREWSTER, JEANINA 7780 MILL RUN POLLOCK PINES, CA 95726 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.5771** BREWSTER, JEANINA 7780 MILL RUN POLLOCK PINES, CA 95726 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.5772** BREWSTER, SARAH 6274 JERSEYDALE RD. MARIPOSA, CA 95338 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.5773** BRIAN HOUGH, JUDY HOUGH MARY ALEXANDER, BRENDAN WAY, CATALINA MUNOZ 44 MONTGOMERY STREET SUITE 1303 SAN FRANCISCO, CA 94104 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.5774** BRIAN HOUGH, JUDY HOUGH BOBBY THOMPSON 715 AIRPORT BLVD SUITE 175 BURLINGAME, CA 94010 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.5775** BRIAN HOUGH, JUDY HOUGH CHRISTOPHER DOLAN, ARSEN SARAPINIAN, AIMEE KIRBY 1438 MARKET STREET SAN FRANCISCO, CA 94102 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.5776** BRIAN SOWARD CUSTOM PAINTING-SOWARD, BRIAN PO BOX 448 HEALDSBURG, CA 95448 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.5777** BRIDGER, BETTY 5567 S. LOCAN AVE FOWLER, CA 93625 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 906-4    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 533 of 568

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.5778 BRIDGES, CECIL & JUNE<br>433 SYLVAN AVE.<br>SPC 106<br>MOUNTAIN VIEW, CA 94041 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.5779 BRIDGES, OSCAR<br>2203 POTOMAC AVE<br>BAKERSFIELD, CA 93307-2531 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.5780 BRIDGES, ROBIN<br>803 ISLAND PINE COURT<br>HAYWARD, CA 94544 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.5781 BRIDGES, TAMIKO<br>2812 9TH AVENUE APT 307<br>OAKLAND, CA 94605 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.5782 BRIDGEWATER, GARY<br>P O BOX 388<br>COTATI, CA 94931 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.5783 BRIERLY, MARY<br>4618 HERON LAKES DRIVE<br>STOCKTON, CA 95219 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.5784 BRIF, TATIANA<br>23254 CURRIER DR<br>TRACY, CA 95304 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.5785 BRIGHT DAWN INSTITUTE INC-<br>KUBOSE, ADRIENNE<br>28372 MARGARET ROAD<br>COARSEGOLD, CA 93614 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.5786 BRIGHT, CANDICE<br>3707 YACHT DR<br>DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.5787 BRIGNETTI, CHRIS<br>709 TAMARACK DR<br>SAN RAFAEL, CA 94903 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.5788 BRILLIANT, MELISSA<br>678 20TH AVE<br>SAN FRANCISCO, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.5789** BRINDIS, ANTHONY 1138 RUTH DR. SAN JOSE, CA 95125 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5790** BRINDLE, PATRICK 1167 RAYMOND DRIVE PACHECO, CA 94553 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5791** BRINGHURST, KENNETH 1166 CARR AVE SANTA ROSA, CA 95404 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5792** BRINGOLF, BRYAN 335 BRESEE PL GRASS VALLEY, CA 95945 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5793** BRINK, THOMAS 7417 TWIN ACRE WAY SACRAMENTO, CA 95829 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5794** BRINTON, WILLIAM AND GERALDINE 19201 HIGHWAY 12 SUITE 402 SONOMA, CA 95476 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5795** BRIONES, JOSE 11151 BAKER RD REDDING, CA 96003 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5796** BRIONES, REYES 4494 ARCADIA AVENUE OAKLAND, CA 94602 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5797** BRIONES, REYES 4494 ARCADIA AVENUE OAKLAND, CA 94602 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5798** BRISCOE, KATIE 2713 5TH AVE SACRAMENTO, CA 95818 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5799** BRISENO, DARA 546 E. GARLAND AVE FRESNO, CA 93704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.5800** BRISENO, LORENA<br>6486 PALO VERDE RD<br>CASTRO VALLEY, CA 94552 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5801** BRISTOW, PATRICIA<br>PO BOX 44<br>BYRON, CA 94514 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5802** BRITTON, CHRIS<br>P O BOX 454<br>STORYBROOK COURT<br>GRISSLY FLATS, CA 95636 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5803** BROADHEAD, SETH<br>603 LYDING LANE<br>SEBASTOPOL, CA 95472 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5804** BROBECK, BILL<br>1125 BOLLINGER CANYON ROAD<br>MORAGA, CA 94556 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5805** BROCK, ELDON & DONLENE<br>4 CACHUMA VILLAGE<br>SANTA BARBARA, CA 93105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5806** BROCK, HEATHER<br>102 BRETANO WAY<br>GREENBRAE, CA 94904 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5807** BROCKER, TRENT<br>1591 170TH AVE<br>HAYWARD, CA 94541 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5808** BROCKFIELD, MIKE<br>10285 STARR RD<br>WINDSOR, CA 95492 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5809** BROCKHOFF, LIBBY<br>32 PLAZA DRIVE<br>MILL VALLEY, CA 94941 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5810** BROD, GREGOR<br>80 UPPER BRIAR ROAD<br>KENTFIELD, CA 94904 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

Case: 19-30088     Doc# 906-4     Filed: 03/14/19     Entered: 03/14/19 23:02:08     Page 536
of 568

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.5811　BRODDIE, RICHARD<br>PO BOX 985<br>TWAIN HARTE, CA 95383 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5812　BROKEN ARROW COMMUNICATIONS<br>4970 ALLISON PKWY #B<br>8330 ENTERPRISE DRIVE<br>VACAVILLE, CA 95688 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5813　BRONER, SANDRA<br>450 E STRAWBERRY DR APT 25<br>MILL VALLEY, CA 94941 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5814　BROOKEY, GEORGE<br>35937 RUTH HILL ROAD<br>SQUAW VALLEY, CA 93675 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5815　BROOKMAN, ROBERT<br>1082 MISSION ROAD<br>PEBBLE BEACH, CA 93953 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5816　BROOKS, CAMILLE<br>405 WOODHAVEN PL<br>WEST SACRAMENTO, CA 95605 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5817　BROOKS, GERALD<br>2801 HOLLY HILLS LN<br>CAMERON PARK, CA 95682 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5818　BROOKS, JOHN<br>21886 RUSSIAN RIVER DRIVE<br>SONORA, CA 95370 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5819　BROOKS, KRISTA<br>3811 MADERA WAY<br>SAN BRUNO, CA 94066 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5820　BROOKS, MISTY<br>P.O BOX 981161<br>16814 STATE HIGHWAY 160 #27<br>RIO VISTA, CA 94511 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5821　BROOKS, ROBERT<br>5 WINDMERE LN<br>APTOS, CA 95003 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.5822** BROOKWOOD, JOHNNIE<br>700 SHADY GLEN RD<br>SPACE 42A<br>VACAVILLE, CA 95688 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5823** BROONER, ANN<br>1538 WEST 7TH ST<br>BENICIA, CA 94510 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5824** BROS, BIAGI<br>787 AIRPARK ROAD<br>ATTN. NEAL LAWRENCE<br>AMERICAN CANYON, CA 94503 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5825** BROSAMLE, KATHARINE<br>3945 THACHER ROAD<br>2631 N HOOVER WAY<br>WAWONA, CA 95389 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5826** BROSE, JAMES<br>609 BRISTOL CT<br>DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5827** BROUGHTON, MARK<br>6970 BLACKDUCK WAY<br>SACRAMENTO, CA 95842 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5828** BROUWER, FRANKIE<br>P.O. BOX 506<br>MONTE RIO, CA 95462 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5829** BROUWER, ROBERT<br>2112 ARTHUR AVENUE<br>BELMONT, CA 94002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5830** BROWARD, JENNIFER<br>103 CASA LINDA DRIVE<br>CA 95695 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5831** BROWN CALDWELL, JANET<br>23033 TOKAYANA WAY<br>COLFAX, CA 95713 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5832** BROWN, ALBERT<br>940 BARKLEY CT.<br>PINOLE, CA 94564 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.5833** BROWN, ANDRA 9350 GOVERNMENT STREET #12 UPPER LAKE, CA 95485 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5834** BROWN, ANN 6028 ALBION LITTLE RIVER RD LITTLE RIVER, CA 95456 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5835** BROWN, BARBARA 573 SWANTON RD DAVENPORT, CA 95017 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5836** BROWN, BEVERLEY 412 EL PORTAL DRIVE SHELL BEACH, CA 93449 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5837** BROWN, BRYAN 2300 PICTORIA DRIVE BAKERSFIELD, CA 93306 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5838** BROWN, CANDACE 11080 PALOMINO CT. AUBURN, CA 95603 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5839** BROWN, CARL 2109 W. BULLARD, SUITE 121 FRESNO, CA 93711 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5840** BROWN, CIENNA P.O.BOX 632 PINE GROVE, CA 95665 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5841** BROWN, CYNTHIA CA | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5842** BROWN, DANEVE 4361 EL DORADO RD PLACERVILLE, CA 95667 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5843** BROWN, DARIO/DENISSE 4643 RISHELL CT CONCORD, CA 94521 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.5844 BROWN, DAVID<br>1951 KING OF THE MOUNTAIN RD<br>POLLOCK PINES, CA 95726 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.5845 BROWN, DAVID<br>2780 ALDER DR<br>CAMINO, CA 95709 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.5846 BROWN, DAVID<br>2962 SALLY COURT<br>SANTA CLARA, CA 95051 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.5847 BROWN, DESIREE<br>24436 DAPPLE GREY LANE<br>SONORA, CA 95370 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.5848 BROWN, DUANE<br>559 16TH ST<br>402<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.5849 BROWN, ELISSA<br>32485 ROAD 228<br>NORTHFORK, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.5850 BROWN, GRETCHEN<br>11120 LAKE BLVD<br>FELTON, CA 95018 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.5851 BROWN, JACKIE<br>50913 CEDAR RIDGE CIRCLE N<br>OAKHURST, CA 93644 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.5852 BROWN, JAMES<br>711 SUNSET DR<br>PARADISE, CA 95969 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.5853 BROWN, JAMIE<br>131 LU RAY DRIVE<br>LOS GATOS, CA 95032 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.5854 BROWN, JEANETTE<br>P.O.BOX 3122<br>MOSS BEACH, CA 94038 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation & Disputes

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.5855 | BROWN, JUDY<br>1421 HOAG AVE<br>SANGER, CA 93657 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.5856 | BROWN, KAREN<br>1284 W SHAW AVE STE 101<br>1163 HIGHWAY 41<br>FRESNO, CA 93711 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.5857 | BROWN, KELLIN<br>17590 WINTERHAVEN RD.<br>SONORA, CA 95370 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.5858 | BROWN, KRISTEN<br>16725 BUNNY LN<br>ANDERSON, CA 96007 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.5859 | BROWN, MARLENE<br>1830 NOMARK COURT<br>SAN JOSE, CA 95125 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.5860 | BROWN, MARY<br>5463 KATHY WAY<br>LIVERMORE, CA 94550 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.5861 | BROWN, MAURICE<br>3640 BUENA VISTA DR<br>SHINGLE SPRINGS, CA 95682 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.5862 | BROWN, MILLIE<br>1140 N CEDAR ST<br>APT 2<br>CHICO, CA 95926 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.5863 | BROWN, MIRIAM<br>3838 LAKESHORE BLVD<br>NICE, CA 95464 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.5864 | BROWN, RACHELLE<br>185 NEY ST<br>SAN FRANCISCO, CA 94112 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.5865 | BROWN, RAY<br>5960 LAIRD RD<br>LOOMIS, CA 95650 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.5866 BROWN, RAYNA<br>994 MENLO AVENUE<br>MENLO PARK, CA 94025 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.5867 BROWN, REBECCA<br>19387 PONDEROSA DRIVE<br>PIONEER, CA 95666 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.5868 BROWN, ROBERT<br>3214 SUNSET LANE<br>ANTIOCH, CA 94509 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.5869 BROWN, SEPTEMBER<br>6967 WOODPECKER LANE<br>SHINGLETOWN, CA 96088 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.5870 BROWN, SHERRY<br>9 EDITH CT<br>NAPA, CA 94558 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.5871 BROWN, STEVE<br>10550 WOODSIDE DR.<br>FORESTVILLE, CA 95436 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.5872 BROWN, TABITHA<br>1084 LIGHTHOUSE AVE<br>PACIFIC GROVE, CA 93950 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.5873 BROWN, TERRI<br>6278 PURPLE HILLS DRIVE<br>SAN JOSE, CA 95119 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.5874 BROWN, TEYA<br>1700 MENDOCINO ST.<br>RICHMOND, CA 94804 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.5875 BROWNE, LAURIE<br>4050 BUSKE HILL DRIVE<br>UKIAH, CA 95482 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.5876 BROWNE, PAULA<br>765 GLENHAVEN PL<br>NIPOMO, CA 93444 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.5877 BROWNELL, ROGER<br>2039 WINDWARD POINT<br>DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.5878** BROWNING CONTRACTORS INC-ACREE, HEATHER 2914 N ARGYLE AVE FRESNO, CA 93727 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5879** BROWNING CONTRACTORS INC-ACREE, HEATHER 2914 N ARGYLE AVE FRESNO, CA 93727 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5880** BROWNING CONTRACTORS INC-ACREE, HEATHER 2914 N ARGYLE AVE FRESNO, CA 93727 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5881** BROWNING CONTRACTORS INC-ACREE, HEATHER 2914 N ARGYLE AVE FRESNO, CA 93727 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5882** BROWNING CONTRACTORS INC-ACREE, HEATHER 2914 N ARGYLE AVE FRESNO, CA 93727 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5883** BROWNING CONTRACTORS, INC.-JOHNSON, TARAH 2914 N. ARGYLE AVE. FRESNO, CA 93727 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5884** BROWNING CONTRACTORS, INC.-JOHNSON, TARAH 2914 N. ARGYLE AVE. FRESNO, CA 93727 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5885** BROWNING CONTRACTORS, INC.-JOHNSON, TARAH 2914 N. ARGYLE AVE. FRESNO, CA 93727 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5886** BROWNING CONTRACTORS, INC.-JOHNSON, TARAH 2914 N. ARGYLE AVE. FRESNO, CA 93727 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5887** BROWNING CONTRACTORS, INC.-JOHNSON, TARAH 2914 N. ARGYLE AVE. FRESNO, CA 93727 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.5888 BROWNING, DARLA<br>15615 CHARTER OAK BLV<br>SALINAS, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5889 BROWNING, DARLA<br>15615 CHARTER OAK BLVD<br>SALINAS, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5890 BROWNING, MICHELE<br>1432 SOLANO DR.<br>SANTA ROSA, CA 95404 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5891 BRUBECK, ALAN<br>2220 WALNUT STREET<br>SUTTER, CA 95982 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5892 BRUCE FRITZ, NANCY FRITZ<br>MARY ALEXANDER, BRENDAN<br>WAY, CATALINA MUNOZ<br>44 MONTGOMERY STREET<br>SUITE 1303<br>SAN FRANCISCO, CA 94104 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5893 BRUCE FRITZ, NANCY FRITZ<br>BOBBY THOMPSON<br>708 AIRPORT BLVD<br>SUITE 168<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5894 BRUCE, BARBARA<br>50322 RD 20<br>O'NEALS, CA 93645 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5895 BRUCE, DALE<br>1727 11TH ST<br>LOS OSOS, CA 93402 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5896 BRUCE, JASON<br>PO BOX 288<br>14356 E LIBERTY ROAD<br>GALT, CA 95237 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5897 BRUCE, JOHN<br>5394 TIP TOP ROAD<br>MARIPOSA, CA 95338 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5898 BRUCE, JOYCE<br>720 TATUM AVE.<br>GILROY, CA 95020 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation & Disputes

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.5899** BRUGALETTA, JOHN & LESLIE 1751 KIT CARSON CIRCLE 1053 CATALPA WAY, PETALUMA, CA., 94954 ARNOLD, CA 95223 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5900** BRUGGEMAN, MATTHEW PO BOX 502 MI WUK VILLLAGE, CA 95346 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5901** BRUINGTON, PATTY 6834 TUSTIN RD PRUNEDALE, CA 93907 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5902** BRUMBAUGH/FARMERS, DORIAN P.O. BOX 268992 OKLAHOMA CITY, CA 73126-8892 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5903** BRUMFIELD, EDGAR 5021 WARM SPRINGS RD GLEN ELLEN, CA 95442 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5904** BRUMFIELD, PAUL 24764 STATE HIGHWAY 49 AUBURN, CA 95602 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5905** BRUNER JR., GEORGE PO BOX 173 NICE, CA 95464 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5906** BRUNETTI, BATTISTA 4615 HARBORD DRIVE OAKLAND, CA 94618 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5907** BRUNO, JOSE ANTONIO 2034 N MAIN ST APT 5 SALINAS, CA 93906 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5908** BRUSCHI, MAURO 1404 LINCOLN AVE BURLINGAME, CA 94010 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5909** BRYANT, IRENE P.O,.BOX 74 FERNDALE, CA 95536 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.5910** BRYCE, ALAN<br>2855 STATE HIGHWAY 49 SOUTH<br>MARIPOSA, CA 95338 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.5911** BRYCE, MARK<br>1713 BROMPTON ST<br>PETALUMA, CA 94954 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.5912** BRYON, TAMSEN<br>7001 LA MESA LN<br>SOMERSET, CA 95684 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.5913** BRYSON, LARRY<br>450 SUTTER SUITE 1723<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.5914** BUBAR, SHANNON<br>100 REVERE CT.<br>VACAVILLE, CA 95687 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.5915** BUCHANAN AUTO ELECTRIC-<br>ANDREOTTI, JARED<br>2300 MANDELA PKWY<br>OAKLAND, CA 94607 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.5916** BUCHANAN, JUSTIN<br>4800 NORDIC DR.<br>APT B<br>BAKERSFIELD, CA 93309 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.5917** BUCHANAN, JUSTIN<br>3626 BOSWELLIA DR.<br>BAKERSFIELD, CA 93311 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.5918** BUCHANAN, WILLIAM<br>6380 SADDLE TRL<br>ANDERSON, CA 96007 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.5919** BUCHE, MARY<br>28620 HERRING CREEK LANE<br>P.O. BOX 1280, PINECREST<br>STRAWBERRY, CA 95364 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.5920** BUCK, ELYSIA<br>PO BOX 211<br>AMADOR CITY, CA 95601 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| 3.5921 | BUCKELS, CHRISTOPHER<br>39 APPIAN WAY<br>UNIT D<br>SOUTH SAN FRANCISCO, CA 94080 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
|---|---|---|---|---|---|---|---|---|
| 3.5922 | BUCKLEY, MARINA<br>1808 CARVER ST<br>BAKERSFIELD, CA 93307 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.5923 | BUCKNER, WILL<br>LAW OFFICES OF STEVEN D. HOFFMAN<br>563 SOUTH MURPHY AVE.<br>AVE., SUNNYVALE, CA 94086 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.5924 | BUCNYTE, JOLITA<br>P.O.BOX 6443<br>CARMEL, CA 93921 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.5925 | BUDDERMAN, MARVIN<br>P.O. BOX 515<br>AMADOR CITY, CA 95601 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.5926 | BUDINKO, ROBERT<br>PO BOX 462<br>7401 SPRING VALLEY ROAD<br>POLLOCK PINES, CA 95726 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.5927 | BUECHLER, ANEL<br>PO BOX 571<br>COBB, CA 95426 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.5928 | BUENA LANE PARTNERS &<br>BLUESTEM BRASSERIE, ADAM JED<br>1 YERBA BUENA LANE<br>SAN FRANCISCO, CA 94103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.5929 | BUENA VISTA ENERGY, LLC-MADDOCK, BRYAN<br>6688 N. CENTRAL EXPY 500<br>DALLAS, CA 75206 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.5930 | BUENO, MONICA<br>4500 CHAFFIN RD<br>MCKINLEYVILLE, CA 95519 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.5931** BUENROSTRO, ALMA<br>4614 MARTIN AVE<br>SANTA MARIA, CA 93455 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5932** BUI, THE<br>4984 PAGE MILL DR<br>SAN JOSE, CA 95111 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5933** BULL, NICOLE<br>16917 SANTA BARBARA DR<br>REDDING, CA 96003 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5934** BULLARD, LINDA<br>101 MADRONE AVE<br>LARKSPUR, CA 94939 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5935** BULLETSET, THOMAS<br>P.O. BOX 1883<br>DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5936** BULLOCK, KRISTINA<br>19811 ALMADEN ROAD<br>SAN JOSE, CA 95120 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5937** BUNCH, LINDA<br>38 E ACACIA ST<br>SALINAS, CA 93901 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5938** BUNDOO KHAN, SHABANA HAKIM<br>3915 WASHINGTON BLVD<br>FREMONT, CA 94538 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5939** BUONA TAVOLA-FABBRETTI, ANDREA<br>1037 MONTEREY STREET<br>SAN LUIS OBISPO, CA 93401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5940** BUONO, AMY<br>19914 OLD OREGON TRL N<br>REDDING, CA 96003 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5941** BURANIS, JEREMY<br>PO BOX 24<br>MONTGOMERY CREEK, CA 96065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.5942** BURBANK HOUSING MANAGEMENT-STRIBLING, SANDRA 790 SONOMA AVE SANTA ROSA, CA 95404 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5943** BURCH, JOE 185 S 15TH ST SAN JOSE, CA 95112 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5944** BURCHENAL, JOSEPH 882 PRESIDIO AVE SAN FRANCISCO, CA 94115 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5945** BURCHILL, MARK 2529 CABALLO COURT SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5946** BURDEN, STEVEN 4030 MORA LANE PEBBLE BEACH, CA 93953 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5947** BURDICK, MELISSA 8516 PARDINI PL VALLEY SPRINGS, CA 95252 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5948** BURFORD RANCH 1443 W SAMPLE AVE FRESNO, CA 93711 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5949** BURFORD RANCH, METER # 1009515943 1443 W SAMPLE AVE NE NE NE 9 16 15 FRESNO, CA 93711 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5950** BURFORD RANCH, SW NE 9 16 15 1443 WEST SAMPLE AVENUE FRESNO, CA 93711 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5951** BURFORD RANCH, SW NE 9 16 15 1443 WEST SAMPLE AVENUE FRESNO, CA 93711 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.5952** BURFORD RANCH, SW NE 9 16 15<br>1443 WEST SAMPLE AVENUE<br>FRESNO, CA 93711 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5953** BURGAN, JAMES<br>20135 HWY 26<br>WEST POINT, CA 95255 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5954** BURGER, ROBERT & MARY<br>P.O. BOX 336<br>IGO, CA 96047 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5955** BURGESS PEDIATRICS, TENANT-BENAK, LAURA<br>401 BURGESS DR<br>STE B<br>MENLO PARK, CA 94025 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5956** BURGESS, HOLLY<br>16440 PLATEAU CIR<br>REDDING, CA 96001 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5957** BURGESS, JR., DONALD<br>50829 ROAD 220<br>OAKHURST, CA 93644 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5958** BURGESS, KENNETH & PATRICIA<br>2830 GREENWOOD AVE.<br>MORRO BAY, CA 93442 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5959** BURGESS, MONTY<br>88 E HOLLAND<br>FRESNO, CA 93704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5960** BURGESS, ROXANE<br>PO BOX 1111<br>PIONEER, CA 95666 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5961** BURGESS, VICTORIA<br>1505 KIRKER PASS RD<br>260<br>CONCORD, CA 94521 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5962** BURGOS, RAMONA<br>255 E BOLOVAR STREET 88<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation & Disputes**

| Creditor | Date / Account | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.5963** BURKE JR., RICHARD<br>6250 N. FRESNO STREET<br>513 W. FEDORA<br>FRESNO, CA 93710 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5964** BURKE WOODWARD, EILEEN<br>369 STRAWBERRY CANYON RD<br>ROYAL OAKS, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5965** BURKE, ANDREA<br>1309 DRUID ISLE RD<br>MAITLAND, CA 32751 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5966** BURKE, EDNA<br>1381 PINON AVENUE<br>ANDERSON, CA 96007 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5967** BURKE, JAMES<br>998 VIA PALO ALTO<br>APTOS, CA 95003 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5968** BURKE, TERESA<br>13700 SANTA LUCIA ROAD<br>ATASCADERO, CA 93422 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5969** BURKE, ZANE<br>104 LILAC LN<br>BREA, CA 92823 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5970** BURKHART, SALLY<br>482 NOTTINGHAM WAY<br>CAMPBELL, CA 95008 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5971** BURLEIGH, KAITLIN<br>17230 LITTLE BIT LN<br>COTTONWOOD, CA 96022 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5972** BURLEY, CIARRA<br>9 EAGLE CREST ROAD<br>OROVILLE, CA 95966 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5973** BURLINGAME CHAMBER OF COMMERCE, GEORGETTE BALOPIELOS<br>417 CALIFORNIA DRIVE<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:     List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation & Disputes**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.5974 BURNAM, JENNIFER<br>1819 BUTTNER COURT<br>PLEASANT HILL, CA 94523 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5975 BURNETT, GUILLERMO<br>2424 BURLWOOD DR<br>MODESTO, CA 95355 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5976 BURNETT, LEE<br>2753 CORNELIUS DR<br>SAN PABLO, CA 94806 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5977 BURNETTE, RALPH<br>6105 FRIANT DRIVE<br>BAKERSFIELD, CA 93309 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5978 BURNEY, TRUDI AND RAY<br>13210 VIA MADRONAS DRIVE<br>SARATOGA, CA 95070 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5979 BURNEZKY, DEBRA<br>8814 A SODA BAY ROAD<br>KELSEYVILLE, CA 95451 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5980 BURNHAM, BONNIE<br>107 NORTHWOOD COMMONS PLACE<br>CHICO, CA 95973 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5981 BURNOR, PAMELA<br>2733 CORMORANT CT<br>UNION CITY, CA 94587 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5982 BURNS, DEXTER V. PG&E<br>593 ADELINE AVENUE<br>SAN JOSE, CA 95136 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5983 BURNS, DWAYNE<br>59511 CASCADEL DR<br>NORTH FORK, CA 93643 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5984 BURNS, JORDAN<br>PO BOX 1030<br>SEBASTOPOL, CA 95473 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.5985** BURNS, KATHY<br>6694 PALOVERDE RD<br>CASTRO VALLEY, CA 94552 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5986** BURNS, MIKE<br>290 E SAN MARTIN AVE<br>SAN MARTIN, CA 95046 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5987** BURNS, ROBERT<br>370 ARBOR ST<br>SAN FRANCISCO, CA 94131 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5988** BURROLA, LINDA<br>1872 RIVER RANCH DRIVE<br>SANTA MARIA, CA 93454 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5989** BURROUGHS, WILLIAM<br>P.O. BOX 1663<br>2091 RACOON TRAIL<br>POLLOCK PINES, CA 95726 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5990** BURROUS-SHARP, KATHRYN<br>330 PACHECO AVE<br>SANTA CRUZ, CA 95062 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5991** BURT, SHERYL<br>9 BRIDGEHAMPTON PLACE<br>SACRAMENTO, CA 95835 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5992** BURTON, CLARK<br>3928 LIGHTHOUSE PL<br>DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5993** BURTON, KENNETH<br>9760 N ALPINE RD<br>STOCKTON, CA 95212 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5994** BURTON, NOAH<br>15809 PIONEER CREEK ROAD<br>PIONEER, CA 95666 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5995** BURTS, ANGELA<br>2222 W. HOLLAND AVE.<br>FRESNO, CA 93705 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.5996** BUSCH, ANHEUSER<br>3101 BUSCH DR.<br>ATTN. BEN RUTLEDGE<br>FAIRFIELD, CA 94534 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5997** BUSH, LORI<br>16911 EL RANCHO WAY<br>SALINAS, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5998** BUSHNELL, DAVID<br>5255 DOUGLAS BLVD<br>4485 SOUTH BREWER ROAD,<br>PLEASANT GROVE<br>GRANITE BAY, CA 95746 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5999** BUSINESS PARK PLAZA-<br>BOYNTON, BUTCH<br>5401 BUSINESS PARK SOUTH<br>SUITE B<br>BAKERSFIELD, CA 93309 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6000** BUSKIRK, MAYNARD<br>2999 LAUGHLIN RD.<br>WINDSOR, CA 95492 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6001** BUSSINGER, ROBERT<br>PO BOX 221940<br>CARMEL, CA 93922 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6002** BUSTOS, CELIA<br>52 RIVER ROO ALPAINE #3<br>GAONZALEZ, CA 93926 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6003** BUSTOS, ROSE<br>133 OAKES BLVD<br>SAN LEANDRO, CA 94577 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6004** BUSUTTIL, LAURA<br>1681 PORTACOVE PLACE<br>MANTECA, CA 95336 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6005** BUSY BEE BOOKKEEPING-<br>GUTIERREZ, YOLANDA<br>2230 DRACENA STREET<br>BAKERSFIELD, CA 93304 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6006** BUTCHER, MATILENE<br>5490 CRITTENDEN ST<br>OAKLAND, CA 94601 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 906-4    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 554
of 568

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.6007** BUTHMANN, REX 20094 & 22078 TUOLUMNE ROAD TWAIN HARTE, CA 95376 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6008** BUTLER WILSON, CORY 2079 CALDER COURT FAIRFIELD, CA 94533 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6009** BUTLER, DIANE & JIM 23799 MONTEREY SALINAS HIGHWAY #12 SALINAS, CA 93908 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6010** BUTLER, JOHN 4128 SIERRA SPRINGS DR POLLOCK PINES, CA 95726 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6011** BUTLER, MIKE 5575 HIGHWAY 49 N # B MARIPOSA, CA 95338 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6012** BUTLER, RAMONA 182 WILLIAM WAY PITTSBURG, CA 94565-4859 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6013** BUTLER, RUSSELL 19488 LITTLE VALLEY DRIVE COTTONWOOD, CA 96022 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6014** BUTLER, SUSAN A 2875 HERMOSA CRT CAMINO, CA 95709 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6015** BUTTERCUP GRILL AND BAR, BEN SHAHVAR 4301 CLAYTON ROAD CONCORD, CA 94521 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6016** BUTTERWORTH, CHARLES 1620 MARILANN CT ARCATA, CA 95521 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6017** BUTZBACH, CAROL 16100 QUAIL TRAIL CLEARLAKE OAKS, CA 95423 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.6018** BUZON, JUSTIN<br>175 WILD HORSE VALLEY ROAD<br>NOVATO, CA 94947 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.6019** BUZZARD, GAIL/JANE<br>22340 GERALDINE CIRCLE<br>SONORA, CA 95370 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.6020** BYAIS, MAYA<br>3425 FLEMING AVE<br>RICHMOND, CA 94804 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.6021** BYERS, VAL<br>P O BOX 1471<br>OAKHURST, CA 93644 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.6022** BYRNE, KATY<br>18490 RIVERSIDE DR<br>SONOMA, CA 95476 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.6023** BYRNE, KATY<br>18490 RIVERSIDE DR<br>SONOMA, CA 95476 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.6024** BYRNE, TRISH<br>2522 SHASTA RD<br>CLEARLAKE OAKS, CA 95423 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.6025** BYRON INN CAFE-ROSE, ROBERT<br>16141 BYRON HWY<br>BYRON, CA 94514 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.6026** BYTE CAFE-RICHEY, MICHELLE<br>6140 STONERIDGE MALL ROAD<br>SUITE 155<br>PLEASANTON, CA 94588 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.6027** C R ENGLAND<br>4701 WEST 2100 SOUTH<br>P.O. BOX 27728<br>SALT LAKE CITY, CA 84127-0728 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.6028** C. OVERAA & COMPANY BURKE & KESSLER A PARTNERSHIP OF PROFESSIONAL LAW CORPORATIONS 11 EMBARCADERO WEST SUITE 230 OAKLAND, CA 94607 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6029** C. OVERAA & COMPANY COLLINS COLLINS MUIR + STEWART LLP 745 UNIVERSITY AVENUE SACRAMENTO, CA 95825 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6030** C. OVERAA & COMPANY LEONIDOU & ROSIN 777 CUESTA DRIVE SUITE 200 MOUNTAIN VIEW, CA 94040 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6031** C. OVERAA & COMPANY KEVIN M. CAPABLO 940 MAIN CAMPUS DRIVE SUITE 2 RALIEGH, NC 27606 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6032** C. OVERAA & COMPANY CLARK HILL LLP 1055 WEST 7TH STREET 24TH FLOOR LOS ANGELES, CA 90017 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6033** C. OVERAA & COMPANY NIXON PEABODY LLP ONE EMBARACADERO CENTER 32ND FLOOR SAN FRANCISCO, CA 94111 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6034** C. OVERAA & COMPANY VARELA, LEE, METZ & GUARINO, LLP 333 BUSH STREET SUITE 1500 SAN FRANCISCO, CA 94104 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6035** C. OVERAA & COMPANY O'CONNOR THOMPSON MCDONOUGH KLOTSCHE LLP 1999 HARRISON STREET SUITE 1700 OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 906-4    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 557 of 568

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.6036** C/O MOUNTAIN GATE RV PARK-DOTOLO, MARIA 14161 HOLIDAY RD #73 REDDING, CA 96003 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.6037** C2R ENGINEERING, INC. 664 WILLOWGATE STREET MOUNTAIN VIEW, CA 94043 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.6038** CABALLERO, JOSEPH 14455 E JUNIPER AVE LOCKFORD, CA 95237 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.6039** CABANAS, JUSTIN P O BOX 217 101 G DOWNTOWN EXIT SANTA ROSA, CA 94931 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.6040** CABANERO/ATTY REP, ALICIA 14721 SONORA RD OAKDALE, CA 95361 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.6041** CABRAL, HORTENCIA 3014 AMBER CANYON PLACE BAKERSFIELD, CA 93313 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.6042** CABRAL, KRISTEN 6900 FRONTIER RD POLLOCK PINES, CA 95726 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.6043** CABRAL, MARK 10403 JALAPA WAY LA GRANGE, CA 95329 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.6044** CABRERA, CYNTHIA 1008 ELLIOT ST WEST SACRAMENTO, CA 95605 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.6045** CABRERA, DANIEL 2142 WHITSON ST #12 SELMA, CA 93662 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.6046** CABRERA, JOSEFINA 184 TRINITY AVENUE WATSONVILLE, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.6047** CACAS, CAROLINE 2741 MERION DRIVE SAN BRUNO, CA 94066 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6048** CACERES, MARLENE 170 SAGAMORE SAN FRANCISCO, CA 94112 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6049** CADLE, SEVINA 2278 PEREZ ST 261 SALINAS, CA 93906 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6050** CAFE MONTEREY-KIM, HYUNKYU 980 FREMONT ST CAFE MONTEREY MONTEREY, CA 93940 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6051** CAFE ROMA VENTURES, IVENE AZZOLLINI 143 SOUTH EL CAMINO MILLBRAE, CA 94030 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6052** CAFE SAUSALITOINC- RUPERSINGAM, DAMMITH 1000 BRIDGEWAY A SAUSALITO, CA 94965 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6053** CAFE SPARROW INC- MONTAGUE, ROBERT 8042 SOQUEL DR # A APTOS, CA 95003 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6054** CAFE, CITY LIGHTS 1515 TENNESSEE ST. VALLEJO, CA 94590 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6055** CAFFE DELLE STELLE INC- SBOLCI, ENRICO 395 HAYES STREET SAN FRANCISCO, CA 94102 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6056** CAFFE ROMA-AZZOLLINI, IRENE 885 BRYANT ST 203 SAN FRANCISCO, CA 94103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.6057** CAGUIOA, MARCIAL<br>730 40TH STREET<br>RICHMOND, CA 94805 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.6058** CAGWIN, GEORGE<br>457 RALSTON AVE<br>MILL VALLEY, CA 94941 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.6059** CAHILL, DENNIS & SHIRLEY<br>73 N. WILDERNESS DRIVE<br>SANGER, CA 93657 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.6060** CAHILL, DENNIS & SHIRLEY<br>73 N. WILDERNESS DRIVE<br>SANGER, CA 93657 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.6061** CAHILL, TIMOTHY<br>3681 SAND RIDGE ROAD<br>PLACERVILLE, CA 95667 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.6062** CAI, JOYCE<br>5103 SUTCLIFF AVE<br>SAN JOSE, CA 95118 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.6063** CAIN, ROGER<br>45 SCENIC VIEW DRIVE<br>OROVILLE, CA 95965 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.6064** CAL FIRE<br>PO BOX 080775<br>WEST SACRAMENTO, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.6065** CAL FIRE<br>1234 E. SHAW AVENUE<br>FRESNO, CA 93710 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.6066** CAL FIRE<br>P.O. BOX 94424<br>SACRAMENTO, CA 94244 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.6067** CAL FIRE<br>1234 E. SHAW AVENUE<br>FRESNO, CA 93710 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.6068** CAL FIRE<br>1234 E. SHAW AVENUE<br>FRESNO, CA 93710 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.6069** CAL POLY SWANTON PACIFIC RANCH-AUTEN, STEVE 125 SWANTON DAVENPORT, CA 95017 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.6070** CAL TEX CATTLE CO. INC., LEONARD ROOT PO BOX 541 WEST OF PIEDRA, NORTHWEST OF SANGER SQUAW VALLEY, CA 93675 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.6071** CAL WATER-HEAVENSTON, JOSH 732 OLIVINA LIVERMORE, CA 94550 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.6072** CALATLANTIC GROUP COLLINS COLLINS MUIR AND STEWART LLP (ATTORNEYS FOR BERLOGAR, STEVENS & ASSOCIATES) 1999 HARRISON STREET, SUITE 1700 CONCORD, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.6073** CALATLANTIC GROUP WOOD SMITH HENNING & BERMAN LLP (ATTORNEYS FOR CALATLANTIC GROUP, INC.) 1401 WILLOW PASS ROAD, SUITE 700 CONCORD, CA 94520 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.6074** CALAUSTRO, TRACY 2426 BAY STREET 3039 SPRUCE STREET BAKERSFIELD, CA 93301 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.6075** CALAVERAS POOL SERVICE-LIMA, MIGUEL P.O. BOX 1628 475 FOOTHILL CT APT#1 SAN ANDREAS, CA 95249 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.6076** CALCAGNO, LOUIS PO BOX 62 MOSS LANDING, CA 95039 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.6077** CALDERON, CAMERON 201 ACORN CT OAKLEY, CA 94561 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6078** CALDERON, EDUARDO 1375 CHESTNUT HILL DR MANTECA, CA 95336 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6079** CALDERON, LUIS 255 E BOLIVAR STREET SALINAS, CA 93906 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6080** CALDERON, SAMUEL 10200 SAN EMIDIO ST LAMONT, CA 93241 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6081** CALDWELL, JOHN 606 SULTANA CT RIPN, CA 95366 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6082** CALDWELL, PHILIP 1143 DOUGLAS RD STOCKTON, CA 95207 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6083** CALDWELL, SHARON 12 ANAIR WAY OAKLAND, CA 94605-4872 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6084** CALEB SEONG JO, YO SOOK JO DO KIM 3435 WILSHIRE BLVD SUITE 2700 LOS ANGELES, CA 90010-2013 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6085** CALEN CHAPMAN CONSULTING-CHAPMAN, CALEN 443 STONEBRIDGE DRIVE CHICO, CA 95973 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6086** CALENDA, GIFFORD 856 MIRAMAR TER BELMONT, CA 94002 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6087** CALENDA, NICK PO BOX 1780 SOQUEL, CA 95073 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.6088** CALERA CORPORATION, JILL AUFRICHT 7697 HIGHWAY ONE MOSS LANDING, CA 95039 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6089** CALFO, CATHRYN 135 GREEN STREET SANTA CRUZ, CA 95060 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6090** CALIFORNIA (PEOPLE OF) SCHERER, MONTOYA, DADAIAN, SOLARES, HIDDLESON, DEL RIVO 100 SOUTH MAIN STREET LOS ANGELES, CA 90012 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6091** CALIFORNIA AUTO REPAIR AND TOWING-AZANUDO, FRANCISCO 37049 OLIVE ST NEWARK, CA 94560 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6092** CALIFORNIA AUTO WORKS-TZELEPIS, ALEXANDROS 2666 MIDDLEFIELD RD. REDWOOD CITY, CA 94063 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6093** CALIFORNIA AUTOMOBILE INSURANCE COMPANY-GRADO, MICHAEL 14901 GOLF LINKS DRIVE LOS GATOS, CA 95032 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6094** CALIFORNIA CAPITAL INSURANCE COMPANY-LEPORATI, SUE POST OFFICE BOX 40460 BAKERSFIELD, CA 93384 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6095** CALIFORNIA CAR WASH-BYRNE, PATRICK 4661 QUAIL LAKES DRIVE STOCKTON, CA 95207 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6096** CALIFORNIA CAR WASH-BYRNE, PATRICK 4661 QUAIL LAKES DRIVE STOCKTON, CA 95207 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation & Disputes

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.6097** CALIFORNIA CASUALTY-STARR, ERYN PO BOX 29171 SHAWNEE MISSION, CA 66201 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6098** CALIFORNIA CEREAL PRODUCTS, INC.-GRAHAM, MARK 1267 14TH STREET OAKLAND, CA 94607 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6099** CALIFORNIA COLLEGE OF ARTS-LEUTHOLD, MIKE 1111 8TH STREET SAN FRANCISCO, CA 94107 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6100** CALIFORNIA CUISINE, HALIM AMINA 1862  S NORFOLK STREET SAN MATEO, CA 94403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6101** CALIFORNIA FRESNO OIL-RAMER, STEVE 3242 E GARRETT AVE FRESNO, CA 93706 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6102** CALIFORNIA GRAND CASINO-BEPLER, NICK 5988 PACHECO BLVD PACHECO, CA 94553 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6103** CALIFORNIA PROPERTY SERVICES-PETRIK, JAMES 1200 PRICE ST. PISMO BEACH, CA 93449 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6104** CALIFORNIA SPORT TOURING, INC.-LEONG, KIM 636 ALFRED NOBEL DR. HERCULES, CA 94547 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6105** CALIFORNIA STATE TEACHERS RETIREMENT SYSTEM-MARIGOLD, LIZ 1340 TREAT BLVD SUITE 160 WALNUT CREEK, CA 94597 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

**Litigation & Disputes**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.6106  CALIFORNIA TANK LINES, YORK MARSH CREEK CROSSRAOD 10 CENTENNIAL DRIVE STE 201 PEABODY,, CA 01960 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.6107  CALIFORNIA TRENCHLESS INC 2283 DUNN ROAD 716 MARIN AVENUE HAYWARD, CA 94545 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.6108  CALIFORNIA TRENCHLESS, INC.- WONDER, CAROL 2283 DUNN ROAD HAYWARD, CA 94545 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.6109  CALIFORNIA TRENCHLESS, INC.- WONDER, CAROL 2283 DUNN ROAD HAYWARD, CA 94545 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.6110  CALIFORNIA TRENCHLESS, INC.- WONDER, CAROL 2283 DUNN ROAD HAYWARD, CA 94545 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.6111  CALIFORNIA WATER SERVICE CO 3725 SOUTH H ST BAKERSFIELD, CA 93304 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.6112  CALIFORNIA WATER SERVICE, DAVE DONOVAN 1720 NORTH FIRST STREET SAN JOSE, CA 95122 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.6113  CALIFORNIA, WATER SERVICES IN SELMA 2042 2ND STREET MCCALL AND TODD SELMA, CA 93662 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.6114  CALIJA, AGUSTINE 76 VESTA SAN FRANCISCO, CA 94124 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.6115  CALLADO, SUSAN 1421 12TH ST LOS OSOS, CA 93402 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　**List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.6116** CALLAGHAN, CATHY<br>PO BOX 1553<br>CLEARLAKE, CA 95422 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6117** CALLAHAN, CLANCY<br>937 KAREN DR<br>CHICO, CA 95926 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6118** CALLAHAN, MICHAEL<br>240 MOUNTAIRE PKWY<br>CLAYTON, CA 94517 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6119** CALLAHAN, ROBIN<br>516 ROCK FORGE LOOP<br>ANGELS CAMP, CA 95222 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6120** CALLAWAY & WOLF, LORETTE HINTZ<br>150 POST ST., SUITE 600<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6121** CALLAWAY, DON<br>PO BOX 405<br>ROUND MOUNTAIN, CA 96084 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6122** CALLEGARI, CHRISTINE<br>754 MILL CREEK WAY<br>MANTECA, CA 95336 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6123** CALLISON, TED<br>10874 PINE HILL DR<br>GRASS VALLEY, CA 95945 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6124** CALLISTO MEDIA-KNOX, KIAH<br>6005 SHELLMOUND ST<br>SUITE 175<br>EMERYVILLE, CA 94806 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6125** CALMERIN, LESLIE<br>202 SHORELINE DRIVE<br>PITTSBURG, CA 94565 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6126** CALONEGO, DONNA MARIE V.<br>SPAULDING MCCULLOUGH & TANSIL LLP<br>90 SOUTH E. STREET, SUITE 200<br>SANTA ROSA, CA 95404 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.6127** CALVARY PRESBYTERIAN CHURCH-FOSTER, DAVID 2515 FILLMORE ST SAN FRANCISCO, CA 94115 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.6128** CALVELLO, MICHAEL 3941 PIEDMONT AVE OAKLAND, CA | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.6129** CALVILLO, BELEN 6903 PLAZA TERRACE PO BOX 1802 LUCERNE, CA 95458 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.6130** CALVILLO, THELMA 3808 APACHE AVE. BAKERSFIELD, CA 93309 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.6131** CALVIN, REGAN 9500 TAN OAK WAY SALINAS, CA 93907 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.6132** CALVINO, STEVE P.O. BOX 1440 FRENCH CAMP, CA 95231 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.6133** CALVO, KIMBERLY 1201 KIMBERLY CT HOLLISTER, CA 95023 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.6134** CAMACHO, DANIEL 8021 VIERRA MEADOWS PL SALINAS, CA 93907 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.6135** CAMACHO, ERIK 712 TENNYSON DRIVE GILROY, CA 95020 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.6136** CAMACHO, FRANCISCO 4343 BARDINI WAY TURLOCK, CA 95392 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.6137** CAMARENA, CELSA 1068 EAGLE DR SALINAS, CA 93905 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.6138** CAMARENA, RAUL<br>2048 ELLEN AVE<br>SAN JOSE, CA 95125 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6139** CAMARLINGHI, DIANA<br>205 MARNELL AVE.<br>SANTA CRUZ, CA 95062 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6140** CAMBRIDGE INN MOTOR LODGE, PATEL JAGADISH<br>100 CAMBRIDGE AVE<br>1620 E. ELM AVE<br>COALINGA, CA 93210 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6141** CAMERON ESTATES COMMUNITY SERVICES DISTRICT-JOHNSON, ANGELA<br>P O BOX 171<br>SHINGLE SPRINGS, CA 95682 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6142** CAMERON ESTATES COMMUNITY SERVICES DISTRICT-JOHNSON, ANGELA<br>P O BOX 171<br>SHINGLE SPRINGS, CA 95682 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6143** CAMERON, NANCY W<br>918 EMERALD HILL RD<br>REDWOOD CITY, CA 94061 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6144** CAMILLERI, STEVE<br>443 HANSEN DR<br>SAN MATEO, CA 94403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6145** CAMINO UNION SCHOOL DISTRICT-WALL, JUSTIN<br>P.O BOX 276710<br>SACRAMENTO, CA 95827 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6146** CAMOUS DRIVE-IN, GAYLE COSTAS<br>1000 FOLSOM ROAD<br>660 E. ELM<br>COALINGA, CA 93210 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6147** CAMP WAWONA-PRATT, SHERRY<br>8110 FOREST DRIVE<br>WAWONA, CA 95389 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |