## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | |
| 3.6148 CAMP, JUNIUS<br>159 VERNON STREET<br>SAN FRANCISCO, CA 94132 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6149 CAMPANA, DIAANE & ROBERT<br>P.O. BOX 252<br>791 SHEEP RANCH ROAD<br>MURPHYS, CA 95247 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6150 CAMPAZ, RAQUEL<br>632 KEFIR DRIVE<br>WEST SACRAMENTO, CA 95605 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6151 CAMPBELL PLAZA CLEANER,<br>YEARMAN DAWN<br>2345 WINCHESTER BLVD SUITE<br>D<br>CAMPBELL, CA 95050 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6152 CAMPBELL SOUP COMPANY-<br>RAMACHANDRAN,<br>JAGANNATHAN<br>760 INDUSTRIAL DRIVE<br>STOCKTON, CA 95213 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6153 CAMPBELL, BOB<br>PO BOX 373<br>LOOP RD<br>HOOPA, CA 95546 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6154 CAMPBELL, CAROL<br>2481 WARREN ROAD<br>WALNUT CREEK, CA 94595 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6155 CAMPBELL, DAWN<br>144 CUTTER DR<br>WATSONVILLE, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6156 CAMPBELL, JACK<br>895 RIDGE DR.<br>CONCORD, CA 94578 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6157 CAMPBELL, KIM<br>POB 1526<br>MURPHYS, CA 95247 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6158 CAMPBELL, MICHELLE<br>10350 ENTWORTH SPRINGS RD<br>GEORGETWON, CA 95634 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.6159** CAMPBELL, PAT<br>1338 11TH ST.<br>LOS OSOS, CA 93402 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6160** CAMPBELL, RHONDA & NORMAN<br>7629 WOODLAND AVENUE<br>GERBER, CA 96035 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6161** CAMPBELL, RICHARD<br>1013 SHORT STREET<br>PACIFIC GROVE, CA 93950 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6162** CAMPBELL, ROBERT<br>18467 EDMINTON DR.<br>CUPERTINO, CA 95014 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6163** CAMPBELL, SEAN<br>2193 GRACE AVENUE<br>MCKINLEYVILLE, CA 95519 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6164** CAMPBELL, SUSAN<br>501 MAYA LANE<br>FORTUNA, CA 95540 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6165** CAMPBELL, TIMOTHY<br>2707 SHASTA ROAD<br>CLEARLAKE OAKS, CA 95423 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6166** CAMPLIN, RONALD<br>19690 VALLEY LANE<br>REDDING, CA 96002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6167** CAMPOS, CARLOS<br>1135 GROVE AVE<br>GUSTINE, CA 95322 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6168** CAMPOS, FABIANA<br>101 WILDES CT<br>BAY POINT, CA 94565 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6169** CAMPOS, GRACIELA<br>1131 W MARIPOSA AVE<br>STOCKTON, CA 95204 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6170** CAMPWALA, PARVIN<br>3101 MILNER RD<br>ANTIOCH, CA 94509 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.6171** CANA, ALONA<br>2512 WHITESTONE CT<br>SAN JOSE, CA 95122 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6172** CANADA, ROBERT<br>19530 SHERMAN ISLAND RD.<br>RIO VISTA, CA 94571 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6173** CANCHALA, MARIA<br>1118 NELSON AVE.<br>P.O. BOX 345<br>ARBUCKLE, CA 95912 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6174** CANCIAMILLE, CHRISTOPHER<br>19261 MALLORY CYN RD<br>PRUNEDALE, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6175** CANDERLE, CONRAD<br>18894 CABERNET DRIVE<br>SARATOGA, CA 95070 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6176** CANDITO, JOYCE<br>PO BOX 806<br>COLUSA, CA 95932 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6177** CANELA BISTRO & WINE BAR-<br>SCHUSTER, MAT<br>2272 MARKET STREET<br>SAN FRANCISCO, CA 94114 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6178** CANELA BISTRO & WINE BAR-<br>SCHUSTER, MAT<br>2272 MARKET STREET<br>SAN FRANCISCO, CA 94114 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6179** CANEPA, JOSEPH<br>P.O. BOX 782<br>22140 N. CLEMENTS RD<br>CLEMENTS, CA 95227 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6180** CANIS, NEAL<br>2320 BALD ROCK RD<br>BERRY CREEK, CA 95916 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6181** CANNON, KEVIN<br>1213 EASTERN AVE<br>SACRAMENTO, CA 95864 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | |
| **3.6182** CANTERBURY WOODS-BRAMBILLA, NORMA 651 SINEX AVE PACIFIC GROVE, CA 93950 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6183** CANTERO, AIMEE 7135 DOGWOOD DR SHINGLETOWN, CA 96088 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6184** CANTERO, AIMEE 7135 DOGWOOD DR SHINGLETOWN, CA 96088 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6185** CANTO, BARBARA 5955 OLD EMIGRANT TRL W MOUNTAIN RANCH, CA 95246 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6186** CANTOR, LEWIS 82 PASEO HERMOSO SALINAS, CA 93908 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6187** CANTRELL, KIM 3137 SEACREST AVENUE APT 22 MARINA, CA 93933 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6188** CANTU, DANIEL PO BOX 161 17146 STANFORD AVE HURON, CA 93234 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6189** CANYON CREEK HOA, CONTRA COSTA COUNTY 70 RAILROAD AVE. DANVILLE, CA 94526 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6190** CANYON ROCK QUARRY-TRAPPE, JON 7525 CA HWY 116 FORESTVILLE, CA 95436 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6191** CANYON ROCK QUARRY-TRAPPE, JON 7525 CA HWY 116 FORESTVILLE, CA 95436 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |

Case: 19-30088     Doc# 906-5     Filed: 03/14/19     Entered: 03/14/19 23:02:08     Page 4 of 539

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.6192** CANYON ROCK QUARRY-TRAPPE, JON<br>7525 CA HWY 116<br>FORESTVILLE, CA 95436 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6193** CANYON ROCK QUARRY-TRAPPE, JON<br>7525 CA HWY 116<br>FORESTVILLE, CA 95436 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6194** CANYON ROCK QUARRY-TRAPPE, JON<br>7525  HWY 116<br>FORESTVILLE, CA 95436 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6195** CAO, ANGIE<br>1902 9TH AVE<br>SAN FRANCISCO, CA 94116 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6196** CAPELL VALLEY BOAT AND RV STORAGE, JEAN HOWELL<br>1243 LOS ROBLES COURT<br>HWY 128,NAPA<br>VACAVILLE, CA 95687 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6197** CAPETILLO, MARIA<br>965 S TH ST APT 14301<br>SAN JOSE, CA 95112 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6198** CAPITAL INSURANCE GROUP, /SOPHIA YINGLIN<br>P.O, BOX 40460<br>BAKERSFIELD, CA 93384 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6199** CAPITAL INSURANCE GROUP, ATTN: ANGELA DELOZ<br>P.O. BOX 40460<br>BAKERSFIELD, CA 93384 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6200** CAPITAL INSURANCE GROUP-LEPORATI, SUE<br>POST OFFICE BOX 40460<br>BAKERSFIELD, CA 93384 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6201** CAPITAL LAUNDRY-MILLER, JOHN<br>1933 W EL CAMINO REAL<br>MOUNTAIN VIEW, CA 94040 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | |
|---|---|---|---|---|---|
| **3.6202** CAPITO, ANDREA<br>17135 CASTROVILLE BLVD<br>SALINAS, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6203** CAPLAN, JOHN A<br>550 BEAR CANYON LANE<br>ARROYO GRANDE, CA 93420 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6204** CAPPUCCI, DOMINIC<br>1764 WOODEN VALLEY<br>NAPA, CA 94558 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6205** CAPRARA, JANICE AND DENNIS<br>26769 EL CAMINO REAL NORTH<br>GONZALES, CA 93926 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6206** CAPRI MOTEL, ULTAM PATEL<br>2380 EL CAMINO REAL<br>REDWOOD CITY, CA 94063 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6207** CAPUANO, PAUL<br>625 MULLIGAN LANE<br>ARROYO GRANDE, CA 93449 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6208** CAR COMPUTERS-RAMIREZ, JOSEPH<br>10461 RIVER BLUFF LANE<br>STOCKTON, CA 95209 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6209** CAR VS PMH<br>TRACY, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6210** CARAMES, AGAPITO<br>106 EQUESTRIAN WAY<br>4250 ALLEN RD. #14<br>PASO ROBLES, CA 93446 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6211** CARAVAN TRADING CORP-RUGGERI, MARIA<br>33300 WESTERN AVE<br>UNION CITY, CA 94587 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6212** CARBAJAL, BLANCA<br>196 S 22TH ST<br>SAN JOSE, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 906-5    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 6 of 539

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.6213 CARBAJAL, DIANA<br>248 NAVAJO DR<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6214 CARBAJAL, JORGE<br>P.O. BOX 641<br>POINT ARENA, CA 95468 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6215 CARBON GRILL-DANG, EDWARD<br>852 CLEMENT ST<br>SAN FRANCISCO, CA 94118 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6216 CARBONES BAR-CARBONE, SALVATORE<br>214 LIGHTHOUSE<br>MONTEREY, CA 93940 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6217 CARCIONE, ROBERTA<br>1817 OAKDELL DR<br>MENLO PARK, CA 94025 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6218 CARDEMAS, JULIAN<br>705 PARK WAY<br>SOUTH SAN FRANCISCO, CA 94080 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6219 CARDENAS AGUILAR, VIDAL<br>1566 VIRGINIA PL<br>SAN JOSE, CA 95116 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6220 CARDENAS AGUILAR, VIDAL<br>1566 VIRGINIA PL<br>SAN JOSE, CA 95116 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6221 CARDENAS, CARLOS<br>2135 NORD AVE SPC 30<br>CHICHO, CA 95926 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6222 CARDENAS, ELIZABETH<br>1831 E 25TH ST APT C<br>OAKLAND, CA 94606 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6223 CARDENAS, JEANETTE<br>2805 PANSY COURT<br>STOCKTON, CA 95212 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.6224** CARDENAS, JESSE<br>474 E 6TH ST<br>GILROY, CA 95020 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6225** CARDENAS, LUIS<br>1322 LARKSPUR LANE<br>PASO ROBLES, CA 93446 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6226** CARDONA, GENA<br>1575 PARTRIDGE STREET<br>SALINAS, CA 93905 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6227** CARDS AND COMICS CENTRAL-<br>GIN, HERBERT<br>5424 GEARY BLVD.<br>SAN FRANCISCO, CA 94121 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6228** CAREN CASTELLI FOR TELLO,<br>ROBERT AND BETTY TELLO<br>510 ELM AVE<br>PO BOX 2411, NOVATO CA  94948<br>SAN BRUNO, CA 94066 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6229** CARHARTT, MIKE<br>1541 RANCHO SANTA YNEZ<br>ROAD<br>SOLVANG, CA 93446 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6230** CARINI, JOHN<br>246 BIEBER DR.<br>SAN JOSE, CA 95123 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6231** CARITHERS, KIMBERLY & JIMMY<br>928 E. FESLER ST.<br>SANTA MARIA, CA 93454 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6232** CARKIN, CAROLYN<br>212 THOMPSON ST<br>UKIAH, CA 95482 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6233** CARL DAVID APPELBAUM<br>535 PACIFIC AVE<br>SAN FRANCISCO, CA 94133 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6234** CARL WARREN & COMPANY,<br>ATTN: HEATHER MENDEZ<br>P.O. BOX 2411<br>TUSTIN, CA 92781 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| 3.6235 | CARL, BRYON<br>7693 LONGARD ROAD<br>LIVERMORE, CA 94551 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6236 | CARL, CARL<br>519 W. TAYLOR ST., SP#330<br>SANTA MARIA, CA 33458 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6237 | CARLOMAGNO, JOE<br>1139 MC CLELLAND DRIVE<br>NOVATO, CA 94945 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6238 | CARLOTTA, LARRY<br>1055 AYER DRIVE<br>GILROY, CA 95020 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6239 | CARLSBERG, RICKEY<br>515 LOMA ALTA ROAD<br>CARMEL, CA 93923 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6240 | CARLSON, BROOKE<br>636 MIRAMONTE AVE<br>MORGAN HILL, CA 95037 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6241 | CARLSON, DONNA<br>1650 E SHEPHERD APT 114<br>FRESNO, CA 93720 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6242 | CARLSON, JOSEPH<br>305 25TH ST<br>SACRAMENTO, CA 95816 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6243 | CARLSON, SARAH<br>160 HALLMAN LN APT 13<br>OAKDALE, CA 95361 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6244 | CARMALEE ESTATES HOA,<br>ARLENE DARLING<br>2750 CLOVIS AVENUE # 127<br>6983 E. CAEMALESS LANE<br>FRESNO, CA 93727 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6245 | CARMAN, PAUL<br>5800 BURLINGAME AVE<br>RICHMOND, CA 94804 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.6246** CARMEL INN AND SUITES-PATEL, VASANT<br>PO BOX 1295<br>JUNIPERO & 5TH NE<br>CARMEL BY THE SEA, CA 93921 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6247** CARMEL INN-VASANT, RAKESH<br>PO BOX 1295<br>CARMEL, CA 93921 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6248** CARMEL MISSION INN-BUESCHER, ROBERT<br>3665 RIO RD<br>CARMEL, CA 93923 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6249** CARMEL OAKS INN-VASANT, RAKESH<br>PO BOX 3696<br>CARMEL, CA 93921 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6250** CARMEN BRITO<br>BOBBY THOMPSON<br>719 AIRPORT BLVD<br>SUITE 179<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6251** CARMEN BRITO<br>MARY ALEXANDER, BRENDAN WAY, CATALINA MUNOZ<br>44 MONTGOMERY STREET<br>SUITE 1303<br>SAN FRANCISCO, CA 94104 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6252** CARMICAL, CALVIN<br>FREIDBERG LAW CORP.<br>2443 FAIR OAKS BLVD., #391<br>SACRAMENTO, CA 95825 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6253** CARMICHAEL, BETTY<br>18662 LLOYD LANE<br>ANDERSON, CA 96007 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6254** CARMICHAEL, KIM<br>3840 CHAPPARAL DR.<br>FAIRFIELD, CA 94534 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation & Disputes

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.6255 | CAROL CIDLIK<br>CHRISTOPHER DOLAN, ARSEN SARAPINIAN, AIMEE KIRBY<br>1439 MARKET STREET<br>SAN FRANCISCO, CA 94102 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6256 | CAROL CIDLIK<br>BOBBY THOMPSON<br>716 AIRPORT BLVD<br>SUITE 176<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6257 | CAROL CIDLIK<br>MARY ALEXANDER, BRENDAN WAY, CATALINA MUNOZ<br>44 MONTGOMERY STREET<br>SUITE 1303<br>SAN FRANCISCO, CA 94104 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6258 | CAROL TROEDSON-TROEDSON, CAROL<br>3695 CALVIN AVENUE<br>SAN JOSE, CA 95124 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6259 | CAROLYN'S CREATIONS UNLIMITED, A FULL SERVICE SALO-WINZER, CAROLYN<br>4226 ROSEWOOD AVE<br>RICHMOND, CA 94804 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6260 | CARPENTER, ALEX<br>15351 WILLOW RD<br>RIO NIDO, CA 95446 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6261 | CARPENTER, AMY<br>1124 HAZEL AVE<br>CAMPBELL, CA 95008 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6262 | CARPENTER, DEBRA<br>PO BOX 1032<br>HOOPA, CA 95546 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6263 | CARPENTER, DENISE<br>1010 SUNSET AVE<br>SANTA ROSA, CA 95407 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6264 | CARPENTER, DENNIS<br>18472 LLOYD LANE<br>ANDERSON, CA 96007 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.6265 CARPENTER, DONALD<br>18132 BOBKAT LANE<br>LAKEHEAD, CA 96051 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6266 CARPENTER, KERRY<br>1899 QUEENS ROAD<br>250 BAYSHORE BLVD<br>SAN FRANCISCO, CA 94124 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6267 CARPENTER, LAILUS<br>11284 BOBLINK WAY<br>AUBURN, CA 95602 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6268 CARPENTER, MICHAEL<br>31084 HIGHWAY 33<br>TRACY, CA 95304 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6269 CARR, BEA ANNE<br>6837 FAIR OAKS BLVD<br>CARMICHAEL, CA 95608 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6270 CARR, CALVIN<br>12 SUNSET COVE<br>WATSONVILLE, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6271 CARR, JAMES<br>13950 SPRING MEADOW LN<br>ATASCADERO, CA 93422 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6272 CARR, KIRSTIE<br>21839 OLD 44 DRIVE<br>PALO CEDRO, CA 96073 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6273 CARR, LYNNE<br>699 KINGSWOOD WAY<br>LOS ALTOS, CA 94022 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6274 CARR, WILLIAM<br>PO BOX 3981<br>SONORA, CA 95370 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6275 CARRANGO RIOS, MARTHA A<br>1041 BUCKHORN DR<br>34<br>SALINAS, CA 93905 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.6276** CARRASCO, MARIA REAL RD & MING AVE- BAKERSFIELD 5109 HAMPTON COURT BAKERSFIELD, CA 93303 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6277** CARRASCO, RONITA 30481 REEDY CAMP RD BIG BEND, CA 96011 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6278** CARRENO, JUAN 5350 SHELTER CREEK LN SAN BRUNO, CA 94066 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6279** CARRERE, LYNN 2062 STRATTON ROAD WALNUT CREEK, CA 94598 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6280** CARRICO, TONY 5104 RED ROCK DR FORESTHILL, CA 95631 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6281** CARRILLO V BHV PROP, ET AL., JOYCE CARRILLO C/O BRADY LAW GROUP 1015 IRWIN STREET, SUITE A SAN RAFAEL, CA 94901 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6282** CARRILLO, ANGELICA 2909 NIEMAN BLVD 636 SAN JOSE, CA 95148 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6283** CARRILLO, JESUS 4843 GATSON STREET SHAFTER, CA 93314 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6284** CARRILLO, JOYCE LORBER, GREENFIELD & POLITO, LLP (ATTORNEYS FOR DEFENDANT & CROSS- COMPLAINANT) 150 POST ST., STE 700 SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6285** CARRILLO, JOYCE BRADY LAW GROUP (ATTORNEY FOR PLAINTIFF) 1015 IRWIN STREET, SUITE A SAN FRANCISCO, CA 94901 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.6286** CARRILLO, JUSTINA 3045 NORTH PARSON AVENUE MERCED, CA 95340 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6287** CARRILLO, ROSA 531 MOULTRIE ST. SAN FRANCISCO, CA 94110 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6288** CARRION, VICKI 14766 DALMATIAN DRIVE GRASS VALLEY, CA 95945 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6289** CARRISOSA, CYNTHIA 1944 W ASHLAN AVENUE, APT 107 FRESNO, CA 93705 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6290** CARROLL, AUGUSTUS 1523 JAMES AVE REDWOOD CITY, CA 94062 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6291** CARROLL, BETTY 9554 N WINERY AVE FRESNO, CA 93720 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6292** CARROLL, JEANIE 6700 ALCANTARA AVE APTG ATASCADERO, CA 93422 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6293** CARROLL, PATRICK 2876 BURTIN CIRCLE 2884 BURTIN CIRCLE CAMBRIA, CA 93428 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6294** CARROLL, WILLIAM 797 VAN DUZEN RD MAD RIVER, CA 95526 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6295** CARRUBBA, ROBERT 3352 S EL POMAR TEMPLETON, CA 93465 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6296** CARSON, RICKETTA 5919 CENTRAL AVE EL CERRITO, CA 94530 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.6297** CARSTENS, CLAYTON<br>PO BOX 91<br>ANGWIN, CA 94508 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.6298** CARSTENSEN, BILL AND DANA<br>9801 JOLLY COURT<br>OAKDALE, CA 95361 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.6299** CARSTON, ARNOLD<br>1100 PINER RD<br>STE 7<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.6300** CARTA, VIANCA<br>17521 WICKMAN PL<br>SAN LORENZO, CA 94580 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.6301** CARTAGENA, GUADALUPE<br>2430 TOTTEN AVE.<br>STOCKTON, CA 95205 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.6302** CARTER MOFFETT, BARBARA<br>322 LOS CERRITOS DR<br>VALLEJO, CA 94589 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.6303** CARTER, ALEXANDER<br>1534 WILLARD GARDEN CT<br>SAN JOSE, CA 95126 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.6304** CARTER, BRAZELL<br>3109 MONTEREY BLVD<br>OAKLAND, CA 94602 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.6305** CARTER, GEORGE<br>11772 N DAVIS ROAD<br>LODI, CA 95242 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.6306** CARUSO, LARRY<br>18626 GOLD CREEK TRAIL<br>VOLCANO, CA 95689 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.6307** CARVALHO, DENNIS & BILL<br>LERNER<br>1434 COUNTRY MANOR DRIVE<br>941 GROVE STREET<br>HEALDSBURG, CA 95448 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.6308** CARVER, DAVE 432 N. FRANKWOOD SANGER, CA 93657 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.6309** CARVER, WILLIAM 38820 TIN BARN ROAD STEWARTS POINT, CA 95480 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.6310** CARY, JAMES 3243 WEEPING WILLOW WAY CLEARLAKE OAKS, CA 95423 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.6311** CARY, JASON 303 MARNELL AVE SANTA CRUZ, CA 95062 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.6312** CASA AMIGOS-KADLE, MARIA BETH 1085 TASMAN DR SPC 812 SUNNYVALE, CA 95089 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.6313** CASA ARROYO-CASTRO, IRMA 5800 3RD ST UNIT 1321 SAN FRANCISCO, CA 94124 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.6314** CASA SORRENTO INC 393 SALINAS STREET SALINAS, CA 93901 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.6315** CASAL, PAULA 501 STRAWBERRY CANYON ROAD WATSONVILLE, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.6316** CASAREZ, JAMES 3665 MCCALL AVE SELMA, CA 93662 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.6317** CASAS, LAURA 326 PINGREE WAY SSLINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.6318** CASAS, ROBERTO 409 LOS CERRITOS DR. VALLEJO, CA 94589 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation & Disputes**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.6319 | CASE, ANN<br>415 PACHECHO AVE<br>SANTA CRUZ, CA 95602 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.6320 | CASE, ROGER<br>91 MONTSALAS DR<br>MONTEREY, CA 93940 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.6321 | CASELLI, RICHARD<br>19329 ORANGE AVE<br>19591 REDWOOD DRIVE<br>MONTE RIO, CA 95462 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.6322 | CASELLI, RONALD<br>742 BICKNELL ROAD<br>LOS GATOS, CA 95030 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.6323 | CASERZA, THERESA<br>931 PRIMROSE AVENUE<br>SUNNYVALE, CA 94086 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.6324 | CASEY CHAINEE-CHAINEE,<br>CASEY<br>3044 GREENTREE WAY<br>SAN JOSE, CA 95128 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.6325 | CASEY MOVING SYSTEMS-<br>SMITH, LARRY<br>2209 FAIRVIEW DRIVE<br>CERES, CA 95307 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.6326 | CASEY, DAVID<br>507 ARROYO GRANDE LN<br>SUISUN CITY, CA 94585 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.6327 | CASEY, STEVE<br>P.O. BOX 2376<br>ARNOLD, CA 95223 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.6328 | CASEY, WILLIAM & LINDA<br>3243 MUNRAS PL<br>SAN RAMON, CA 94583 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.6329 | CASHO, CRAIG<br>2420 SHIBLEY AVE<br>SAN JOSE, CA 95125 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation & Disputes

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.6330 CASH-WOLFE, LINDA<br>PO BOX 93<br>8425 E HARNEY LANE<br>LODI, CA 95237 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6331 CASILLAS, FRANCISCO<br>7 BAY FARMS RD<br>ROYAL OAKS, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6332 CASON, MICHELLE<br>521 ALTA VISTA COURT<br>EL DORADO HILLS, CA 95762 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6333 CASPAR BEACH RV PARK-<br>SCHNETGOECKE, MELISSA<br>14441 POINT CABRILLO DRIVE<br>MENDOCINO, CA 95460 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6334 CASPER, TROY<br>2889 PRATO LANE<br>CLOVIS, CA 93611 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6335 CASS, MARLA<br>1046 W HILLSDALE BLVD<br>SAN MATEO, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6336 CASSAN, STANLEY<br>63 YANKEE POINT DRIVE<br>CARMEL, CA 93923 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6337 CASTANEDA, CORALENE<br>19010 KAREN DRIVE<br>SALINAS, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6338 CASTANEDA, MARIA<br>333 EL CASTILLO VISTA<br>SONOMA, CA 95476 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6339 CASTANEDA, ROBERT<br>1534 CLAY ST<br>LOS ALTOS, CA 94024 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6340 CASTANEDA, SANDRA<br>2701 VIRGINIA DRIVE<br>BRENTWOOD, CA 94513 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.6341  CASTANEDA, VICTOR LAW OFFICES OF ARA JABAGCHOURIAN, P.C. 1650 S. AMPHLETT BLVD SAN MATEO, CA 94402 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.6342  CASTANIETO ENTERPRISES- CASTANIETO, CHERYLANN 17490 LAZY DOG RD NEVADA CITY, CA 95959 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.6343  CASTEEL, TERI 9783 RASTRO WAY LA GRANGE, CA 95329 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.6344  CASTEEN, MARY 23 MONTE VISTA NOVATO, CA 94947 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.6345  CASTELLANOS, EDGAR 19265 REAVIS WAY SALINAS, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.6346  CASTELLO, RICHARD 9831 EQUESTRIAN PL SALINAS, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.6347  CASTELLON, BARBARA 133 VISTA LN WATSONVILLE, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.6348  CASTILLO, JESS 2215 LIBERTA DRIVE MORGAN HILL, CA 95037 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.6349  CASTILLO, JESSICA 256 LUCERNE AVENUE WATSONVILLE, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.6350  CASTILLO, JESSICA 18 LEROS COURT SACRAMENTO, CA 95823 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.6351  CASTILLO, LUIS 8721 CHURN VIEW PL REDDING, CA 96002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.6352 CASTILLO, RAMONA<br>16917 EL RANCHO WAY<br>SALINAS, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6353 CASTILLO, SANDRA<br>1236 DETROIT AVE APT 24<br>CONCORD, CA 94520 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6354 CASTILLO, SONNE<br>P.O. BOX 4037<br>401 MCKEE RD., FELTON, CA, 95018<br>FELTON, CA 95018 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6355 CASTILLO, TONYA<br>786 SPINDRIFT PLACE<br>SAN JOSE, CA 95134 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6356 CASTILLO, VINCENT<br>1337 VIENTO LANE<br>WOODLAND, CA 95695 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6357 CASTLE, BILL<br>5695 TUDOR WAY<br>LOOMIS, CA 95650 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6358 CASTLE, KAREN<br>4922 N. SUNSET AVE<br>FRESNO, CA 93704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6359 CASTLE, MICHAEL<br>1025 RODRIGUEZ ST., SANTA CRUZ<br>4575 CRYSTAL ST.<br>CAPITOLA, CA 95010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6360 CASTLEBERRY, DORINE<br>307 CABRILLO AVE<br>SANTA CRUZ, CA 95065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6361 CASTO, HAROLD<br>P.O. BOX 388<br>MARIPOSA, CA 95338 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6362 CASTRO NAIL SALON<br>431 CASTRO STREET<br>SAN FRANCISCO, CA 94114 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation & Disputes**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.6363 CASTRO, ERICA<br>1720 S DEPOT ST<br>Q101<br>SANTA MARIA, CA 93458 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.6364 CASTRO, ERICA<br>1720 S DEPOT ST<br>Q101<br>SANTA MARIA, CA 93458 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.6365 CASTRO, FRANK<br>353 FAREHAM CT<br>BYRON, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.6366 CASTRO, HUMBERTO<br>1658 BRANDON RD<br>GRIDLEY, CA 95948 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.6367 CASTRO, JANET<br>2287 PEREZ ST APT 370<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.6368 CASTRO, MARLA<br>PO BOX 492933<br>REDDING, CA 96049 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.6369 CASTRO, MARLENE<br>1119 PEMBRIDGE DR<br>SAN JOSE, CA 95118 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.6370 CASTRO, RAMON<br>929A LINCOLN ST.<br>WATSONVILLE, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.6371 CASTRO, VALERIE<br>388 NATURE DR, #A<br>SAN JOSE, CA 95123 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.6372 CASTRO-HUMAR, PAMELA<br>30 EAST ROSSI #304<br>SALINAS, CA 93901 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.6373 CATALAN, CHRISTOPHER<br>701 RAVEN DRIVE<br>VACAVILLE, CA 95687 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.6374** CATCHINGS, LYNN & JOHN<br>469 2ND AVE<br>SAN FRANCISCO, CA 94118 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.6375** CATHERINE MADDEN, MICHAEL MADDED<br>MARY ALEXANDER, BRENDAN WAY, CATALINA MUNOZ<br>44 MONTGOMERY STREET<br>SUITE 1303<br>SAN FRANCISCO, CA 94104 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.6376** CATHERINE MADDEN, MICHAEL MADDED<br>BOBBY THOMPSON<br>701 AIRPORT BLVD<br>SUITE 161<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.6377** CATHEYS VALLEY FOOD AND GAS-SINGH, PARMINDER<br>4993 HORNITOS RD<br>CATHEYS VALLEY, CA 95306 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.6378** CATHY, SYLVIA<br>PO BOX 10074<br>SAN JOSE, CA 95157 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.6379** CATON PROPERTIES, CLIFF<br>2812 G STREET, STE #10<br>MERCED, CA 95340 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.6380** CATRON, JANELL<br>2207 1ST ST<br>BAKERSFIELD, CA 93304 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.6381** CATTLEMENS-AMANDA, C/O<br>250 DUTTON AVE<br>SANTA ROSA, CA 95407 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.6382** CAUGHEY, DAN<br>P. O. BOX 71<br>LA HONDA, CA 94020-0071 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.6383** CAUSIN, LARK & NED<br>13457 JESSICA WAY<br>BROWNS VALLEY, CA 95918 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.6384** CAVALIERE, RICHARD 10566 RIDGECREST DRIVE JACKSON, CA 95642 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6385** CAVALLO, MARC 2416 GREENWOOD HEIGHTS DRIVE KNEELAND, CA 95549 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6386** CAVANAGH, CHERYL 1601 SYLVAN WAY PARADISE, CA 95969 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6387** CAVAZOS, JOANNA 3990 ELLMAR OAKS DR SAN JOSE, CA 95136 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6388** CAVAZOS, JOSE 69 ROGGE RD 352 MAIN ST., SALINAS, CA., SALINAS, CA 93906 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6389** CAVIL, RICHARD 18918 SEQUOIA DRIVE TWAIN HARTE, CA | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6390** CAZARES, DIANA 9822 E EIGHT MILE ROAD STOCKTON, CA 95212 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6391** CAZARES, VERONICA 1107 RYAN AVE FOWLER, CA 93625 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6392** CAZAREZ VASQUEZ, VERONICA 2169 E. KENNEDY ST., SP 37 MADERA, CA 93637 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6393** CAZZATO, ANDREW OR ANDY 5360 FREEDOM BLVD APTOS, CA 95003 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6394** CBCS-BURGER, CODY PO BOX 28 DUBUQUE, CA 52001 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.6395 CBGT-CHINO, WILLIAM<br>791 8TH STREET, STE B<br>ARCATA, CA 95521 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.6396 CDI / INSIGHT IMAGING-SHANKWEILER, REBECCAH<br>5775 WAYZATA BLVD<br>400<br>ST. LOUIS PARK, CA 55416 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.6397 CDUBB RESTAURANT VENTURES LLC-WEBB, LISA<br>6762 OLIVE BRANCH CT<br>SAN JOSE, CA 95120 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.6398 CEAGLIO, ERICHIA<br>PO BOX 83<br>SALYER, CA 95563 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.6399 CEARLEY, JOE<br>4431 DRIFTWOOD CT<br>DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.6400 CEBALLOS, ANNETTE<br>7521 ALEXANDER ST<br>GILROY, CA 95020 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.6401 CEBALLOS, ENRIQUE<br>2025 SANTA RITA STREET<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.6402 CEBALLOS, ROCIO<br>3158 ORCHARD VIEW DRIVE<br>FAIRFIELD, CA 94534 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.6403 CECH, CHARLES<br>7 WRIGHT PL<br>MONTEREY, CA 93940 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.6404 CECILIO, JAYMIE<br>74 CARLTON DR<br>MONTEREY, CA 93940 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.6405 CEDAR GROVE VILLAS HOMEOWNERS ASSOCIATION - CHOMBO, ENRIQUE<br>1935 DRY CREEK ROAD, #203<br>CAMPBELL, CA 95008 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.6406　CEDAR RIDGE APPLE RANCH LLC, WATSON, JAY 14951 SENA LANE SONORA, CA 95370 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.6407　CEDILLO, YESSENIA 7100 SHORELINE DRIVE, APT #84 STOCKTON, CA 95219 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.6408　CEFALU, LILLIAN & SAM 1712 DORRANCE DRIVE SAN JOSE, CA 95125 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.6409　CEJA, JOSE 1 CACHUMA VILLAGE SANTA BARBARA, CA 93105 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.6410　CEJA, MARITZA 4005 MONET DRIVE STOCKTON, CA 95206 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.6411　CEJA, PATRICIA 193 SCHWERIN ST SAN FRANCISCO, CA 94134 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.6412　CEJA, STEVEN 10256 E EIGHT MILE ROAD STOCKTON, CA 95212 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.6413　CELAYA, MICHELLE 220 SOUTH CLOVIS AVE APT 236 FRESNO, CA 93727 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.6414　CELAYD, JENNIFER 1923 BAYWOOD SAN JOSE, CA 95132 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.6415　CELESTRE, RALPH 3865 VERENA COURT AUBURN, CA 95602 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.6416　CELIS (ATTY REP'D), DEBRA 7 GLADSTONE DR SAN FRANCISCO, CA 94112 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.6417** CELLA, MARYANN<br>P.O. BOX 88<br>DIABLO, CA 94528 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6418** CENTENO, MONICA<br>713 EVEREST STREET<br>LOS BANOS, CA 93635 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6419** CENTERO, LINA<br>525 WEST F STREET<br>DIXON, CA 95620 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6420** CENTONOVE LOS GATOS-ROMANO, ANDREA<br>109 W. MAIN STREET<br>LOS GATOS, CA 95032 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6421** CENTRAL CALIFORNIA OIL CO., J.W. COVELLO<br>PO BOX 22050<br>BAKERSFIELD, CA 93390 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6422** CENTURION INS AGENCY-ROJA, CATALINA<br>1414 PAJARO AVE, APT #41<br>MANTECA, CA 95336 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6423** CENTURY PLAZA APTS LLC-PRADO, DEE<br>321 W CENTURY BLVD<br>LODI, CA 95240 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6424** CENTURYLINK-HANTOUR, NADER<br>3929 VISTA ROMA DR<br>SAN JOSE, CA 95136 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6425** CEPHEA VALVE TECHNOLOGIES-THAURE, THIERRY<br>3050 THREE SPRINGS COURT<br>SAN JOSE, CA 95140 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6426** CERDA, MARIA<br>1221 SONORA AVE<br>MODESTO, CA 95351 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.6427** CERTAINTEED, SANDY BEACH<br>17775 AVE 23 1/2<br>CHOWCHILLA, CA 93610 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6428** CERVANTES, ALFREDO<br>1624 14TH ST<br>APT 1<br>SAN PABLO, CA 94806 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6429** CERVANTES, CAROL<br>1807 VENICE DRIVE<br>349 QUARTZ LANE<br>CONCORD, CA 94519 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6430** CERVANTES, EVERARDO<br>3545 COLUMBINE DRIVE<br>SAN JOSE, CA 95127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6431** CERVANTES, LORENA<br>130 ARCH ST<br>6<br>REDWOOD CITY, CA 94062 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6432** CERVANTES, MARIA<br>PO BOX 822<br>CHUALAR, CA 93925 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6433** CERVANTES, MARTIN<br>20500 HWY1<br>PO BOX 1113<br>BODEGA BAY, CA 94923 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6434** CERVANTES, SALVADOR &<br>DOLMA<br>2105 N MAIN STREET<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6435** CERVANTEZ, HENRY<br>116 VALLEY VIEW DRIVE<br>PISMO BEACH, CA 93449 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.6436 Cesar Montelongo, Sr.; Leticia Pulido; Tatiana Mendoza-Osseguera; Meleny Destiny Montelongo Mendoza, by and through her guardian ad litem Tatiana Mendoza-Oseguera Law Office of Bryman & Apelian (Attorney for Plaintiffs) 24025 Park Sorrento, Suite 220 Calabasas, CA 91302 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6437 Cesar Montelongo, Sr.; Leticia Pulido; Tatiana Mendoza-Osseguera; Meleny Destiny Montelongo Mendoza, by and through her guardian ad litem Tatiana Mendoza-Oseguera LeClairRyan, LLP (Attorney for Defendants, Freitas Bros. Farms) 44 Montgomery Street, 18th Floor San Francisco, CA 94104 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6438 Cesar Montelongo, Sr.; Leticia Pulido; Tatiana Mendoza-Osseguera; Meleny Destiny Montelongo Mendoza, by and through her guardian ad litem Tatiana Mendoza-Oseguera Law Offices of Gerald L. Marcus (Attorney for Plaintiffs) 24025 Park Sorrento, Suite 430 Calabasas, CA 91302 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6439 CESARETTI, ASHLEY 5240 HWY 116 N SEBASTOPOL, CA 95472 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6440 CESARIO, LORI 5936 BALBOA DR OAKLAND, CA 94611 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6441 CESAR'S FLOWERS-GARCIA, CESAR 26000 ENCINAL RD SALINAS, CA 93908 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6442 CHABOYA, KURT 164 ROBINWOOD PL VALLEY SPRINGS, CA 95252 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.6443** CHADHA, TEJBANS<br>50 LIMA TERRACE<br>FREMONT, CA 94539 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6444** CHADWIN, GAIL<br>130 BUENA VISTA DR<br>SONOMA, CA 95476 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6445** CHAFFIN, PAMELA<br>4737 MONTGOMERY DR<br>SANTA ROSA, CA 95409 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6446** CHAI THAI NOODLES-<br>MANYVONG, THOMAS<br>20955 MISSION BLVD<br>HAYWARD, CA 94541 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6447** CHAKA, UDAY KIRAN<br>905 W MIDDLEFIELD ROAD<br>UNIT 922<br>MOUNTAIN VIEW, CA 94043 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6448** CHALK MOUNTAIN GOLF<br>COURSE-CLAY, JOEL<br>10000 EL BORDO AVENUE<br>ATASCADERO, CA 93422 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6449** CHAMBERS, JOANNE<br>24861 HUTCHINSON RD<br>LOS GATOS, CA 95033 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6450** CHAMBERS, JOY<br>2260 N MAIN ST<br>APT104<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6451** CHAMBERS, PEGGY<br>P.O. BOX 37<br>WEST POINT, CA 95255 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6452** CHAMBLISS, TARAZANO<br>1617 CAVALLO ROAD #D<br>ANTIOCH, CA 94509 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6453** CHAMORRO, DANIEL<br>553 THIRD AVE<br>SAN BRUNO, CA 94066 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.6454 CHAMP, OREN<br>10206 RIATA LN<br>BAKERSFIELD, CA 93306 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6455 CHAMPAGNE, GARY<br>5632 PONCA WAY<br>KELSEYVILLE, CA 95451 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6456 CHAMPAS, MILTON<br>11128 VISTA DEL SOL<br>AUBURN, CA 95603 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6457 CHAMPION, PETER<br>703 MARIPOSA AVE<br>RODEO, CA 94572 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6458 CHAN, CHEE WAI<br>990 AUTUMN OAK CIR<br>CONCORD, CA 94521 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6459 CHAN, CINDY<br>826 N. MAYFAIR AVE<br>DALY CITY, CA 94015 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6460 CHAN, DARLENE<br>1374 TAPER COURT<br>1009 E CAPITOL EXP #252, SAN JOSE CA<br>SAN JOSE, CA 95122 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6461 CHAN, GABRIEL<br>113 CASEY DR<br>SOUTH SAN FRANCISCO, CA 94080 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6462 CHAN, GINA<br>1631 7TH AVENUE<br>SAN FRANCISCO, CA 94122 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6463 CHAN, HO YIN<br>663 MOORPARK WAY<br>APT 5<br>MOUNTAIN VIEW, CA 94041 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6464 CHAN, JUDY<br>219 TOPAZ WAY<br>SAN FRANCISCO, CA 94131 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.6465** CHAN, JUNG KUNG<br>1811 CROWN PEAK WAY<br>ANTIOCH, CA 94531 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6466** CHAN, NORMAN<br>1690 19TH AVE<br>SAN FRANCISCO, CA 94122 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6467** CHAN, TERRY<br>6241 MISSION STREET<br>DALY CITY, CA 94104 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6468** CHAN, WAYNE<br>19300 SKYLINE BLVD<br>LOS GATOS, CA 95033 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6469** CHAN, WAYNE<br>19300 SKYLINE BLVD<br>LOS GATOS, CA 95033 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6470** CHAND, KASHMIR<br>4006 W FOUNTAIN WAY<br>FRESNO, CA 93722 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6471** CHAND, KIRAN<br>31 TANFORAN AVE<br>SAN BRUNO, CA 94066 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6472** CHAND, RONIEL<br>1030 FRANKLIN STREET, # 302<br>SAN FRANCISCO, CA 94109 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6473** CHAND, SURESH<br>26191 BUCKHORN RIDGE RD<br>PIONEER, CA 95666 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6474** CHANDLER, ADRIAN<br>25 MIMOSA LN<br>CHICO, CA 95973 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6475** CHANDLER, CALLIE<br>26400 VIA MALLORCA<br>CARMEL, CA 93923 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6476** CHANDLER, DAVE AND JEFF<br>3315 CAXTON COURT<br>SAN MATEO, CA 94403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.6477　CHANDLERS CONSTRUCTION-VIRLA, SAM<br>1226 11TH ST<br>MODESTO, CA 95354 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.6478　CHANDON, INC, DOMAINE<br>1 CALIFORNIA DR.<br>ATTN. DAVID JUNOD<br>YOUNTVILLE, CA 94599 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.6479　CHANDRA, ILEEN<br>35 SAN BRUNO AVENUE<br>APARTMENT # 17<br>BRISBANE, CA 94005 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.6480　CHANE, WALLACE<br>7100 RAINBOW DRIVE<br>SAN JOSE, CA 95129 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.6481　CHANEY, MILDRED<br>9133 E HARNEY LANE<br>LODI, CA 95240 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.6482　CHANEY, TERRI<br>12318 ALTA SIERRA DR.<br>GRASS VALLEY, CA 95949 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.6483　CHANG, CHARLENE<br>1620 HOLLY LANE<br>DAVIS, CA 95616 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.6484　CHANG, CHARLOTTE<br>3265 16TH ST<br>SAN FRANCISCO, CA 94103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.6485　CHANG, HAJIN<br>3612 CUEN CT<br>SAN JOSE, CA 95136 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.6486　CHANG, HANNA<br>392 SANTA DIANA TER<br>SUNNYVALE, CA 94085 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.6487　CHANG, JULIUS<br>7124 BRET HARTE DRIVE<br>SAN JOSE, CA 95120 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.6488** CHANG, MARIA<br>966 WHISPERING PINES DRIVE<br>SCOTTS VALLEY, CA 95066 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.6489** CHANHMISAY, TIFFANIE<br>36613 BURDICK ST<br>NEWARK, CA 94560 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.6490** CHANHONG, WUTICHAI<br>626 HAMPTON RD<br>HAYWARD, CA 94541 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.6491** CHANNEL ISLANDS FIDUCIARY GROUP-JOHN KATTAI, ESTATE OF<br>132 E. FIGUEROA STREET<br>SANTA BARBARA, CA 93101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.6492** CHAO, CHING YUAN<br>1489 W SAN CARLOS ST.<br>SAN JOSE, CA 95126 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.6493** CHAO, MASON<br>2556 SHADOW MOUNTAIN ROAD<br>SAN RAMON, CA 94583 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.6494** CHAPEL STREET HOMES, LLC, KELLY KELLEY<br>4900 CALIFORNIA AVENUE<br>3604 LAVERNE<br>BAKERSFIELD, CA 93309 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.6495** CHAPMAN, CALEN<br>443 STONEBRIDGE DRIVE<br>CHICO, CA 95973 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.6496** CHAPMAN, DAVID<br>4833 SOUTH POINT<br>DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.6497** CHAPMAN, JEREMY<br>34832 ROAD 223<br>NORTH FORK, CA 93643 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.6498** CHAPMAN, JOSEPH<br>1824 SLEEPY DR<br>YUBA CITY, CA 95991 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.6499 CHAPMAN, SCOTT<br>PO BOX B81<br>LA HONDA, CA 94020 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.6500 CHAPMAN, TREVOR<br>2664 EL GOYA DRIVE<br>MODESTO, CA 95354 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.6501 CHAPPLE, JONATHAN<br>2516 SUTTER ST<br>SAN FRANCISCO, CA 94115 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.6502 CHARITIES HOUSING-<br>HERNANDEZ, MARLENE<br>1400 PARKMOOR AVE STE 190<br>SAN JOSE, CA 95126 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.6503 CHARKOW, ALLEN<br>11887 OLD FRIANT RD<br>FRESNO, CA 93730 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.6504 CHARLES HUFFMAN C/O<br>ATTORNEY<br>JANG & ASSOCIATES, LLP<br>1766 LACASSIE AVE., SUITE 200<br>WALNUT CREEK, CA 94596 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.6505 CHARLES MAIER<br>BRERETON LAW OFFICE<br>1362 PACIFIC AVE, STE. 220<br>SANTA CRUZ, CA 95060 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.6506 CHARLES, PARIS<br>2420 HOFFMAN LANE<br>BYRON, CA 94514 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.6507 CHARLESTON, JEFF<br>16419 MARK ROAD<br>MADERA, CA 93636 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.6508 CHARLESTON, LASHAY<br>137 CHASE STREET<br>VALLEJO, CA 94590 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.6509 CHARLIES CAFE-HARB,<br>CHARLES<br>3202 FOLSOM ST<br>SAN FRANCISCO, CA 94110 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.6510 CHARMBURY, KARYN<br>120 TREVANA WAY<br>OROVILLE, CA 95966 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6511 CHARNOSKI, KIRSTEN<br>14515 BOBBIE LANE<br>PIONEER, CA 95666 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6512 CHARTER PROPERTIES-WILSON, KELLY<br>38 GARDENSIDE DR APT 4<br>SAN FRANCISCO, CA 94131 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6513 CHARTIS PROPERTY CASUALTY CO.-SUSSON, MARK<br>2 CORPORATE PLAZA DR. 275<br>NEWPORT BEACH, CA 92660 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6514 CHASAR, MARYANN<br>12350 CHRISTENSON STREET<br>SALINAS, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6515 CHASE, BRENT<br>17250 FLOWERS LANE<br>ANDERSON, CA 96007 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6516 CHASE, CAROLYN<br>PO BOX 95<br>41 DRAKE SUMMIT ROAD<br>PT REYES STATION, CA 94956 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6517 CHASE, DAWN<br>202 SPRUCE STREET<br>NEWARK, CA 07108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6518 CHASE, JOHN & BARBARA<br>400 DEER VALLEY ROAD<br>SAN RAFAEL, CA 94903 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6519 CHASE, LAURA<br>210 ARDENNES CIR<br>SEASIDE, CA 93955 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6520 CHASER, MARYANN<br>12350 CHRISTENSEN ROAD #3<br>SALINAS, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.6521** CHATAS, BRETT<br>1916 CHERRY HILLS DR<br>DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6522** CHATEAU DU SUREAU, INC.-STEPHENS, CARINA<br>PO BOX 2413<br>OAKHURST, CA 93644 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6523** CHATEAU EDELWEISS-ULRICH, CATHERINE<br>2030 OAK WAY<br>ARROYO GRANDE, CA 93420 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6524** CHATMAN, OLAJIGDE<br>6300 SUMMERFIELD DRIVE, APT D1<br>BAKERSFIELD, CA 93313 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6525** CHATMON, HERBERT<br>3811 LAKESIDE DR. APT. C106<br>RICHMOND, CA 94806 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6526** CHATOFF, WAYNE<br>PO BOX 469<br>8825 E HWY 20<br>GLENHAVEN, CA 95443 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6527** CHATOM WINERY-HATCHER, MATT<br>1969 HWY 4<br>VALLECITO, CA 95251 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6528** CHATOM WINERY-HATCHER, MATT<br>1969 HWY 4<br>VALLECITO, CA 95251 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6529** CHATTERTON, RANDAL<br>1521 R STREET<br>ARCATA, CA 95521 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6530** CHAUDHARY, LAXMI<br>1585 UNIVERSITY AVE.<br>BERKELEY, CA 94703 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6531** CHAUM, STEVEN<br>2040 NORTH AVE<br>NAPA, CA 94558 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| 3.6532 CHAUVENNE, RICHARD<br>1620 ADELAIDE ST.#29<br>CONCORD, CA 94520 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6533 CHAUVIN, DORIS<br>1125 LITAHNI LANE<br>NIPOMO, CA 93444 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6534 CHAVARRIA, GABRIEL<br>126 CLAYTON AVE<br>SAN JOSE, CA 95110 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6535 CHAVES, DANNY<br>866 WILLOW CREEK RD<br>PAICINES, CA 95043 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6536 CHAVEZ OCHOA, BRIAN<br>3178 CRESTVIEW DR<br>BURSON, CA 95225 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6537 CHAVEZ, ANGELA<br>1807 MARLESTA COURT<br>APARTMENT E<br>PINOLE, CA 94564 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6538 CHAVEZ, BRIAN<br>2296 N MAIN ST<br>APT 61<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6539 CHAVEZ, CECILIA<br>1864 CHRISTINA AVE<br>STOCKTON, CA 95204 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6540 CHAVEZ, CRYSTAL<br>6951 MARVIN TRAIL<br>REDDING, CA 96001 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6541 CHAVEZ, ELI<br>945 NORTH STREET<br>WOODLAND, CA 95695 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6542 CHAVEZ, ERIC<br>20 TTALBOT ST<br>SALINAS, CA 93901 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.6543** CHAVEZ, FLORINDA<br>413 LAKEVIEW RD<br>WATSONVILLE, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6544** CHAVEZ, GLORIA<br>PO BOX 1846<br>SAN JOAQUIN, CA 93660 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6545** CHAVEZ, JOSE & GREISSY<br>1307 SUSSEX COURT<br>KING CITY, CA 93930 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6546** CHAVEZ, MARIA<br>511 ROOSEVELT ST.<br>SALINAS, CA 93905 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6547** CHAVEZ, MICHELLE<br>3610 BISORDI IN<br>FULTON, CA 95439 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6548** CHAVEZ, ORLANDO<br>4137 NORTH ANCHOR CT<br>DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6549** CHAVEZ, PEDRO & MELISSA<br>20459 MALSBARY STREET<br>RIVERDALE, CA 93656 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6550** CHAVEZ, ROBERT & NANCY<br>36742 REYNOLDS DRIVE<br>FREMONT, CA 94536 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6551** CHAVEZ, VANESSA<br>1021 POLK ST.<br>24<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6552** CHE, TRAN<br>1588 MERIDIAN AVE<br>SAN JOSE, CA 95125 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6553** CHEAR, VARN<br>34113 FREMONT BLVD.<br>FREMONT, CA 94555 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

Case: 19-30088     Doc# 906-5     Filed: 03/14/19     Entered: 03/14/19 23:02:08     Page 38 of 539

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.6554** CHEATHAM, CHARLIE<br>1607 PHILLIPS LN<br>SAN LUIS OBISPO, CA 93401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6555** CHEDEKEL, CLAIRE<br>25 AZALEA AVE.<br>FAIRFAX, CA 94930 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6556** CHEF LEES MANDARIN HOUSE 2-LEE, LINSTUN<br>1616 NORTH MAIN STREET<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6557** CHEF XIN, LI ZHEY<br>855 W EL CAMINO READ<br>MOUNTAIN VIEW, CA 94040 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6558** CHEF'A KWAN-QUAN, JASON<br>630 MENLO AVE<br>MENLO PARK, CA 94025 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6559** CHEM A ALLEMAND - ALLEMAND, CHERYL<br>1069 PHELPS AVE<br>SAN JOSE, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6560** CHEM, SOPHAT<br>1620 WAUDMAN AVENUE<br>STOCKTON, CA 95209 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6561** CHEN, ALBERT<br>4144 BEACON PLACE<br>DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6562** CHEN, ANDY<br>209 FAIRWAY DR<br>SOUTH SAN FRANCISCO, CA 94080 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6563** CHEN, CHUNFEI<br>1438 MALLARD WAY<br>SUNNYVALE, CA 94087 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6564** CHEN, FANGWOAN<br>1110 DANBURY DRIVE<br>SAN JOSE, CA 95129 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.6565** CHEN, HANXI<br>2993 SLOAT RD<br>DEL MONTE FOREST, CA 93953 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.6566** CHEN, JIHYIN<br>44973 GARDENIA WAY<br>FREMONT, CA 94539 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.6567** CHEN, JOHN<br>5768 LUPIN LANE<br>POLLOCK PINES, CA 95726 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.6568** CHEN, MELINDA & HOOVER<br>21396 MARIA LANE<br>SARATOGA, CA 95070 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.6569** CHEN, MIMI<br>94 CRESTLINE AVE<br>DALY CITY, CA 94015 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.6570** CHEN, TK<br>1119 CORNELL AVE<br>ALBANY, CA 94706 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.6571** CHEN, WILLIAM<br>26 LOMA VISTA DR.<br>ORINDA, CA 94563 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.6572** CHEN, YUNGWEI<br>97 AMOROK WAY<br>FREMONT, CA 94539 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.6573** CHEN/NATIONWIDE<br>1100 LOCUST STREET DEPT<br>2019<br>DES MOINES, CA 50391-2019 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.6574** CHENEY, BLAIR<br>1649 CAIRO STREET<br>LIVERMORE, CA 94550 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.6575** CHENG, HUIFEN<br>231 ALTA LOMA DR<br>SOUTH SAN FRANCISCO, CA<br>94080 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.6576** CHENG, LIK<br>1658 PROVINCETOWN DR<br>SAN JOSE, CA 95129 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6577** CHENG, LOUIS<br>591 BELLA VISTGA<br>FREMONT, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6578** CHENG, PAUL<br>115 OLYMPIA WAY<br>SAN FRANCISCO, CA 94131 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6579** CHENG, STEPHEN & WINNIE<br>2819 WAWONA ST.<br>3259 COUNTRYSIDE DR., SAN MATEO, 94403<br>SAN FRANCISCO, CA 94116 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6580** CHENG, SUE<br>13685 CAMINO RICO<br>SARATOGA, CA 95070 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6581** CHENOWETH, DONALD<br>10333 MORGAN TERRITORY ROAD<br>LIVERMORE, CA 94551 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6582** CHEONG, KAM<br>3238 FLEMINGTON CT<br>PLEASANTON, CA 94588 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6583** CHERF, SCOTT<br>734 PINO WAY<br>PASO ROBLES, CA 93446 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6584** CHERNOY, MICHAEL<br>25947 DEER RUN LANE<br>SALINAS, CA 93908 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6585** CHERRY, JAMES<br>651 E I ST<br>BENICIA, CA 94510 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6586** CHERRYWOOD CAFE & GRILL-MACHADO, JAMES<br>319 BUSH STREET<br>GREENVILLE, CA 95947 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.6587** CHERRYWOOD CAFE AND GILL- MACHADO, JAMES 301 CRESTCENT ST GREENVILE, CA 95947 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.6588** CHESNUTT, JOHN 195 PICKERING PLACE WALNUT CREEK, CA 94598 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.6589** CHESS MOUNTAIN TREE SERVICE, CHESS GREG 27 CREEKSIDE DRIVE CAMP CONNELL, CA 95223 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.6590** CHETAL, MANJU 292 BAYBERRY COMMON FREMONT, CA 94539 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.6591** CHETCUTI, ELIZABETH 1636 WARBLER WAY SUNNYVALE, CA 94087 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.6592** CHETTRI, HARI 38863 FREMONT BLVD APT #28 FREMONT, CA 94536 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.6593** CHEUNG, HOFFMAN 614 SERRAMONTE COURT DANVILLE, CA 94526 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.6594** CHEUNG, NAOMI 8 POINTE VIEW PL SOUTH SAN FRANCISCO, CA 94080 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.6595** CHEUNG, SING 449 LAKESHIRE DRIVE DALY CITY, CA 94015 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.6596** CHEVRON EXTRA MILE 3215 MACHADO AVENUE SANTA CLARA, CA 95051 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.6597** CHEVRON U.S.A. INC.-PAGE, DONALD 9525 CAMINO MEDIA BAKERSFIELD, CA 93311 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation & Disputes

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.6598** CHEVRON WINTER-ALI, ASHRAF<br>999 E GRANT AVE<br>WINTER, CA 95694 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6599** CHEW, DAVE<br>3831 RANCHO ESTATES RD<br>COTTONWOOD, CA 96022 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6600** CHEW, ELENA<br>763 TRESTLE GLEN RD<br>OAKLAND, CA 94610 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6601** CHEW, LISA<br>1742 OLD OAK RD<br>ARROYO GRANDE, CA 93420 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6602** CHEZ MAMAN-BULOW, JOCELYN<br>1401 18TH ST<br>SAN FRANCISCO, CA 94107 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6603** CHEZICK, DENNIS<br>PO BOX 234<br>53950 DOGWOOD CREEK DRIVE<br>BASS LAKE, CA 93604 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6604** CHIANG, JOHN<br>995 LUNDY LN<br>LOS ALTOS, CA 94024 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6605** CHIAPERO, LISA<br>33251 PACIFIC WAY<br>FORT BRAGG, CA 95437 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6606** CHICKFILA SUNNYVALE-<br>CHONG, ARNOLD<br>550 W EL CAMINO REAL<br>SUNNYVALE, CA 94087 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6607** CHICO COFFEE COMPANY-<br>HAMILTON, SHAWN<br>107 PARMAC<br>SUITE 180<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6608** CHICO COLON HYDROTHERAPY-<br>KUEFFER, MERCEDES<br>1324 MANGROVE AVE<br>SUITE 111<br>CHICO, CA 95926 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.6609** CHIECHI, RICHARD<br>10882 TOWNSHIP RD.<br>LIVE OAK, CA 95953 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6610** CHIERICI, JENNIFER<br>1260 30TH STREET<br>UNIT A<br>ARCATA, CA 95521 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6611** CHILCOAT, MICHAEL<br>21955 VIA REGINA<br>SARATOGA, CA 95070 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6612** CHILDRESS, REUBEN<br>2546 WOODHOUSE MINE RD.<br>WEST POINT, CA 95255 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6613** CHILDRESS, WALTER<br>3341 RUPERT RD<br>ANDERSON, CA 96007 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6614** CHILDS, RICHARD<br>14450 PRAIRIE WAY<br>MENDOCINO, CA 95460 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6615** CHILDS, TERRI<br>PO BOX 540<br>LAKEHEAD, CA 96051 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6616** CHILI LEMON GARLIC - VIVIO, RICHARD<br>518 BRYANT ST<br>SAN FRANCISCO, CA 94107 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6617** CHILTON, MELISSA<br>17301 CACHE CREEK RD<br>CLEAR LAKE OAKS, CA 95423 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6618** CHILTON, PAUL<br>1485 LEXINGTON WAY<br>LIVERMORE, CA 94550 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6619** CHILUKURU, SRIKANTH<br>5842 WALES CT<br>SAN JOSE, CA 95138 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.6620 CHIN, JEFFREY<br>211 ACCACIA ST<br>DALY CITY, CA 94014 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6621 CHIN, KENNETH<br>384 ANNA AVENUE<br>MOUNTAIN VIEW, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6622 CHIN, KWOK CHOI<br>183 ACCACIA ST<br>DALY CITY, CA 94014 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6623 CHIN, MIMI<br>29 UPLAND DRIVE<br>S SAN FRANCISCO, CA 94080 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6624 CHIN, RANDALL<br>PO BOX 3394<br>CARMEL, CA 93921 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6625 CHIN, STEVEN K<br>53 MIRA VISTA CT<br>DALY CITY, CA 94014 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6626 CHINA MOON RESTAURANT-<br>HUANG, RUI AI<br>380 PARK STREET<br>MORAGA, CA 94556 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6627 CHINA OCEAN-LIN, LIAN WANG<br>8484 FLORIN RD # 160&170<br>SACRAMENTO, CA 95828 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6628 CHINA VILLA SPICY HOUSE-<br>YANG, TIANYUAN<br>4022 EAST AVE<br>LIVERMORE, CA 94550 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6629 CHINDULURU, NAGA<br>1653 STRATHMORE WAY<br>ROCKLIN, CA 95765 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6630 CHINESE VILLAGE REST -<br>WONG, RICHARD<br>3780 CAPITOLA RD<br>SANTA CRUZ, CA 95062 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.6631** CHIONG, LIN<br>2290 43RD AVE<br>SAN FRANCISCO, CA 94116 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6632** CHIPMAN, LARRY<br>9171 PALOMAR AVE.<br>ATASCADERO, CA 93422 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6633** CHIU, ANDREW<br>36 TOBIN CLARK DRIVE<br>HILLSBOROUGH, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6634** CHIU, SHAUN<br>2309 POPPY DR.<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6635** CHIU, TIFFANI<br>227 BONITA AVE<br>SOUTH SAN FRANCISCO, CA 94080 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6636** CHO, DONGJUN<br>186 4TH. STREET<br>GREENFIELD, CA 93927 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6637** CHOBANIAN, DEENAA<br>1276 CANEVARI DR<br>ROSEVILLE, CA 95747 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6638** CHOI, CHUNG<br>2305 ROSEWOOD DR<br>SAN BRUNO, CA 94066 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6639** CHOI, WING<br>6 CANTERBURY AVENUE<br>DALY CITY, CA 94015 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6640** CHON, KUM<br>120 LAKEWOOD DR<br>MARINA, CA 93933 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6641** CHOOLJIAN BROS PACKING CO INC<br>3192 S INDIANOLA AVE<br>SANGER, CA 93657 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor | Date | C | U | D | Basis | Offset | Amount |
|---|---|---|---|---|---|---|---|
| 3.6642 CHOSEN FROZEN YOGURT-LICHTI, ROD 8967 N CHESTNUT FRESNO, CA 93720 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.6643 CHOTIA, THOMAS 18483 CHINA GRADE RD BOULDER CREEK, CA 95006 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.6644 CHOU, PAUL 185 POND VIEW LN NEWCASTLE, CA 95658 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.6645 CHOU, YUHSUEH 10986 LINDA VISTA DR CUPERTINO, CA 95014 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.6646 CHOU, YUO-LING 1068 MILLER DRIVE LAFAYETTE, CA 94549 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.6647 CHOU, YVONNE 697 BENVENUE AVE LOS ALTOS, CA 94024 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.6648 CHOUDHARI, PAVANKUMAR 39600 FREMONT BLVD 77 FREMONT, CA 94538 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.6649 CHOW CHU, DANA 5910 MARIE WAY OAKLAND, CA 94618 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.6650 CHOW, ANDY 99 SKYLINE PLAZA DALY CITY, CA 94015 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.6651 CHOW, JANET 8278 SKYLINE CIR OAKLAND, CA 94605 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.6652 CHOW, JIMMY 221 PEABODY RD VACAVILLE, CA 95687 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation & Disputes

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.6653** CHOW, JONATHAN<br>363 LAKESHORE DRIVE<br>SAN FRANCISCO, CA 94132 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6654** CHOW, SANDY<br>261 GOETTINGEN STREET<br>SAN FRANCISCO, CA 94134 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6655** CHOWCHILLA WATER DISTRICT, KEITH MITCHELL<br>P.O. BOX 905<br>CHOWCHILLA, CA 93610 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6656** CHRISMAN, EVELYN<br>2293 NEW LONG VALLEY RD.,<br>CLEARLAKE OAKS, CA. 95423<br>P.O. BOX 3661<br>CLEARLAKE, CA 95422 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6657** CHRISTENSEN, CONCHILA<br>5749 S TRACY BLVD<br>160 STANFORD AVENUE<br>MILL VALLEY, CA 94941 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6658** CHRISTENSEN, DEBRA AND BRENT<br>801 E SCHOOL WAY<br>REDWOOD VALLEY, CA 95470 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6659** CHRISTIAN, SANDRA<br>PO BOX 686<br>SALINAS, CA 93702 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6660** CHRISTIAN, W S<br>549 E. SAGINAW WAY<br>FRESNO, CA 93704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6661** CHRISTIANO, MATT<br>21120 WARDELL RD<br>SARATOGA, CA 95070 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6662** CHRISTIANSON, JORDAN<br>19013 BEATRICE DRIVE<br>PRUNEDALE, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6663** CHRISTINA, CHERYL & ANTHONY<br>802 RIVERSIDE PARK RD<br>CARLOTTA, CA 95528-9708 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.6664** CHRISTINE WRIGHT DAUGHTER  DPOA FOR AUDREY WRIGHT-WRIGHT, AUDREY 200 WURR RD LOMA MAR, CA 94021 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6665** CHRISTINE, PETER 1537 NADINA ST SAN MATEO, CA 94402 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6666** CHRISTOFFERSON, JILL 151 CANON DR ORINDA, CA 94563 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6667** CHRISTOPHER ASKEW SANDRA RIBERA SPEED 157 WEST PORTAL AVENUE SUITE 2 SAN FRANCISCO, CA 94127 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6668** CHRISTOPHER DANEMEYER, PAMELA KRUEGER MARY ALEXANDER, BRENDAN WAY, CATALINA MUNOZ 44 MONTGOMERY STREET SUITE 1303 SAN FRANCISCO, CA 94104 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6669** CHRISTOPHER DANEMEYER, PAMELA KRUEGER JOHN M. FEDER, ROUDA FEDER 44 MONTGOMERY STREET SUITE 750 SAN FRANCISCO, CA 94104 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6670** CHRISTOPHER DANEMEYER, PAMELA KRUEGER BOBBY THOMPSON 721 AIRPORT BLVD SUITE 181 BURLINGAME, CA 94010 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6671** CHRISTOPHER, DEBRA AND RICHARD 6332 DOGTOWN RD COULTERVILLE, CA 95311 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6672** CHRISTOPHER, SONJA 3838 TERRA GRANADA DR. 2B WALNUT CREEK, CA 94595 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation & Disputes

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.6673** CHRUSZCH, JON<br>549 LOS OSOS VALLEY RD.<br>LOS OSOS, CA 93402 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.6674** CHU, HARTINI<br>560 CAYON OAKS DR. APT#A<br>A<br>OAKLAND, CA 94605 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.6675** CHU, MICHAEL<br>10447 ANSON AVE.<br>CUPERTINO, CA 95014 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.6676** CHU, STEPHEN<br>3 AUBURN AISLE<br>IRVINE, CA 92612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.6677** CHUBB INSURANCE, STEVEN HONEA<br>PO BOX 970<br>OFALLON, CA 63366 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.6678** CHUBB, FOR BANKERS STANDARD 77159000<br>3798 HOLSAY DRIVE<br>BYRON, CA 94514 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.6679** CHUCK, MATTHEW<br>3738 MYRNA LANE<br>SOUTH SAN FRANCISCO, CA 94080 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.6680** CHUNG, ADRIANA V. PG&E<br>5142 BANCROFT AVENUE #101<br>OAKLAND, CA 94601 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.6681** CHUNG, SEUNG<br>301 MERCURY WAY<br>PLEASANT HILL, CA 94523 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.6682** CHUNG, SHERRY<br>199 LEWIS AVE<br>MILLBRAE, CA 94030 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.6683** CHUNG, SUSANNA<br>3731 MADERA WAY<br>SAN BRUNO, CA 94066 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.6684** CHURCH OF THE GOOD SHEPHERD-GRIFFIN, WILLIE 799 52ND STREET OAKLAND, CA 94609 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6685** CHURCHILL, PETER AND ROBIN 1682 NOVATO BLVD., SUITE 250 NOVATO, CA 94947 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6686** CHURCHWARD, JOANNE 345 EAGLE ROAD SCOTTS VALLEY, CA 95066 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6687** CIAPPONI, LISA 19545 ANNA RD ANDERSON, CA 96007 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6688** CICERONE, DANIELLE 2893 PEAR VIEW RD LAKEPORT, CA 95453 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6689** CICHOSZ, DUSTIN 6843 LADYSMITH AVE ANDERSON, CA 96007 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6690** CID MANAGEMENT-BONOVICH, MADDY 5011 CLAYTON RD CONCORD, CA 94521 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6691** CIG INSURANCE, GUSTO PASTA & PIZZERIA PO BOX 40460 1901 FREMONT STREET BAKERSFIELD, CA 93384 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6692** CIGAN, JOANN 2471 W SAN BRUNO AVE FRESNO, CA 93711 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6693** CINE GRAND FREMONT 7-SPAETH, MICHAEL 39160 PASEO PADRE PKWY FREMONT, CA 94538 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6694** CIOFFI, JOHN & ASSIA 323 STOCKBRIDGE AVENUE ATHERTON, CA 94027 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.6695 CIOPINOT RESTAURANT-COHEN, LEONARD 1051 NIPOMO ST SAN LUIS OBISPO, CA 93401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6696 CIRCLE BAR PARTNERSHIP LP, SMITH, SUZANNE 25700 ARNOLD DRIVE SONOMA, CA 95476 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6697 CIRCLE K STUDIO-KEENAN, JULIE 1078 CALAVERAS WAY VALLEJO, CA 94590 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6698 CIRE MANAGEMENT-TARKENTON, BRIAN PO BOX 11248 SANTA ROSA, CA 95406 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6699 CIRELLI, JIM 1254 LARCH AVE MORAGA, CA 94556 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6700 CIRILLO, RUTH 309 ARTHRU AVE APTOS, CA 95003 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6701 CIRIMELE, ERIC 2290 FOUNTAIN OAKS DRIVE 2320 MUSTANG ROAD, ARNOLD MORGAN HILL, CA 95037 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6702 CIRIMELE, ERIC 2290 FOUNTAIN OAKS DRIVE 2320 MUSTANG ROAD, ARNOLD MORGAN HILL, CA 95037 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6703 CISCO SYSTEMS, INC.-SHACKER, FOWZY 1527 WHARTON CT. SAN JOSE, CA 95132 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6704 CISCO SYSTEMS-SIVARAMAN, KARTHIK 840 RAINTREE DRIVE SAN JOSE, CA 95129 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.6705**　CISLINI, PAUL & BARBARA<br>25600 PASO DE LOS ROBLES<br>SALINAS, CA 93908 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.6706**　CISNEROS, JOSE<br>2499 E. GERARD AVE. SPC 60<br>MERCED, CA 95341 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.6707**　CISNEROS, JUAN & LILIANA<br>24673 GRANT ST.<br>CHUALAR, CA 93925 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.6708**　CISNEROS, JUANITA<br>15573 ARNOLD DR<br>SONOMA, CA 95476 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.6709**　CITATION WAY PROPERTIES<br>LLC-CAMANY, NOAH<br>P.O.BOX 909<br>SAN JUAN BAUTISTA, CA 95045 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.6710**　CITI, DAVID<br>4056 W. FOUNTAIN WAY<br>FRESNO, CA 93722 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.6711**　CITRANO, HELEN<br>PO BOX 294<br>GOODSPEED STREET<br>DURHAM, CA 95938 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.6712**　CITY AND COUNTY OF SAN<br>FRANCISCO<br>THOMAS C. TRAUGER<br>1875 EYE STREET NW<br>WASHINGTON, DC 20006 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.6713**　CITY AND COUNTY OF SAN<br>FRANCISCO (CASITAS)<br>CITY ATTORNEY'S OFFICE<br>1390 MARKET STREET | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.6714**　CITY OF ARCATA-NEANDER,<br>JULIE<br>736 F STREET<br>ARCATA, CA 95521 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.6715** CITY OF ATASCADERO-PIWOWARSKI, MICHAEL 6500 PALMA AVE. ATASCADERO, CA 93422 | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6716** CITY OF BAKERSFIELD RISK MANAGEMENT-JUAREZ, ERICA 1600 TRUXTUN AVE BAKERSFIELD, CA 93301 | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6717** CITY OF BENICIA, CARRIE WENSLAWSKI 250 EAST L STREET BENICIA, CA 94510 | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6718** CITY OF BURLINGAME, ATTN: KEVIN OKADA 501 PRIMROSE ROAD ROLLINGS RD AND BURLINGAME BURLINGAME, CA 94010-3997 | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6719** CITY OF CLOVIS, RISK MGMT. 1033 FIFTH STREET, CLOVIS, CA 93612 | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6720** CITY OF CLOVIS, SAM MOON 1033 5TH ST 157 PEACH AVENUE CLOVIS, CA 93612 | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6721** CITY OF FRESNO-WILHELM, ACCOUNTANT AUDITOR, JENNY 1910 E. UNIVERSITY AVE. FRESNO, CA 93703 | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6722** CITY OF FRESNO-WILHELM, JENNY 1910 E. UNIVERSITY AVE FRESNO, CA 93703 | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6723** CITY OF HURON P.O. BOX 339 HURON, CA 93234 | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6724** CITY OF MARINA-MCMINN, BRIAN 211 HILLCREST AVE MARINA, CA 93933 | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | |
|---|---|---|---|---|---|
| **3.6725** CITY OF MODESTO<br>PO BOX 642<br>306 ROSINA AVENUE<br>MODESTO, CA 95353 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6726** CITY OF MODESTO<br>PO BOX 642<br>1804 LANCEY DRIVE<br>MODESTO, CA 95353 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6727** CITY OF OAKLAND, CITY ATTORNEY'S OFFICE-HO, JERRY<br>1 FRANK H. OGAWA PLAZA, 6TH FLOOR<br>OAKLAND, CA 94619 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6728** CITY OF SAN LEANDRO-OSAKWE, AUSTINE<br>835 EAST 14TH STREET<br>SAN LEANDRO, CA 94577 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6729** CITY OF SAN LEANDRO-OSAKWE, AUSTINE<br>835 EAST 14TH STREET<br>SAN LEANDRO, CA 94577 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6730** CITY OF SANTA ROSA WATER ENGINEERING SERVICES<br>100 SANTA ROSA AVENUE, ROOM 5<br>SANTA ROSA, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6731** CITY OF WATSONVILLE<br>3043 GOLD CANCAL DR., SUITE 200<br>RANCHO CORDOVA, CA 95670 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6732** CITY OF WATSONVILLE-KAYSER, BEAU<br>500 CLEARWATER LANE<br>WATSONVILLE, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6733** CITY OF WILLIAMS-MITCHELL, MICHAEL<br>P.O.BOX 310<br>WILLIAMS, CA 95987 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.6734** CITY REAL ESTATE, RIVER PO BOX 612 ATT. LAWRENCE GONZI CARMICHAEL, CA 95609 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6735** CIUFFO, JOHN 202 N SANTA CLARA LOS BANOS, CA 93635 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6736** CLAESSON, ANDREAS 8600 BANFF VISTA DR ELK GROVE, CA 95624 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6737** CLAIMANTS REPRESENTED BY CRAIG SIMON, ATTORNEY FOR MID-CENTURY INSURANCE EXCHANGE AND FIRE INSURANCE EXCHANGE 2 PARK PLAZA IRVINE, CA 92614 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6738** CLAIMS MANAGEMENT RESOURCES, FRONTIER P.O. BOX 60553 360 CLARKE LANE MORGAN HILL, CA | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6739** CLAIMS MANAGEMENT RESOURCES, FRONTIER C/O CLAIMS DEPARTMENT 726 WEST SHERIDAN 5235 N ARCHERDALE RD OKLAHOMA CITY, CA 73102 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6740** CLAIMS RESOURCE SERVICES- RAMIREZ, JOSE 603 CAMPBELL TECHNOLOGY PARKWAY CAMPBELL, CA 95008 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6741** CLAPP, CHARLIE 21168 VALLE SAN JUAN DR SALINAS, CA 93907 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6742** CLARE, GARRETT 3548 HIGHLAND AVE. REDWOOD CITY, CA 94062 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 906-5    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 56 of 539

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.6743** CLARIN, MARIN<br>5857 CARPENTER ROAD<br>STOCKTON, CA 95215 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6744** CLARISSA WILSTEAD<br>LAW OFFICE OF BALL & YORKE<br>1001 PARTRIDGE DRIVE, SUITE 330 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6745** CLARK SHROUT, MERRY<br>6991 HAPPY VALLEY RD<br>ANDERSON, CA 96007 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6746** CLARK WOODWORKING,<br>CLARK, LAWRENCE<br>2620 NORBRIDGE AVE<br>CASTRO VALLEY, CA 94546 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6747** CLARK, ANNE<br>4523 N SUNNYSIDE<br>FRESNO, CA 93727 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6748** CLARK, BRENDA<br>15400 CLOVERDALE ROAD<br>ANDERSON, CA 96007 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6749** CLARK, CHRISTINA<br>2033 N. MAIN ST., SUITE 201<br>WALNUT CREEK, CA 94596 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6750** CLARK, CRYSTAL<br>PO BOX 501<br>COBB, CA 95426 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6751** CLARK, DALE<br>5686 SCHOONER LOOP<br>BYRON, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6752** CLARK, JEREMY<br>3676 BANYAN PL<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6753** CLARK, JOHN<br>520 WASHINGTON BLVD<br>FREMONT, CA 94539 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

Case: 19-30088   Doc# 906-5   Filed: 03/14/19   Entered: 03/14/19 23:02:08   Page 57 of 539

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.6754** CLARK, JOHN LEE<br>DEMAS LAW GROUP, P.C.<br>701 HOWE AVENUE, SUITE A-1<br>SACRAMENTO, CA 95825 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6755** CLARK, JOHN LEE<br>C/O DEMAS LAW GROUP, P.C.<br>701 HOWE AVENUE, SUITE A-1<br>SACRAMENTO, CA 95825 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6756** CLARK, MARLA<br>2883 PALOMINO ST<br>ANDERSON, CA 96007 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6757** CLARK, STEPHANIE<br>VARLACK LEGAL SERVICES<br>225 W. WINTON AVENUE, SUITE 207<br>HAYWARD, CA 94544 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6758** CLARK, STEPHANIE (ATTY REPD)<br>225 W. WINTON AVENUE #207<br>HAYWARD, CA 94544 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6759** CLARK, SUSAN<br>PO BOX 73<br>EL PORTAL, CA 95318 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6760** CLARKE, JULIANN<br>2405 BROWN ST<br>DURHAM, CA 95938 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6761** CLARKSON, NATALIE<br>5 OAKGREEN<br>SANTA ROSA, CA 95409 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6762** CLAUSEN MILLER<br>17901 VON KARMAN AVE, SUITE 650, IRVINE, CA., 92614<br>50599 CEDAR PLACE, OAKHURST, CA.<br>OAKHURST, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6763** CLAXTON, CHRISTOPHER<br>3092 MARMAC RD<br>ANDERSON, CA 96007 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.6764**   CLAY, CYNDI<br>35 TRIPLETTE WAY<br>MARYSVILLE, CA 95901 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6765**   CLAYBON, CHARLES<br>122 BURRILL ST.<br>EUREKA, CA 95503 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6766**   CLAYMAN, MONTE<br>10650 HONEYSUCKLE LN.<br>GRASS VALLEY, CA 95945 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6767**   CLAYTON VALLEY DENTAL,<br>LYLA TURKZADEH<br>4450 CLAYTON ROAD<br>CONCORD, CA 94521 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6768**   CLAYTON, DOYLE<br>12 VIA LAS ENCINAS<br>CARMEL VALLEY, CA 93924 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6769**   CLEAK, GEOFFREY<br>1453 MARCHBANKS DR.<br>#3<br>WALNUT CREEK, CA 94598 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6770**   CLEANING AUTHORITY,<br>RICHARD WU<br>1169 NIKETTE WAY<br>3084 DRIFTWOOD DRIVE<br>SAN JOSE, CA 95120 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6771**   CLEARLAKE OAKS COUNTY<br>WATER DISTRICT, DAN HODEM<br>PO BOX 709<br>12545 E. HIGHWAY 20<br>CLEARLAKES OAKS, CA 95423 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6772**   CLEARLAKE OAKS MOOSE<br>LODGE #2284- KIMSEYSAGER,<br>SHARON<br>1976 NEW LONG VALLEY RD,<br>NULL<br>CLEARLAKE OAKS<br>CLEARLAKE OAKS, CA 95423 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6773**   CLEARY, DAVID<br>273 CHATTANOOGA ST<br>SAN FRANCISCO, CA 94114 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

Case: 19-30088     Doc# 906-5     Filed: 03/14/19     Entered: 03/14/19 23:02:08     Page 59 of 539

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.6774** CLEARY, JOHN 212 MOUNT VERNON SAN FRANCISCO, CA 94112 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.6775** CLELLAND, JOHN 23000 CRICKET HILL ROAD CUPERTINO, CA 95014 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.6776** CLEMENTE, KRYSTAL 1782 LAUREL AVE SOLVANG, CA 93463 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.6777** CLEMENTI, CHERYL 1571 HANCHETT AVE SAN JOSE, CA 95126 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.6778** CLEMENTINE GROUP INC DBA BUFFALO THEORY, GIL HOH 1735 POLK STREET SAN FRANCISCO, CA 94109 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.6779** CLEMENTS, GILLIAN 1528 36TH AVE SAN FRANCISCO, CA 94122 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.6780** CLEMENTS, MARLO 7395 HIHN RD BEN LOMOND, CA 95005 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.6781** CLEMENTS, TRAVIS PO BOX 771 SHASTA, CA 96087 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.6782** CLEMONS, KATHRYN 17673 S CARROLTON RD ESCALON, CA 95320 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.6783** CLEMONS, LELAND 1 ROSS COMMONS PO BOX 346 ROAS, CA 94957 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.6784** CLEMONS, STEPHANIE 95 GETZ STREET SAN FRANCISCO, CA 94112 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.6785** CLEOTIDE, PLATA<br>745 ELAINE DRIVE<br>STOCKTON, CA 95207 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6786** CLERKIN SINCLAIR & MAHFOUZ LLP, FOR USAA KENNAN WOERNER AND PG&E<br>530 B STREET<br>SACRAMENTO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6787** CLEVELAND, CINDY<br>535 CUESTA PLACE<br>ARROYO GRNADE, CA 93420 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6788** CLEVENGER, DAVID<br> 20543 BROOK DR<br>SONORA, CA 95370 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6789** CLEWETT, STEPHANIE<br>4201 BAYWOOD DR<br>REDDING, CA 96003 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6790** CLIE, SHAWN<br>5257 COLD SPRINGS DR<br>FORESTHILL, CA 95631 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6791** CLIFFORD, ALYSSA<br>3306 DEL MONTE BLVD #8<br>MARINA, CA 93933 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6792** CLIFFORD, JOHN<br>153 RANDALL ST.<br>SAN FRANCISCO, CA 94131 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6793** CLIFT, MURIL & VICKI<br>P. O BOX 639<br>1011 SUFFOLK STREET<br>CAMBRIA, CA 93428 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6794** CLIFT, SAMANTHA<br>25205 5TH AVE<br>LOS MOLINOS, CA 96055 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6795** CLINE, NICOLE<br>3025 LEWIS ST<br>PLACERVILLE, CA 95667 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.6796 CLINE, THOMAS/JOYCE<br>4164 MARKLEY RD<br>YUBA CITY, CA 95993 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6797 CLINTON<br>2207 PLAZA DRIVE, SUITE 300<br>ROCKLIN, CA 95765 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $40,000 |
| 3.6798 CLIU RESTAURANT INC-WANG, CHANGLING<br>1680 WILLOW PASS RD<br>STE G<br>CONCORD, CA 94520 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6799 CLOPTON, THEODORE<br>4550 FERN DR<br>SCOTTS VALLEY, CA 95066 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6800 CLORE, ANN<br>11813 AUGUSTA DRIVE<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6801 CLOSE, CAMERON<br>8291 DAVONA DRIVE<br>DUBLIN, CA 94568 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6802 CLOUD, PRESTON<br>124 BIRMINGHAM CT<br>DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6803 CLOUSE, ANGELO<br>P.O. BOX 356<br>UPPER LAKE, CA 95485 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6804 CLOVERDALE SOLAR 1 LLC-PHAM, PETER<br>3176 LIONSHEAD AVE<br>CARLSBAD, CA 92010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6805 CLYMER, MICHELLE<br>3901 HIGH ST<br>OAKLAND, CA 94619 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.6806 CMB INVESTMENT, CARMELO MENDEZ<br>1255 KENILWORTH ROAD<br>HILLSBOROUGH, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.6807** CMR CLAIMS / FRONTIER- WHITFIELD, MICHELLE 726 W SHERIDAN OKLAHOMA CITY, CA 73102 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6808** CMR CLAIMS-HAMMON, BRANDON 2 RIVERS RD AND TRAHERN 726 W SHERIDAN OKLAHOMA CITY, CA 73102 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6809** CMR, C/O CLAIMS DEPT. PO BOX 60553 OKLAHOMA CITY, CA 73146 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6810** CMR, VERIZON 726 W SHERIDAN 23001 S OLIVE AVE, STOCKTON OKLAHOMA CITY, CA 73102 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6811** CNA PO BOX 8317 225 MOUNTAIN VISTA PARKWAY, LIVERMORE, CA. 94551 CHICAGO, CA 60680 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6812** CNA, KATIE LAVALLIE PO BOX 8317 CHICAGO, CA 60680-8317 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6813** CO SENG, TERREL DON 3870 COLBY WAY SAN BRUNO, CA 94066 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6814** CO, CHRISTINE 1361 VISTA GRANDE MILLBRAE, CA 94030 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6815** COALINGA FEED YARD INC 35244 OIL CITY RD COALINGA, CA 93210 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6816** COAN, ANDY 11551 HILLPARK LANE LOS ALTOS HILLS, CA 94024 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.6817 COAST NUT AND BOLT, INC.-BAUMGARTNER, ANNETTE 3468 SACRAMENTO DR, UNIT E SAN LUIS OBISPO, CA 93401 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.6818 COASTAL FABRICATION COMPANY, INC.-GEORGE, THOMAS P.O. BOX 222278 CARMEL, CA 93922 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.6819 COASTAL SHOP WORKS, JIM JARVEY CA | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.6820 COASTAL VALLEY DESIGN-HERNANDEZ, ALECIA 29505 CHUALAR CANYON RD CHUALAR, CA 93925 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.6821 COASTSIDE PETS-LOUBAL, BLYTHE 1790 SUNSHINE VALLEY RD MOSS BEACH, CA 94038 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.6822 COATS, HELEN PO BOX 30 6940 HWY 140 E MIDPINES, CA 95345 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.6823 COATS, SHARON 616 MIDDLEFIELD ROAD SALINAS, CA 93906 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.6824 COBARRUVIAZ, BARBARA 25 CALLE ARDILLA RANCHO MIRAGE, CA 92270 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.6825 COBB AREA COUNTY WATER DISTRICT PO BOX 284 COBB, CA 95426 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.6826 COBB VALLEY LLC-ALVAREZ, JERRY 14117 BOTTLE ROCK RD COBB, CA 95426 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.6827** COBB, BENICIA<br>2763 RAWSON STREET<br>6922 ARTHUR STREET<br>OAKLAND, CA 94605 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6828** COBB, RUSSELL & JANICE<br>PO BOX 790<br>20400 E ACAMPO ROAD<br>CLEMENTS, CA 95227 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6829** COBEN, RICHARD<br>19634 VENUS CT<br>GRASS VALLEY, CA 95949 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6830** COBLE, JONATHAN<br>3767 AUDUBON DRIVE<br>CAMINO, CA 95709 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6831** COCA, LEONA<br>6495 SLUG GULCH RD<br>SOMERSET, CA 95684 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6832** COCCA, NATALIE<br>PO BOX 1344<br>PLACERVILLE, CA 95667 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6833** COCHRAN, CLANCY<br>717 AIRPORT BLVD.<br>SOUTH SAN FRANCISCO, CA 94080 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6834** COCHRAN, ERICKSON<br>50 OLD COURTHOUSE<br>SANTA ROSA, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6835** COCHRAN, TONI<br>13824 PLUM CIRCLE<br>CLEARLAKE OAKS, CA 95423 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6836** COCKERTON, WAYNE<br>1146 BALD MTN RD.<br>WEST POINT, CA 95225 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6837** COCKERTON, WAYNE<br>LAW OFFICES OF KENNETH M. FOLEY<br>37 N. MAIN STREET, SUITE 209<br>SAN ANDREAS, CA 95249 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation & Disputes**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.6838** COCKRELL, DANIEL<br>201 A MCCRAY ST #310<br>HOLLISTER, CA 95023 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.6839** COCKRUM, MELANIE<br>340 JETER ST<br>REDWOOD CITY, CA 94062 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.6840** COCKSCOMB RESTAURANT-<br>COSENTINO, CHRISTOPHER<br>564 4TH STREET<br>SAN FRANCISCO, CA 94107 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.6841** COCKSCOMB RESTAURANT-<br>COSENTINO, CHRISTOPHER<br>564 4TH STREET<br>SAN FRANCISCO, CA 94107 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.6842** COCONUT BAY COMPANY INC.-<br>SELIG, AIMORN<br>1107 HOWARD AVENUE<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.6843** COCONUT'S FISH CAFE-WEBB,<br>LISA<br>20010 STEVENS CREEK BLVD.<br>CUPERTINO, CA 95014 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.6844** COFFEE BAR MONTGOMERY-<br>STANG, CORNELIA<br>1890 BRYANT STREET #407<br>SAN FRANCISCO, CA 94110 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.6845** COGBURN, JEFF & SUSIE<br>1253 MAGNOLIA ST.<br>OAKDALE, CA 95361 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.6846** COGHLAN, BEVERLY<br>11 CATALINA BLVD<br>SAN RAFAEL, CA 94901 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.6847** COGLEY, LAURA<br>PO BOX 5743<br>CARMEL, CA 93921 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.6848** COGLEY, LAURA<br>PO BOX 5743<br>CARMEL, CA 93921 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation & Disputes

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.6849** COHEN, ANDREW<br>2000 WAYNE AVE<br>SAN LEANDRO, CA 94577 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6850** COHEN, ANDREW<br>5959 SHELLMOUND<br>EMERYVILLE, CA 94608 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6851** COHEN, ANDREW<br>2000 WAYNE AVE<br>SAN LEANDRO, CA 94577 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6852** COHEN, BARRY<br>292 CREST RD<br>NOVATO, CA 94945 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6853** COHEN, CARMIEL<br>5955 S CITRUS AVE<br>LOS ANGELES, CA 90043 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6854** COHEN, IAN<br>27 REDWOOD AVE<br>LARKSPUR, CA 94939 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6855** COHEN, IAN<br>27 REDWOOD AVE<br>LARKSPUR, CA 94939 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6856** COHEN, LISA<br>6206 CLIVE AVE<br>OAKLAND, CA 94611 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6857** COHEN, MARTIN<br>4280 OFFHAM COURT<br>SACRAMENTO, CA 95864 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6858** COHN, GEORGE<br>342 SKYLINE DR.<br>DALY CITY, CA 94015 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6859** COHN, GREGG<br>4275 GLENWOOD DRIVE<br>SCOTTS VALLEY, CA 95066 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6860** COKER, PATTY<br>587 AVALANE AVENUE APT. 4<br>SAN JOSE, CA 95133 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation & Disputes

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.6861** COLA, COCA<br>1201 COMMERCE BLVD<br>ATTN. RON STANLEY<br>AMERICAN CANYON, CA 94503 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.6862** COLACI, FRANK<br>35955 CABRAL DRL<br>FREMONT, CA 94536 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.6863** COLAO, JOHN & KRISTINA<br>1299 WOODEN VALLEY<br>CROSSROAD<br>NAPA, CA 94558 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.6864** COLBY HARPER, ANN<br>2260 SILVERBROOK CT<br>MCKINLEYVILLE, CA 95519 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.6865** COLBY, RIKI<br>PO BOX 226<br>TYLER FOOT ROAD POWER<br>STATION, COLUMBIA<br>NORTH SAN JUAN, CA 95960 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.6866** COLCLASURE, EDWARD<br>11707 LINDALEE LN<br>BAKERSFIELD, CA 93312 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.6867** COLD SPRINGS WATER CO.<br>29820 HWY 108<br>29677 ALPINE DRIVE<br>COLD SPRINGS, CA 95335 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.6868** COLE, DE NESHA<br>390 MACARTHUR BLVD APT 2<br>SAN LEANDRO, CA 94577 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.6869** COLE, LINDSAY<br>223 MARIAH WAY<br>LAKEPORT, CA 95453 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.6870** COLE, LISA<br>4354 HEREFORD WAY<br>ANDERSON, CA 96007 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.6871** COLE, RONALD<br>P.O. BOX 816<br>PLYMOUTH, CA 95669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.6872** COLE, STEVE 332 WINEMAKER WAY WINDSOR, CA 95492 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.6873** COLEGROVE, RABECKA 3030 NEW JERSEY WAY 142 PLACERVILLE, CA 95667 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.6874** COLEMAN, ANGELA 3044 VALDEZ RD. PEBBLE BEACH, CA 93953 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.6875** COLEMAN, DOUGLAS P.O. BOX 5783 SANTA MARIA, CA 93456 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.6876** COLEMAN, OMAR 31 N LAKE DR ANTIOCH, CA 94509 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.6877** COLEMAN, ROBERT BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD, P.O BOX 6169 NOVATO, CA 94949-6169 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.6878** COLEMAN, SUMMER PO BOX 1354 HOSTLER RIDGE HOOPA, CA 95546 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.6879** COLEMAN, YVONNE 2632 22ND AVENUE OAKLAND, CA 94606 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.6880** COLES CARPET CLEANING- COLE, JARED 4104 HINSDALE AVE BAKERSFIELD, CA 93306 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.6881** COLISEUM MOBIL, HUYNH, TOM 845 66TH STREET OAKLAND, CA 94621 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.6882** COLIVER, GAIL 1375 ARROYO SECO DR CAMPBELL, CA 95008 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.6883** COLLEEN DOLAN<br>MARY ALEXANDER, BRENDAN WAY, CATALINA MUNOZ<br>44 MONTGOMERY STREET<br>SUITE 1303<br>SAN FRANCISCO, CA 94104 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.6884** COLLEEN DOLAN<br>THOMAS BRANDI, BRIAN MALLOY<br>355 PINE STREET<br>4TH FLOOR<br>SAN FRANCISCO, CA 94104 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.6885** COLLEEN GIMBEL, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF SI GIMBEL<br>MENGES LAW, LLC<br>6400 W. MAIN ST., STE. 1G<br>BELLEVILLE, IL 62223 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.6886** COLLEEN MCCARTY, GENE MCCARTY<br>MARY ALEXANDER, BRENDAN WAY, CATALINA MUNOZ<br>44 MONTGOMERY STREET<br>SUITE 1303<br>SAN FRANCISCO, CA 94104 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.6887** COLLEEN MCCARTY, GENE MCCARTY<br>CHRISTOPHER AUMAIS, ASHKAHN MOHAMADI, KELLY WINTER<br>1128 WILSHIRE BLVD.<br>LOS ANGELES, CA 90017 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.6888** COLLEEN MCCARTY, GENE MCCARTY<br>IBIERE N. SECK, MARCELIS MORRIS<br>4931 WILSHIRE BLVD<br>SUITE 1012<br>LOS ANGELES, CA 90010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.6889** COLLIER, ALLEN B<br>2300 SYLVAN AVE PO BOX 579941<br>MODESTO, CA 95355 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.6890** COLLIER, MICHAEL 2150 S LAUREL STREET STOCKTON, CA 95206 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.6891** COLLIER, MICHAEL 1 ROBERT AVENUE BELMONT, CA 94002 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.6892** COLLIER, OLIVIA 3750 SILVERWOOD AVE OAKLAND, CA | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.6893** COLLIER, RHONDA 4348 RILEA WAY APT B OAKLAND, CA 94605 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.6894** COLLIER, RYAN 1803 BEALS ROAD PLACERVILLE, CA 95667 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.6895** COLLIERVILLE COUNTRY STORE-SINGH, NAVEEN 3668 E COLLIER ROAD ACAMPO, CA 95220 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.6896** COLLINS, ALEX 1830 BALL COURT SAN LEANDRO, CA 94578 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.6897** COLLINS, CONNIE & ROBERT 3043 E. WESTFALL RD. MARIPOSA, CA 95338 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.6898** COLLINS, DAVID 1247 COLUMBIA STREET PITTSBURG, CA 94565 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.6899** COLLINS, DELORAS 1102 DIABLO AVE CHICO, CA 95973 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.6900** COLLINS, GEORGE 10518 JOHANNA AVE SHADOW HILLS, CA 91040 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　**List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.6901**　COLLINS, HENRY 626 HEAD STREET 151 COLE STREET CA, CA 94117 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6902**　COLLINS, KYLE 140 CARDINAL LANE DISCOVERY BAY, CA 94505 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6903**　COLLINS, LISA 532 MAY ST. ARROYO GRANDE, CA 93420 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6904**　COLLINS, LWANA 3912 WILSON RD BAKERSFIELD, CA 93309 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6905**　COLLINS, PHIL 505 PARNELL ST SANTA CRUZ, CA 95062 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6906**　COLLINS, PHIL & PAMELA 431 SARGENT AVE. JACKSON, CA 95642 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6907**　COLLINS, SANDRA 4911 E HARNEY LANE LODI, CA 95240 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6908**　COLLINS, SARA 777 19TH ST OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6909**　COLLINS, TAMMIE 6108 SKI SLOPE DRIVE BAKERSFIELD, CA 93313 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6910**　COLLINS, VELMA 606 SKYLARK DRIVE SUINSUN, CA 94585 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6911**　COLMENARES PLASTER AND DECKING INC, JOSE COLMANERES 4150 SWEETWATER AVENUE SACRAMENTO, CA 95820 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | |
| **3.6912** COLOMBAGE, SUNDEEPA<br>11925 MAIN STREET, #75<br>3530 WELCH CREEK RD.,<br>SUNOL, CA.<br>SUNOL, CA 94586 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6913** COLOMBAGE, SUNDEEPA<br>11925 MAIN STREET, #75<br>3530 WELCH CREEK RD.,<br>SUNOL, CA.<br>SUNOL, CA 94586 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6914** COLOMBAGE, SUNDEEPA<br>11925 MAIN STREET, #75<br>3530 WELCH CREEK RD.,<br>SUNOL, CA.<br>SUNOL, CA 94586 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6915** COLOMBO'S DELICATESSEN-<br>COLOMBO, NICK<br>484 MANOR PLAZA<br>PACIFICA, CA 94044 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6916** COLON, SHAWN<br>PO BOX 712<br>EL DORADO, CA 95623 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6917** COLON, WILLIAM<br>318A LOMBARD STREET<br>SAN FRANCISCO, CA 94133 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6918** COLUMBIA LAUNDROMAT,<br>DAVID SCHELLER<br>PO BOX 538<br>SHAWS FLAT ROAD<br>SONORA, CA 95327 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6919** COMBO, JOHN<br>P.O. BOX 565<br>GARDEN VALLEY, CA 95633 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6920** COMBS, YVETTE<br>17636 CANYON VIEW CT<br>PIONEER, CA 95666 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.6921** COMCAST COMMUNICATIONS-BURROLA, ADRIANA 5340 S QUEBEC ST SUITE 250S GREENWOOD VILLAGE, CA 80111 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.6922** COMER, DALE & SUZANNE P.O. BOX 464 39797 CEDAR VISTA CIRCLE SOUTH BASS LAKE, CA 93604 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.6923** COMER, JOHN & BONNIE 25979 MISSION ST. CARMEL, CA 93923 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.6924** COMER, STACY 1059 PHILLIPS RD YUBA CITY, CA 95991 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.6925** COMICS  CONSPIRACY, RYAN HIGGINS 115 EAST FREMONT AVENUE #A SUNNYVALE, CA 94087 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.6926** COMMODORE CRUISES & EVENTS-PROESCHER, MORGAN 2394 MARINER SQUARE DRIVE ALAMEDA, CA 94501 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.6927** COMMUNITY ACTION PARTNERSHIP OF KERN FOOD BANK-RUSSELL, TERRY 5005 BUSINESS PARK N BAKERSFIELD, CA 93309 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.6928** COMMUNITY EMERGENCY RESPONSE TEAM CERT-ALVARADOMARTINEZ, MIGUEL ALFONSO C/O CITI PRIVATE BANK.    153 EAST 53RD STREET, 21ST FLOOR NEW YORK, CA 10022 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.6929** COMMUNITY PRESBYTERIAN CHURCH 425 HEMLOCK STREET VACAVILLE, CA 95688 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.6930** COMPANY, ALLSTATE INSURANCE P.O. BOX 6525 DIAMOND BAR, CA 91765 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6931** COMPEAU, WILLIAM 715 BREWER DRIVE HILLSBOROUGH, CA 94010 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6932** COMPTON, BRENDAN 14010 CARRIAGE OAKS LN. AUBURN, CA 95602 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6933** COMPTON, EMILY 9330 SIERRA COLLEGE BLVD. ROSEVILLE, CA 95661 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6934** COMPTON, GREGG 403 PACHECO AVE SANTA CRUZ, CA 95062 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6935** COMSTOCK, DONALD P.O. BOX 55 ORICK, CA 95555 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6936** CONCEPTION, OLIVERIO 5511 HUGES PLACE FREMONT, CA 94538 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6937** CONCORD IRON WORKS, INC.- MILLETTE, JENNIFER 1501 LOVERIDGE RD., BOX 15 PITTSBURG, CA 94565 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6938** CONDER, LEITA 16539 CASTROVILLE BLVD HOUSE A SALINAS, CA 93907 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6939** CONE, JOANNE 125 PARMAC ROAD APT 45 CHICO, CA 95926 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6940** CONE, SHEILA 35340 HWY. 36 E PAYNES CREEK, CA 96075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | |
| **3.6941** CONFLUENCE RESTAURANTS, INC.-KWOK, BILL<br>39 S LIVERMORE AVE<br>SUITE 125<br>LIVERMORE, CA 94550 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6942** CONFLUENCE RESTAURANTS, INC.-KWOK, BILL<br>39 S LIVERMORE AVE STE 125<br>LIVERMORE, CA 94550 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6943** CONGRESS, RACHEL<br>398 N. FERNWOOD CIRCLE<br>SUNNYVALE, CA 94085 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6944** CONKLIN, ELIZABETH<br>1201 BRICKYARD WAY<br>118<br>RICHMOND, CA 94801 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6945** CONLEY, TRAVIS<br>4692 COVE LANE<br>DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6946** CONN, LANE & MARION<br>223 FILBERT ST<br>HALF MOON BAY, CA 94019 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6947** CONN, MIKE<br>2420 CAMINO RAMON #215<br>SAN RAMON, CA 94583 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6948** CONNER, ZACARY<br>PO BOX 1231<br>CARMEL, CA 93921 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6949** CONNOLLY, ERIC<br>25471 SUGAR PINE DRIVE<br>PIONEER, CA 95666 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6950** CONNORS, MATTHEW<br>35 TOYON WAY<br>CARMEL VALLEY, CA 93924 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6951** CONO, AMY<br>PO BOX 2218<br>LOS GATOS, CA 95031 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.6952** CON-QUEST CONTRACTORS, INC<br>290 TOLAND ST.<br>SAN FRANCISCO, CA 94124 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6953** CONRAD, BARBARA<br>122 COTTAGE CIRCLE<br>MURPHYS, CA 95247 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6954** CONRAD, CAROL<br>1045 ALMANOR AVE<br>MENLO PARK, CA 94025 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6955** CONSTANTIN, GUS<br>25 FAIRWAY DRIVE<br>SAN RAFAEL, CA 94901 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6956** CONSTRUCTION PROTECTIVE SERVICES-ORTIZ, JORGE<br>3232 H ST<br>8<br>BAKERSFIELD, CA 93301 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6957** CONSUMER AUTO BODY & REPAIR, ROBERT SONG<br>923 VALENCIA STREET<br>SAN FRANCISCO, CA 94110 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6958** CONTER, KATHY<br>8222 BIG OAKS DRIVE<br>CITRUS HEIGHTS, CA 95610 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6959** CONTRA COSTA ELECTRIC, INC LEONIDOU & ROSIN<br>777 CUESTA DRIVE, SUITE 200<br>MOUNTAIN VIEW, CA 94040 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6960** CONTRA COSTA WATER DISTRICT<br>1331 CONCORD AVENUE<br>CONCORD, CA 94520 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6961** CONTRACTING, POWER<br>311 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94104 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6962** CONTRERAS, EDWARD<br>5751 FUTURA WAY<br>SANTA ROSA, CA 95409 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.6963 CONTRERAS, JESUS<br>380 E. PACHECO ROAD<br>BAKERSFIELD, CA 93307 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.6964 CONTRERAS, JOSE<br>7197TUSTIN RD<br>SALINAS, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.6965 CONTRERAS, LORI<br>2325 RAINWOOD LN<br>OAKDALE, CA 95361 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.6966 CONTRERAS, MARIA<br>8717 WILSON STREET<br>GRAYSON, CA 95363 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.6967 CONTRERAS, PATRICIA<br>255 E BOLIVAR ST SPC 179<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.6968 CONTRERAS, PETE<br>357 S 15TH STREET<br>SAN JOSE, CA 95112 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.6969 CONTRERAS, TERESA<br>2706 CRESCENT RIDGE ST.<br>BAKERSFIELD, CA 93313 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.6970 CONTRIDAS, PORFERIO<br>PO BOX 35<br>CASTROVILLE, CA 95012 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.6971 CONVERY, KENNETH & CHRIS<br>1495 SCHAEFFER ROAD<br>1497 SCHAEFFER ROAD<br>SEBASTOPOL, CA 95472 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.6972 CONWAY, GARRET<br>2813 PINE FLAT RD<br>SANTA CRUZ, CA 95060 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.6973 CONWAYS GENERAL STORE,<br>MICHELE CONWAY<br>6455 OMO RANCH RD<br>SOMERSET, CA 95684 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation & Disputes**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.6974** CONYERS, JAMIE<br>1049 AUBURN FOLSOM ROAD<br>3489 AUBURN FOLSOM ROAD<br>NEWCASTLE, CA 95658 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.6975** CONYERS, JOHN<br>21901 GLENWOOD RD.<br>SONORA, CA 95370 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.6976** CONZELMAN VINEYARDS-<br>CONZELMAN, BRUCE<br>285 CURREY LANE<br>SAUSALITO, CA 94965 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.6977** COOK, GAYE<br>1651 CABERNET LANE<br>SAINT HELENA, CA 94574 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.6978** COOK, GREGORY<br>1836 LAREDO CIRCLE<br>STOCKTON, CA 95209 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.6979** COOK, JAMES<br>16375 CRAIG LN<br>ANDERSON, CA 96007 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.6980** COOK, JENNIFER<br>1205 EAST 22 STREET<br>216<br>MARYSVILLE, CA 95901 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.6981** COOK, LAUREN<br>1202 FARROLL AVE<br>ARROYO GRANDE, CA 93420 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.6982** COOK, PATRICIA<br>6313 MELVILLE DR<br>OAKLAND, CA 94611 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.6983** COOK, WILLIAM<br>4343 PAPOOSE DR<br>IONE, CA 95640 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.6984** COOKE, NICOLE<br>46 KEEL CT<br>DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.6985** COOKE, THOMAS<br>PO BOX 613<br>HOOPA, CA 95546 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6986** COOKIEBAR CREAMERY-NGU, JOHN<br>647 CENTRAL AVE<br>ALAMEDA, CA 94501 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6987** COOKS, PETER<br>P.O. BOX 231<br>OAKLEY, CA 94561 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6988** COOLER, WATSONVILLE BERRY<br>P.O. BOX 1005<br>ROYAL OAKS, CA 95077 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6989** COOLING, RYAN<br>5838 CHRIS DR<br>SAN JOSE, CA 95123 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6990** COON, JAN<br>PO BOX 1685<br>TWAIN HARTE, CA 95383 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6991** COONEY, THOMAS<br>5337 COLD SPRINGS DR.<br>FORESTHILL, CA 95631 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6992** COOPER ATTORNEY REP, JAMES<br>CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6993** COOPER, DAVID & BRANDI<br>34116 ASH TERRACE<br>FREMONT, CA 94555 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6994** COOPER, DEBRA<br>11325 VALENCIA RD<br>NEVADA CITY, CA 95959 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6995** COOPER, DERWIN<br>711 CHERRY ST.<br>VALLEJO, CA 94590 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation & Disputes

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.6996** COOPER, GAKQUIA<br>1230 TRIGGER CT<br>UNIT 692<br>RODEO, CA 94572 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.6997** COOPER, HERBERT<br>324 VISTA GRANDE<br>PACHECO, CA 94553 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.6998** COOPER, JAY<br>11584 POLARIS DR.<br>GRASS VALLEY, CA 95949 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.6999** COOPER, THOMAS<br>1768 HALLMARK LN.<br>SAN JOSE, CA 95124 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.7000** COPITA TEQUILERIA Y COMIDA-<br>SVENDBERG, AMY<br>739 BRIDGEWAY<br>SAUSALITO, CA 94965 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.7001** COPPER CANE LLC - MUSCIO,<br>JASON<br>PO BOX 660<br>RUTHERFORD, CA 94573 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.7002** COPPERNOLL, MARGARET<br>308 COSTA DEL MAR RD<br>MARINA, CA 93933 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.7003** COPY PACIFIC INC.-KHAN, JAY<br>1090 B STREET<br>HAYWARD, CA 94541 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.7004** CORAL-SANDS (WILDER), ERIK<br>6020 MARYSVILLE RD.<br>BROWNS VALLEY, CA 95918 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.7005** CORBETT, GILDA<br>3535 OHIO AVE<br>RICHMOND, CA 94804 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.7006** CORBETT, JIM<br>1526 WHITEHALL LANE<br>SAINT HELENA, CA 94574 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.7007** CORBIN, ANN 262 ALAMEDA DE LAS PULGAS REDWOOD CITY, CA 94062 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7008** CORBIN, KIRA 26382 PARKSIDE DR HAYWARD, CA 94542 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7009** CORBIT, DONNA 1458 JEFFRIES ST ANDERSON, CA 96007 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7010** CORCORAN UNIFIED SCHOOL DISTRICT-SMITH, DEBBIE R. 1430 W. HERNDON AVENUE FRESNO, CA 93711 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7011** CORCORAN, THOMAS 4874 FOSTER ROAD PARADISE, CA 95969 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7012** CORDOVA, ANDRES 25314 FLANDERS DR. CARMEL, CA 93923 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7013** CORDOVA, CARLOS AND MARTHA 3971 MISSION STREET, #2 SAN FRANCISCO, CA 94112 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7014** CORDOVA, TERESA 1750 S. MAIN ST. SPC 110 WILLITS, CA 95490 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7015** CORDOVER, JILL 2140 OAK LEAF COURT PLACERVILLE, CA 95667 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7016** CORE BUILDERS JV-DAVIS, FRANK 470 SOUTH MARKET STREET SAN JOSE, CA 95113 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7017** COREMARK-NERING, MOLLY 31300 MEDALLION DRIVE FREMONT, CA 94544 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.7018** CORI COSMETICS INC., YOLANDA SCHAMONL 308 G STREET ANTIOCH, CA 94509 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7019** CORNEJO, ALEJANDRO 1021 POLK ST 31 SALINAS, CA 93906 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7020** CORNEJO, DEAN 20385 PLEASANT VALLEY RD. NORTH SAN JUAN, CA 95960 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7021** CORNEJO, HOPE 459 OCEAN VIEW AVE PISMO BEACH, CA 93449 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7022** CORNEJO, SHANNON P.O. BOX 334 GLENCOE, CA 95232 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7023** CORNELIUS, MARGARET 3321 CARRIAGE LANE CA 96022 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7024** CORNELL, JULIE 2560 WALNUT BLVD APT 27 WALNUT CREEK, CA 94596 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7025** CORNELL, PAMELA AND GLEN 44669 MANZANITA DRIVE OAKHURST, CA 93644 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7026** CORNERSTONE REAL ESTATE-GAYDA, TIM 2665 SHELL BEACH RD STE J PISMO BEACH, CA 93449 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7027** CORNISH, LARRY 2495 WILD OAK DRIVE MURPHYS, CA 95247 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7028** CORONA, ERIKA 5373 N EL SOL AVE FRESNO, CA 93722 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|-----|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.7029** CORONADO, SABRYNA 4664 N VAGEDES AVE FRESNO, CA 93705 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.7030** CORONEL, DALLEN P.O. BOX 7154 SPRECKELS, CA 93962 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.7031** CORONEL, RAFAEL & MARIA 24570 CALLE EL ROSARIO SALINAS, CA 93908 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.7032** CORPORATE CLAIMS SERVICE ONE GREENWOOD SQUARE 3333 STREET RD, SUITE 305 BENSALEM, CA 19020 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.7033** CORPORATION, INTEL 1900 PRAIRIE CITY ROAD MAIL STOP FM3 23 FOLSOM, CA 95630 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.7034** CORRAL DE TIERRA COUNTRY CLUB-NOVAK, ELIZABETH 81 CORRAL DE TIERRA RD. SALINAS, CA 93908 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.7035** CORREA, ADRIANA 208 LA QUINTA DR WINDSOR, CA 95492 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.7036** CORREA, ERIC 2545 AMARYL CT SAN JOSE, CA 95132 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.7037** CORREA, ISABEL 4747 WONG ST GUADALUPE, CA 93434 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.7038** CORREA, WILLIAM 53757 S. RIVER RD CLARKSBURG, CA 95612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.7039** CORREIA/EVANS, KATHLEEN/STEPHEN PO BOX 933 LAFAYETTE, CA 94549 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.7040 CORSO, SHANNON<br>13674 W PARK DR<br>MAGALIA, CA 95954 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7041 CORTES, SALVADOR<br>700 LUCY BROWN ROAD<br>SAN JUAN BAUTISTA, CA 95045 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7042 CORTES, TRINIDAD<br>608 FAIRHAVEN WAY<br>NOVATO, CA 94947 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7043 CORTEZ, DONNA<br>1812 BRADDOCK CT<br>SAN JOSE, CA 95125 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7044 CORTEZ, JESSE<br>83 CASTRO AVE APT 1<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7045 CORTEZ, JOHN<br>3611 PEACHWILLOW LANE<br>WALNUT CREEK, CA 94598 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7046 CORTIJO, RICHARD<br>PO BOX 85<br>14152 FRENCH TOWN ROAD<br>OREGON HOUSE, CA 95962 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7047 CORTINA, ISALIA<br>PO BOX 2468<br>146 3RD STREET<br>GONZALES, CA 93926 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7048 CORWIN, CHRISTOPHER<br>2742 ACTON ST<br>BERKELEY, CA 94702 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7049 CORY, ASHLEY<br>28150 HOLIDAY LN<br>PIONEER, CA 95666 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7050 COSGROVE, DIANE<br>1224 LADERA WAY<br>571 INNOCENT WAY<br>BELMONT, CA 95228 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.7051** COSMETICS FOR LESS<br>19720 MOONGLOW ROAD<br>PRUNEDALE, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7052** COSMI, ASHLEY<br>396 NORTHGATE AVE<br>DALY CITY, CA 94015 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7053** COST, BETH<br>7861 KENTWOOD WAY<br>PLEASANTON, CA 94588 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7054** COSTA VIEW FARMS<br>16800 ROAD 15<br>FIELD 1417 SE SE SN 14 1115<br>WELL 141<br>MADERA, CA 93637-9445 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7055** COSTA, EUGENE<br>122 MASATANI CT<br>GUADALUPE, CA 93434 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7056** COSTA, KAREN<br>1061 VIA DEL POZO<br>LOS ALTOS, CA 94022 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7057** COSTA, MARCELE<br>119 HALL LN<br>WALNULT CREEK, CA 94597 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7058** COSTA, NOELIA<br>909 VALENCIA DRIVE<br>LOS BANOS, CA 93635 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7059** COSTAS, CESAR & ROSA<br>112 LIGHTSHIP CT.<br>VALLEJO, CA 94591 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7060** COSTELLO, CLAIRE<br>PO BOX 755<br>NICASIO, CA 94946 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7061** COSTILLO, DAVID<br>35121 BAILEY CREEK DRIVE<br>SHINGLETOWN, CA 96088 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation & Disputes**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.7062** COTO, NORA<br>244 VERDE ST<br>DALY CITY, CA 94014 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7063** COTTER, JANIS<br>2124 CURTIS DR.<br>PENNGROVE, CA 94951 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7064** COTTLE, PAMELA<br>6233 ,BLOSSOM AVE<br>SAN JOSE, CA 95123 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7065** COTTONWOOD PLACE-SOARES, BRIANA<br>3701 PERALTA BLVD<br>FREMONT, CA 94536 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7066** COTTOR, MARY<br>2124 YORKSHIRE RD<br>SACRAMENTO, CA 95815 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7067** COUCH, WALTER<br>46358 SKYLINE RIDGE ROAD<br>COARSEGOLD, CA 93614 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7068** COUCHMAN, ANNA<br>304 DIEHL WAY<br>PITTSBURG, CA 94656 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7069** COUGHLIN, JERRY<br>22767 ADOBE RD<br>COTTONWOOD, CA 96022 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7070** COULSTON, KATHY<br>PO BOX 1742<br>APTOS, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7071** COULTRAP, DAWN<br>21643 SLOPE LANE<br>TWAIN HARTE, CA 95383 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7072** COUNCIL II, WILLIAM<br>3205 STABLE DRIVE<br>WEST SACRAMENTO, CA 95691 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.7073** COUNTRY CLUB VILLAGE CLEANERS-FARAHMAND, KAYVAN 9130 D ALCOSTA BLVD. SAN RAMON, CA 94583 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7074** COUNTRYMAN, TERESA 779 MANDANA BLVD. OAKLAND, CA 94610 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7075** COUNTS, KIMBERLY 6013 OUTINGDALE ROAD SOMERSET, CA 95684 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7076** COUNTY JEWELER, CLAUDIA SHAW 17555 VIERRA CANYON ROAD SALINAS, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7077** COUNTY OF ALAMEDA, C/O COUNTY COUNSELS OFFICE 1221 OAK ST 22053 MEEKLAND AVE., HAYWARD, CA. OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7078** COUNTY OF ALAMEDA-RICKARD, STUART 393 13TH STREET OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7079** COUNTY OF FRESNO OVERSTREET & ASSOCIATES 1300 E SHAW AVE STE 125 STE 125, FRESNO, CA 93710 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7080** COUNTY OF SAN LUIS OBISPO PARKS AND RECREATION-KAYE, SHANTESSY 1144 MONTEREY SUITE A SAN LUIS OBISPO, CA 93408 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7081** COUNTY OF SAN MATEO 555 COUNTY CENTER, 5TH FLOOR REDWOOD CITY, CA 94063 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation & Disputes**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.7082 COUNTY SERVICE AREA 43, COUNTY OF TUOLUMNE-ZITNIK, DENISE 2 S GREEN ST SONORA, CA 95370 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7083 COUPE, JUSTIN 7930 CRYSTAL SPRINGS WAY LOOMIS, CA 95650 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7084 COURSHON, JAMES 10 ROCKWOOD CT. SAN MATEO, CA 94551 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7085 COURT TANOUYE, TOMOKO TANOUYE MARY ALEXANDER, BRENDAN WAY, CATALINA MUNOZ 44 MONTGOMERY STREET SUITE 1303 SAN FRANCISCO, CA 94104 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7086 COURTESY AUTO SERVICE-WANG, SHIHKWANG 301 SANGO CT MILPITAS, CA 95035 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7087 COURTNEY, TERI 229 FLOOD RD AUBURN, CA 95603 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7088 COURTYARD BY MARRIOTT-ELKABBANY, NADER 4320 EL CAMINO REAL LOS ALTOS, CA 94022 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7089 COUTERMARSH, LAURA & RAY 5921 SUNNYBROOK LANE DIXON, CA 95620 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7090 COUTHREN, JOE 19698 VALLEY LANE REDDING, CA 96002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7091 COUTO PARTNERSHIP, KENNEDY 1669 COUNTY ROAD V ATTN: DAN KENNEDY GLENN, CA 95943 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.7092** COUTURE, CHRISTINA 6329 N 11TH AVE HANFORD, CA 93230 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7093** COVARRUBIAS, ALVARO 930 W EDMUNDSON AVE MORGAN HILL, CA 95037 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7094** COVARRUBIAS, MICHAEL 3430 SILVERADO TRAIL, ST. HELENA 700 LARKSPUR LANDING CIRCLE, SUITE 280 LARKSPUR, CA 94939 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7095** COWAN, STEFAN 11685 LORENSON RD. AUBURN, CA 95602 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7096** COWDREY, LISA 1205 SANDY LANE LAKEPORT, CA 95453 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7097** COWEN, LEON 1956 MARINEVIEW DRIVE SAN LEANDRO, CA 94577 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7098** COWLES, CYNTHIA 5350 PARKFORD CIRCLE GRANITE BAY, CA 95746 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7099** COX, COLEMAN 17605 POND DEROSA LN # 27 SALINAS, CA 93907 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7100** COX, DONOVON 207 E. BOLIVAR ST. SALINAS, CA 93906 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7101** COX, JASON 3458 RENNER DR FORTUNA, CA 95540 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7102** COX, RAYMOND 381 N PEBBLE BEACH STREET VALLEY SPRINGS, CA 95252 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.7103** COX, SHARON<br>23115 KILKENNY LANE<br>RED BLUFF, CA 96080 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7104** COX, THOMAS A<br>395 ARBOLEDA DRIVE<br>LOS ALTOS, CA 94024 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7105** COYLE<br>COTCHETT, PITRE &<br>MCCARTHY, LLP<br>840 MALCOLM RD., SUITE 200<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7106** COYLE, DEREK<br>6619 RIVER MESA DR<br>RIVERBANK, CA 95367 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7107** COYLE, JEREMY<br>2250 CHERYL WAY<br>SAN JOSE, CA 95125 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7108** COYLE, JOHN<br>950 CHAMPION LANE<br>DEER PARK, CA 94576 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7109** COYLE, LISA<br>5311 LENORE AVE<br>LIVERMORE, CA 94550 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7110** COYNE, LLOYD AND NANCY<br>7019 SCHMIDT LN.<br>EL CERRITO, CA 94530 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7111** COZZA, SCOTT<br>73 MISSION DR.<br>PETALUMA, CA 94952 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7112** CPS FARMS-SANCHEZ, CHRIS<br>11054 W MT WHITNEY AVE.<br>RIVERDALE, CA 93656 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7113** CR MARTIN AUCTIONEERS INC-<br>MARTIN, REDGE<br>5644 TELEGRAPH AVENUE<br>OAKLAND, CA 94609 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation & Disputes

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.7114 CR MOTORS INC-SHERMAN, JERRY<br>481 E CYPRESS AVE<br>REDDING, CA 96001 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7115 CRABTREE, TOM<br>PO BOX 2095<br>PENN VALLEY, CA 95946 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7116 CRADDOCK, LE ANN<br>3601 S. CHESTER AVE. #10<br>BAKERSFIELD, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7117 CRAFTY FOX ALE HOUSE-MC CLOSKEY, MICHEAL<br>1921 HYDE STREET<br>SAN FRANCISCO, CA 94109 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7118 CRAIG, ELINOR<br>7 FAIRVIEW CT<br>SAN ANSELMO, CA 94960 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7119 CRAIG, JOE AND ROSE MARY<br>2426 ADELFA STREET<br>LA GRANGE, CA 95329 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7120 CRAIG, NANCY<br>349 S SINCLAIR AVE<br>STOCKTON, CA 95215 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7121 CRAIN ORCHARDS, INC.-WALLACE, MICHAEL<br>10695 DECKER AVE.<br>LOS MOLINOS, CA 96055 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7122 CRAMTON, TRAVIS<br>18340 SHELTER HAVEN CT.<br>COTTONWOOD, CA 96022 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7123 CRANE, TRACY<br>PO BOX 532<br>ARNOLD, CA 95223 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7124 CRANFILL, JEFF<br>2860 GRAPEVINE GULCH RD<br>IONE, CA 95640 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.7125** CRATUS INCORPORATED 945 TARAVAL STREET #302 LINCOLN AVE & LINDEN LANE SAN RAFAEL, CA | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.7126** CRAWFORD, RONALD 2051 WINDWARD PT DISCOVERY BAY, CA 94505 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.7127** CRAZY EDDIE'S PANINI GRILL-HICE, ERIC PO BOX 664 664 SAN ANDREAS, CA 95249 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.7128** CRC INVESTMENTS, LLC-ALCAZAR, ABEL Z 10256 CORALWOOD COURT ALTA LOMA, CA 91737 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.7129** CREATIVE INNOVATIONS-MARTINEZ, NANCY 3165 CAREY WAY HOLLISTER, CA 95023 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.7130** CREATIVE JUICES, INC. DBA JAMBA JUICE-KEENAN, MARK 398 ALVARADO ST. MONTEREY, CA 93940 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.7131** CREATIVE LABS, INC.-O'CONNOR, MICHELLE 1901 MCCARTHY BLVD MILPITAS, CA 95035 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.7132** CREATIVE PROPERTY MANAGEMENT-FORD, DONALD AND NINA 1055 VIA ESMERALDA SANTA MARIA, CA 93455 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.7133** CREATIVE PROPERTY MANAGMENT-SHELBY, ELAINE 2620 DEL SUR SANTA MARIA, CA 93455 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | |
| **3.7134** CREATIVE THERAPUTICS PHYSICAL THERAPY, NANCY LARSON 2765 E SHAW, SUITE 102 FRESNO, CA 93710 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7135** CREDIT WORLD AUTO SALES, JIM SPEARS 3795 N CLOVIS AVE, STE B FRESNO, CA 93727 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7136** CREEDONQ, JULIET 19674 SERRANO RD SONORA, CA 95370 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7137** CREEKSIDE CAFE, MICHAEL MONAHAN PO BOX 1379 BOYES HOT SPRINGS, CA 95416 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7138** CREGER, DAWN/RANDALL 972 KING GEORGE WAY EL DORADO HILLS, CA 95762 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7139** CRELLIN, THOMAS 1539 FREDERICK SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7140** CRENSHAW, ELAINE 19963 BARONI CT SARATOGA, CA 95070 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7141** CRESSMAN, BRUCE 7450 MATTERHORN PLACE SALINAS, CA 93907 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7142** CRETAN, ARAM 420 3RD ST., UNIT A OAKLAND, CA 94607 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7143** CREWS, MICHAEL 231 WEST ALVIN DRIVE C SALINAS, CA 93906 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7144** CRILL, REBEKAH 585 ORMAN RD BOULDER CREEK, CA 95006 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation & Disputes

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.7145** CRISP, JAMES<br>14830 AUSTIN RD<br>CLEARLAKE, CA 95422 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7146** CRISP, MELBA<br>3585 DEER PARK CT<br>HAYWARD, CA 94542 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7147** CRISP, MICHAEL<br>11332 RACETRACK ROAD, APT #A<br>SONORA, CA 95370 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7148** CRIST, LETICIA<br>163 BANGOR AVE<br>SAN JOSE, CA 95723 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7149** CRISTIANI, CORINNE<br>900 NOB HILL ROAD.<br>REDWOOD CITY, CA 94061 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7150** CRITES, JASMINE<br>7665 SLEEPY HOLLOW LANE<br>SALINAS, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7151** CRITZ, CAROLYN V. PG&E<br>1515 GRANDVIEW AVENUE<br>MARTINEZ, CA 94553 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7152** CRNICH, CAROLYN<br>P.O.BOX 695<br>LOLETA, CA 95551 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7153** CROCE, CAROLYN<br>33 HAYWARD AVENUE<br>106<br>SAN MATEO, CA 94401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7154** CROCKER, JAMES<br>3211 CHERRY ST<br>NICE, CA 95464 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7155** CROCKER, JOHN<br>13525 PAST TERRANO<br>SALINAS, CA 98908 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.7156** CROCKER, KRISTEN<br>520 MAY ST.<br>ARROYO GRANDE, CA 93420 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7157** CROCKER, LORRAINE<br>1027 E. MAGILL AVE<br>FRESNO, CA 93710 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7158** CROCKETT AUTO SERVICE-<br>SINGH, RAJINDER<br>1245 POMONA ST.<br>CROCKETT, CA 94525 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7159** CROCKETT AUTO SERVICE-<br>SINGH, RAJINDER<br>1245 POMONA ST.<br>CROCKETT, CA 94525 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7160** CROFT, DEANNE<br>PO BOX 478<br>223 LA CRESTA<br>ARROYO GRANDE, CA 93421 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7161** CROGAN, IYDELL<br>610 LANDIS CIRCLE<br>AUBURN, CA 95603 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7162** CROM, BRUCE<br>15727 WHISPERING WOODS<br>TRAIL<br>REDDING, CA 96001 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7163** CRONE, CHRISTOPHER<br>3835 MOUNTCLIFF CT.<br>SAN JOSE, CA 95136 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7164** CROOK, HENRY<br>394 ALTA VISTA LANE<br>LOS GATOS, CA 95033 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7165** CROSBY, DALLAS<br>9148 LINDA RIO DRIVE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7166** CROSE, LAUREL<br>4975 MT BULLION RD<br>MARIPOSA, CA 95338 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation & Disputes

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.7167** CROSETTI, KEN<br>12 HILLTOP ROAD<br>SAN MATEO, CA 94402 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7168** CROSS, DENNIS<br>3475 BIG OAK DR.<br>FORESTHILL, CA 95631 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7169** CROSS, HEATHER<br>7436 LEAFWOOD DR.<br>SALINAS, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7170** CROSS, JIM<br>5892 BEAUDRY ST<br>EMERYVILLE, CA 94608 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7171** CROUSE, THOMAS<br>33 HAMPSHIRE WAY<br>NOVATO, CA 94945 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7172** CROW, GRACE<br>4421 FREMONTS LOOP<br>RESCUE, CA 95672 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7173** CROW, KAY ZAR<br>PO BOX 1107<br>GROVELAND, CA 95321 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7174** CROWDER, JON<br>2930 SHATTUCK AVE, STE, 200-14<br>BERKELEY, CA 94705 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7175** CROWELL, VIRGINIA<br>1204 REDWOOD LANE<br>DAVID, CA 95616 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7176** CROWN DENTAL CARE-FARAHMAND, BARDIA<br>10810 SAN PABLO AVENUE 30<br>EL CERRITO, CA 94530 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7177** CRTESE, KATHRYN<br>871 GINU LN<br>BRENTWOOD, CA 94513 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.7178** CRUICKSHANK, WENDY<br>5285 PILOT VIEW DRIVE<br>PILOT HILL, CA 95664 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.7179** CRUISERS SALOON, HARMON, GREGORY<br>1611 A STREET<br>ANTIOCH, CA 94509 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.7180** CRUMP, WAYNE<br>P.O. BOX 443<br>CLEARLAKE OAKS, CA 95423 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.7181** CRUMPACKER, BRIAN<br>16652 MCKENZIE DRIVE<br>PIONEER, CA 95666 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.7182** CRUMPACKER, BRIAN<br>16652 MCKENZIE DRIVE<br>PIONEER, CA 95666 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.7183** CRUSE, MITCHELL<br>1712 1ST STREET<br>BAKERSFIELD, CA 93304 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.7184** CRUTCHFIELD, LANA<br>560 MCKINNON HILL ROAD<br>HOOPA, CA 95546 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.7185** CRUZ RODRIQUEZ, MARIA<br>1230 E ALISA STREET<br>SALINAS, CA 93905 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.7186** CRUZ, BLANKY<br>1338 THAIS LANE<br>HAYWARD, CA 94544 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.7187** CRUZ, FLERIDA<br>207 ALTA LOMA AVE<br>DALY CITY, CA 94015 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.7188** CRUZ, HEATHER<br>2485 SMITH ROAD<br>BRADLEY, CA 93426 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.7189 CRUZ, MARCOS<br>1225 LORENE AVE<br>MANTECA, CA 95336 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.7190 CRUZ, MIGUEL<br>737 REDWOOD AVE<br>REDWOOD CITY, CA 94061 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.7191 CRUZ, NANCY<br>2721 E.C REEMS COURT<br>2A<br>OAKLAND, CA 94605 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.7192 CRUZ, RICHARD<br>1154 HALMES AVENUE<br>CA 95008 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.7193 CRUZ, ROBERT<br>4205 MARELLA WAY<br>BAKERSFIELD, CA 93309 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.7194 CRUZ, ROBERT<br>LA INJURY ATTORNEYS<br>1611 N. SAN FERNANDO BLVD.<br>BURBANK, CA 91504 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.7195 CRUZ, SYLVIA<br>2744 S VIA VERSILIA DR<br>FRESNO, CA 93727 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.7196 CRUZ, UBALDO<br>5634 E WASHINGTON ST<br>STOCKTON, CA 95215 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.7197 CRUZ, YOLANDA<br>104 PAULINE DR<br>WATSONVILLE, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.7198 CSAA<br>PO BOX 24523<br>OAKLAND, CA 94623 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.7199 CSAA<br>PO BOX 24523<br>OAKLAND, CA 94623-1523 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| 3.7200  CSAA<br>PO BOX 24523<br>OAKLAND, CA 94623-1523 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.7201  CSAA<br>3055 OAK ROAD MS 270<br>WALNUT CREEK, CA 94597 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.7202  CSAA  INSURANCE (OHLSSEN)<br>JANG & ASSOCIATES, LLP<br>1766 LACASSIE AVENUE, SUITE 200<br>WALNUT CREEK, CA 95696 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.7203  CSAA  ON BEHALF OF INSURED-FIERROS, VICTOR<br>PO BOX 24523<br>OAKLAND, CA 94623 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.7204  CSAA (SCHAFER), ATTN: HEATHER BRAMHALL<br>PO BOX 24523<br>OAKLAND, CA 94623 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.7205  CSAA CLAIMS ADJUSTER RACHEL RICARD-MCMICHAEL, RICHARD<br>PO BOX 24523<br>OAKLAND, CA 94623 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.7206  CSAA IG-BEERER, KELLI<br>PO BOX 24523<br>OAKLAND, CA 94623 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.7207  CSAA INSURANCE<br>P.O. BOX 24523<br>OAKLAND, CA 94623 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.7208  CSAA INSURANCE - NESTLE, REBECCA<br>P.O. BOX 24523<br>OAKLAND, CA 94623 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.7209  CSAA INSURANCE (LUCKENBILL)<br>THE GRUNSKY LAW FIRM<br>240 WESTGATE DR.<br>WATSONVILLE, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.7210  CSAA INSURANCE EXCHANGE 3055 OAK ROAD MAILSTOP W270 WALNUT CREEK, CA 94597 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7211  CSAA INSURANCE EXCHANGE 3055 OAK ROAD MAILSTOP W270 WALNUT CREEK, CA 94597 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7212  CSAA INSURANCE EXCHANGE, /RON LABARR 1766 LACASSIE AVENUE, SUITE 200 WALNUT CREEK, CA 94596 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7213  CSAA INSURANCE EXCHANGE, ROBERT & ELIZABETH VANWAGENEN 240 WESTGATE DRIVE 145 BROWNS VALLEY ROAD WATSONVILLE, CA 95076 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7214  CSAA INSURANCE EXCHANGE, SUBROGEE OF ALGONDA NOIA 3055 OAK ROAD MAILSTOP W290 38267 FAREWLL DRIVE FREMONT, CA 94536 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7215  CSAA INSURANCE EXCHANGE-DOYLE, AIMEE PO BOX 24523 OAKLAND, CA 94623 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7216  CSAA INSURANCE GROUP(KIM HILL), BRITTANY HOGUE PO BOX 24523 OAKLAND, CA 94623 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7217  CSAA INSURANCE GROUP-HOGUE, BRITTANY P.O. BOX 24523 OAKLAND, CA 94623 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7218  CSAA INSURANCE GROUP-PALANCADE, PIERRE 1411 ARLINGTON BLVD EL CERRITO, CA 94530 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

**Pacific Gas and Electric Company**  Case Number:  **19-30089 (DM)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

**Litigation & Disputes**

| 3.7219 | CSAA INSURANCE GROUP-POWELL, SUSAN<br>1960 TREADWAY LN.<br>PLEASANT HILL, CA 94523 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.7220 | CSAA INSURANCE GROUP-WHITCANACK, SHARON<br>27800 ELLIOTT RD.<br>GALT, CA 95632 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.7221 | CSAA INSURANCE-ALLTON, JOSH<br>PO BOX 24523<br>OAKLAND, CA 94623 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.7222 | CSAA INSURANCE-ELLIS, TOSHA<br>PO BOX 24523<br>OAKLAND, CA 94623 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.7223 | CSAA, ANDREA SMITH<br>P.O. BOX 24523<br>OAKLAND, CA 94623 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.7224 | CSAA, ROSE MENDOZA-ADJUSTER<br>PO BOX 24523<br>OAKLAND, CA 94623 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.7225 | CSAA-LUEBBERT, EDWARD<br>3030 CABRILLO DR<br>TRACY, CA 95376 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.7226 | CSAA-VAZQUEZ, BEVERLY<br>PO BOX 24523<br>OAKLAND, CA 94623 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.7227 | CSAA-WRIGHT, GREG<br>5825 SCOTTVALLEY ROAD<br>LAKEPORT, CA 95453 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.7228 | CSE INSURANCE GROUP, MITCHELL ALLAN<br>P.O. BOX 8041<br>WALNUT CREEK, CA 94596 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.7229 | CUBA, FELIPE<br>601 ELLSWORTH ST<br>SAN FRANCISCO, CA 94110 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　**List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.7230　CUELLAR, TERRY<br>3734 CARRIGAN COMMON<br>LIVERMORE, CA 94550 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7231　CUESTA LA HONDA GUILD,<br>CHERYLDROFFNER<br>PO BOX 518<br>LA HONDA, CA 94020 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7232　CUESTA LA HONDA GUILD,<br>CHERYLDROFFNER<br>PO BOX 518<br>LA HONDA, CA 94020 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7233　CUEVAS, CHARLES<br>308 PLAYA BOULEVARD<br>UNIT D<br>LA SELVA BEACH, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7234　CUKIC, SANDRA<br>14510 CEDAR VALLEY DR<br>LATHROP, CA 95330 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7235　CULLIMORE, JULIE<br>12 BRIARWOOD COURT<br>WALNUT CREEK, CA 94597 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7236　CULLINGTON, LYNN<br>4633 N. WILSON<br>FRESNO, CA 93704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7237　CULP, BETTIE<br>PO BOX 2233<br>2470<br>MARIPOSA, CA 95338 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7238　CULVER, TAYLOR<br>372 EUCLID AVE #201<br>OAKLAND, CA 94610 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7239　CUMMINGS, ARTHUR<br>718 GATEVIEW AVE<br>ALBANY, CA 94706 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7240　CUMMINGS, JERRY F<br>11143 WALNUT AVENUE<br>OAKDALE, CA 95361 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.7241 CUMMINGS, MARK<br>920 NORTHRIDGE DRIVE<br>YUBA CITY, CA 95991 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7242 CUMMINGS, SHANNON<br>19885 MELLA DRIVE<br>VOLCANO, CA 95689 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7243 CUMMINGS, WILLIAM<br>715 LAGUNITA DRIVE<br>SOQUEL, CA 95073 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7244 CUMMINS, CHET<br>PO BOX 12230<br>OAKDALE, CA 95361 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7245 CUMMINS, LILY<br>6215 BUCKTAIL LN<br>POLLOCK PINES, CA 95726 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7246 CUMPIAN, PAUL<br>1004 ADDISON ST<br>BERKELEY, CA 94710 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7247 CUMPSTON, WILLIAM<br>14195 EASTWOOD CT<br>RED BLUFF, CA 96080 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7248 CUNANEN, MARK<br>2281 TALLAHASSEE ST<br>HAYWARD, CA 94545 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7249 CUNEO, FRANK<br>1700 MARINA BLVD<br>SAN LEANDRO, CA 94577 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7250 CUNHA, ELISEU<br>6596 16TH AVENUE<br>HANFORD, CA 93230 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7251 CUNNINGHAM, EUGENE<br>27815 MESA DEL TORO ROAD<br>SALINAS, CA 93908 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7252 CUNNINGHAM, LUCY<br>1207 SANTA CLARA AVE<br>ALAMEDA, CA 94501 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.7253** CURBELO, ROBERT<br>3250 OLD LAWLEY TOLL ROAD<br>CALISTOGA, CA 94515 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7254** CURIEL, JERRY<br>3751 CANO CT<br>NAPA, CA 94558 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7255** CURL, THOMAS<br>775 DEBRA ST<br>LIVERMORE, CA 94550 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7256** CURRIE, BRANDON<br>43 N KEEBLE AVE<br>APT 2<br>SAN JOSE, CA 95126 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7257** CURRIE, JUDITH<br>1308 ENSIGN AVENUE<br>VALLEJO, CA 94590 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7258** CURRIER, MARK<br>POB 1036<br>LOWER LAKE, CA 95457 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7259** CURRIN, LISA<br>2764 HARTLEY GATE COURT<br>PLEASANTON, CA 94566 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7260** CURRY, CYNTHIA<br>560 AGUAJITO ROAD<br>CARMEL, CA 93923 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7261** CURRY, DANA<br>1604 SCOTT STREET<br>SAN JOSE, CA 95126 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7262** CURRY, STEVE &BRENDA<br>3025 ALEXANDRITE DRUVE<br>RESCUE, CA 95672 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7263** CURTIN, CYNTHIA<br>23635 FORTRESS WAY<br>PIONEER, CA 95666 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.7264** CURTIS AUTOMOTIVE REPAIR-CURTIS, JEFF<br>1421 OLD COUNTY ROAD<br>BELMONT, CA 94002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7265** CURTIS, CANDICE<br>10 WILLOW ST<br>STE 10<br>MILL VALLEY, CA 94941 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7266** CURTIS, CHEREE<br>760 GIVENS RD<br>APT 6<br>RED BLUFF, CA 96080 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7267** CURTIS, CHEREE<br>760 GIVENS RD<br>APT 6<br>RED BLUFF, CA 96080 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7268** CURTIS, JAMES<br>700 RIDGEMARK DR.<br>HOLLISTER, CA 95023 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7269** CURTIS, MARY ELLEN<br>601 COSTA RICA AVENUE<br>SAN MATEO, CA 94402 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7270** CURTIS, RAPHAEL<br>P.O. BOX 163<br>IGO, CA 96047 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7271** CURTIS, RAYMOND<br>PO BOX 585<br>POLLOCK PINES, CA 95726 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7272** CURTISS, VICKI<br>27065 SKYVIEW CT<br>PIONEER, CA 95666 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7273** CURTOLA, TREY OR KERI<br>4361 MCGREGOR CT<br>FAIRFIELD, CA 94534 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7274** CUSICK, JOHN<br>21850 BELLVIEW ROAD, SPC #49<br>SONORA, CA 95370 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.7275 CUSIMANO, TINA<br>1545 FAIR OAKS DRIVE #4<br>ANDERSON, CA 96007 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.7276 CUSTIS, WILLIAM<br>14865 MOLLUC DR.<br>RED BLUFF, CA 96080 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.7277 CUTLER, WILLIAM<br>5030 SAILOR CK. ROAD/258<br>GARDEN VALLEY, CA 95633 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.7278 CUTTING EDGE SOLUTIONS LLC, JOHN PICCIRILLI<br>PO BOX 1727<br>HAMPTON WAY STE A-C<br>SANTA ROSA, CA 95402 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.7279 CV INDUSTRIAL CORP., CHRIS VIEIRA<br>6181 ANGELO COURT UNIT 1<br>LOOMIS, CA 95650 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.7280 CVSAN-QUIROZ, EFREN<br>21040 MARSHALL STREET<br>CASTRO VALLEY, CA 94546 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.7281 CWIAK, ROGER<br>9856 SPYGLASS CIRCLE<br>AUBURN, CA 95602 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.7282 CYNTHIA HAYNES PROPERITIES-HAYNES, CYNTHIA<br>PO BOX 195<br>13463 E. HIGHWAY 88<br>LOCKEFORD, CA 95237 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.7283 CYR, BRUCE<br>669 CAYUGA AVE.<br>SAN FRANCISCO, CA 94112 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.7284 CYWINSKI, JOE<br>260 MARIPOSA DR<br>PITTSBURG, CA 94565 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.7285 D&M CONSTRUCTION, CHRIS MUELRATH<br>85 ELY ROAD<br>PETALUMA, CA 94954 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | |
| 3.7286 D. DONALD GEIGER, ESQ. KROLOFF, BELCHER, SMART, PERRY & CHRISTOPHERSON 7540 SHORELINE DRIVE STOCKTON, CA 95219 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7287 D.A. WOOD CONSTRUCTION, INC.-MALCOM, JOSHUA PO BOX 1810 EMPIRE, CA 95319 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7288 D.B. BAKER CONSTRUCTION-BAKER, DALE 3200 DUTTON AVE, # 116 SANTA ROSA, CA 95407 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7289 D.M. ALEGRE CONSTRUCTION P.O. BOX 387 TRACY, CA 95378 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7290 DA KINE ISLAND GRILL CORPORATION; PICASSO TAPAS, LLC; CHINA WOK RESTAURANT, DIEN LAM; JENNY DANG, DON POEDROS RESTAURANT, VICTOR ANGULO, SARA ANGULO CAMPBELL, WARBURTON, FITZSIMMONS, SMITH, MENDELL & PASTORE 64 W SANTA CLARA ST SAN JOSE, CA 95113 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7291 DA PAZ, EVILASIO 1887 HARTNELL COURT LOS BANOS, CA 93635 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7292 DA SILVA, MANUEL 15656 STEINEGAL ROAD ESCALON, CA 95320 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7293 DA THAO DELI, NGUYEN, TERRY 888 STORY ROAD SAN JOSE, CA 95122 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7294 DABIT, ALEX 201 MONTEREY ST. SALINAS, CA 93901 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.7295 DACANAY, FRANK<br>24221 S CHRISMAN RD<br>44<br>TRACY, CA 95304 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.7296 DACHTLER, NICHOLAS<br>1816 PARK AVE<br>APT 3<br>SAN JOSE, CA 95126 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.7297 DACOSTA, CAROLINA<br>1020 WARREN DR<br>SANTA CRUZ, CA 95060 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.7298 DACOSTA, MAXINE<br>201 LOZANO ROAD<br>NEWCASTLE, CA 95658 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.7299 DAGNEAU, GARRETT<br>2214 CYPRESS PT<br>BYRON, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.7300 DAHL AIR CONDITIONING INC,<br>JEFF TOURTILLOTTE<br>85 INDUSTRIAL WAY STE H<br>BUELLTON, CA 93427 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.7301 DAHL, PAMELA<br>11030 JOSHUA LANE<br>REDDING, CA 96003 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.7302 DAHLBERG, LINDA<br>153 S. 14TH STREET<br>SAN JOSE, CA 95112 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.7303 DAHLGREN, ANDREW<br>11014 STOUT LANE<br>COULTERVILLE, CA 95311 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.7304 DAHLGREN, JOHN<br>PO BOX 1212// SITE 24227 N<br>WHITE FIR<br>MI MUK VILLAGE, CA 95346 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.7305 DAHLGREN, MERILL<br>8758 CHALK HILL RD.<br>HEALDSBURG, CA 95448 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation & Disputes

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.7306** DAHLQUIST, ROSE 16030 HIDDEN VALLEY LANE SONORA, CA 95370 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7307** DAHME, JIM 15 MAPLE RD WOODACRE, CA 94973 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7308** DAIGRE, GREGORY & DENISE E. 1442 HUCKLEBERRY LN. VALLEY SPRINGS, CA 95252 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7309** DAILEY/BEAULIEU, KRIS/JIM 35485 COUNTY ROAD 31 DAVIS, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7310** DAILY MAC INC, MCDONALDS RESTURANT 400 IRON HILL STREET 505 SERRARNOTE BLVD DALY CITY, CA 94014 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7311** DAIRYLAND AUTO, VIKING INSURANCE COMPANY OF WISCONSIN PO BOX 8039 STEVENS POINT, CA 54481-9994 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7312** DAIRYLAND AUTO, VIKING INSURANCE COMPANY OF WISCONSIN PO BOX 8039 STEVENS POINT, CA 54481-9994 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7313** DAJANI, MUSA P.O.BOX 210343 SAN FRANCISCO, CA 94121 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7314** DAL PORTO, DONNA 5200 NEWFOUND LANE ANGELS CAMP, CA 95222 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7315** DALAL, MIHIR 2939 WEST CASTLE PINES TERRACE DUBLIN, CA 94568 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| 3.7316　DALE, DENVER<br>24005 FAIRFIELD PL<br>CARMEL, CA 93923 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7317　DALE, JERI<br>1085 ALLESANDRO ST.<br>MORRO BAY, CA 93442 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7318　DALE, KATHERINE<br>6870 RIVERLAND DR<br>12<br>REDDING, CA 96002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7319　DALE, POWERS<br>170 MYRTLE ST<br>CHESTER, CA 96020 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7320　DALEY, CAILIN V. PG&E<br>3927 BEECHWOOD DRIVE<br>CONCORD, CA 94519 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7321　DALEY, ROBERT<br>881 ELKHORN<br>WATSONVILLE, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7322　DALEY, WILLIAM<br>13 VARNI RD.<br>WATSONVILLE, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7323　DALLARA, CHELLEY<br>19595 DRAPER ROAD<br>COTTONWOOD, CA 96022 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7324　DALTON, DANIEL<br>452 1ST ST<br>UPPER LAKE, CA 95485 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7325　DALTON, KATHY<br>2958 ROUNDHILL RD<br>ALAMO, CA 94507 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7326　DAMAGE RECOVERY UNIT,<br>ENTERPRISE<br>PO BOX 843369<br>KANSAS CITY, CA 64184 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.7327** DAMAGE RECOVERY UNIT, ENTERPRISE PO BOX 843369 KANSAS CITY, CA 64184 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7328** DAMAGE RECOVERY UNIT, ENTERPRISE PO BOX 843369 KANSAS CITY, CA 64184 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7329** DAMAGE RECOVERY UNIT, ENTERPRISE PO BOX 843369 KANSAS CITY, CA 64184 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7330** DAMAGE RECOVERY UNIT, ENTERPRISE PO BOX 843369 CLAIM # 13422844 KANSAS CITY, CA 64184 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7331** DAMAGE RECOVERY UNIT, ENTERPRISE PO BOX 843369 KANSAS CITY, CA 64184 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7332** DAMAGE RECOVERY UNIT, ENTERPRISE PO BOX 843369 KANSAS CITY, CA 64184 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7333** DAMAGE RECOVERY UNIT- ENTERPRISE P.O. BOX 801770 KANSAS CITY, CA 64180 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7334** DAMAGE RECOVERY UNIT- ENTERPRISE P.O. BOX 801770 KANSAS CITY, CA 64180 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7335** DAMAGE RECOVERY, ENTERPRISE PO BOX 843369 KANSAS CITY, CA 64184 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7336** DAMAGE RECOVERY, ENTERPRISE PO BOX 843369 KANSAS CITY, CA 64184 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| 3.7337  DAMAGING DRIVER: JEAN SPRAUGE, JACOB WRIGHT PO BOX 24523 OAKLAND, CA 94623 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7338  DAMATO, ADRIANE 2800 MAYWOOD DRIVE 16190 PAR ROAD COBB, CA 94066 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7339  D'AMATO, JENNIFER 45 E RIANDA RD WATSONVILLE, CA 95076 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7340  DAMATO, VINCENT 241 ALCOTT RD SAN BRUNO, CA 94066 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7341  DAMELIO, JOHN & RAELYN 222 JETER STREET SANTA CRUZ, CA 95060 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7342  DAMI, RENEE 9209 OSPITAL ROAD VALLEY SPRINGS, CA 95252 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7343  DAMICO, LAURA 1700 EL CAMINO REAL SPC 19 10 SPC 1910 SSF, CA 94080 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7344  DAN VIELE ASSOCIATES-VIELE, DANIEL 145 MOUNTAIN MEADOW LANE SANTA ROSA, CA 95404 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7345  DANA, DANIEL 1768 EAST PALO ALTO AVE FRESNO, CA 93710 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7346  DANCER, STUART PO BOX 117 24029 RED CORRAL ROAD PIONEER, CA 95666 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7347  DANDO, JESSICA 1117 PEMBRIDGE DRIVE SAN JOSE, CA 95118 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.7348** D'ANDRADE, CHRISTIAN 2148 ONEIDA CIRCLE DANVILLE, CA 94526 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7349** DANEN, ANN 787 SYLVANER DR PLEASANTON, CA 94566 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7350** DANEY, PHYLLIS 55 HOLLINS DR SANTA CRUZ, CA 95060 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7351** DANIEL S. TRUAX NEUMILLER & BEARDSLEE P. O. BOX 20 STOCKTON, CA 95201-3020 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7352** DANIEL TIRASCHI-TIRASCHI, DANIEL 77 UNDERHILL ROAD ORINDA, CA 94563 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7353** DANIEL, LLOYD 820 PARK ROW  532 SALINAS, CA 93901 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7354** DANIEL, LULA M 9155 CREST AVE. OAKLAND, CA 94605 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7355** DANIELS CHIROPRACTIC, INC.- DANIELS, PAMELA 1165 PARK AVENUE SAN JOSE, CA 95126 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7356** DANIELS, BARBARA 13621 ACADEMY OAKS LN FRESNO, CA 93619 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7357** DANIELS, MOLLY 210 GROCE ACRE AVE PACIFIC GROVE, CA 93950 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7358** DANIELSON, TIMOTHY PO BOX 53 SUTTER CREEK, CA 95685 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.7359** DANILOV, SERGEI<br>1265 AYALA DR<br>APT 3<br>SUNNYVALE, CA 94086 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.7360** DANKS, IRENE<br>5561 N GRANTLAND AVE<br>FRESNO, CA 93723 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.7361** DANTES, BRIAN AND LAURA<br>PO BOX 146<br>EL GRANADA, CA 94018 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.7362** DANZER, DOUGLAS<br>161 HIDDEN VALLEY RD<br>ROYAL OAKS, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.7363** DAO, JOANNE<br>726 BARNESON AVE<br>SAN MATEO, CA 94402 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.7364** DARCEY, JAMES<br>47522 DIABLO LANE<br>SQUAW VALLEY, CA 93675 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.7365** DARIGO, MICHAEL<br>248 SANTA MARGARITA DR<br>SAN RAFAEL, CA 94901 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.7366** DARLING, CREIGHTON<br>7069 RIATA DR<br>REDDING, CA 96002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.7367** DARROUGH, RICKY<br>2530 W FOUNTAIN WAY<br>107<br>FRESNO, CA 93705 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.7368** DARROW, BRIAN<br>3300 MADERA AVE<br>OAKLAND, CA 94619 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.7369** DARTYAN, GAGIK<br>33274 E EL MONTE WAY<br>FRESNO, CA 93702 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.7370** DASCO, JAMILA<br>255 FREMONT STREET<br>SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7371** DASSEL'S PETROLEUM-POPE, LLOYD<br>1735 W D ST<br>LEMOORE, CA 93254 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7372** DATTA, GAJANANA<br>LOS ALTOS, CA 94024 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7373** DATTA, SAURABH<br>518 MONTORI CT<br>PLEASANTON, CA 94566 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7374** DAUDISTEL, KATHLEEN<br>1165 CARDIFF COURT<br>SAN JOSE, CA 95117 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7375** DAUGHERTY, JOANN<br>16600 SODA SPRINGS ROAD<br>LOS GATOS, CA 95033 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7376** DAUGHRITY, JODIE<br>2228 MALONEY DR<br>LINCOLN, CA 95648 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7377** DAVENPORT, CALVIN<br>294 FERN DRIVE<br>BOULDER CREEK, CA 95006 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7378** DAVENPORT, CHRISTA-DAVID<br>5684 N 8TH<br>FRESNO, CA 93710 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7379** DAVID ALLAN KINKADE, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF DWAINE ALONZO KINKADE, DECEASED<br>SHRADER & ASSOCIATES<br>3900 ESSEX LANE, 390<br>HOUSTON, TX 77027 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7380** DAVID ALVES-ALVES, DAVID<br>1873 MOLL RD<br>PARADISE, CA 95969 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation & Disputes**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.7381 DAVID BELKNAP WELL DRILLING-BELKNAP, DAVID 9274 S BUTTONWILLOW AVE REEDLEY, CA 93654 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7382 DAVID CALVERA MARY ALEXANDER, BRENDAN WAY, CATALINA MUNOZ 44 MONTGOMERY STREET SUITE 1303 SAN FRANCISCO, CA 94104 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7383 DAVID CALVERA BOBBY THOMPSON 728 AIRPORT BLVD SUITE 188 BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7384 DAVID D BOHANNON ORGANIZATION-KNEIFL, PAT 3146 GRIZZLY ISLAND RD. SUISUN CITY, CA 94585 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7385 DAVID HUNT-KHAN, SATIK PO BOX 4026 CHATSWORTH, CA 91313 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7386 DAVID K. UTHMAN, WENDACE C. WITT LAW OFFICES OF ALEXANDER J. PEREZ 58 WEST PORTAL AVENUE SAN FRANCISCO, CA 94127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7387 DAVID LEVOY INSURANCE AGENCY INC.-LEVOY, DAVID PO BOX 30 LOOMIS, CA 95650 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7388 DAVID SAHAGUN ENTERPRISES INC DBA CASTRO STREET CHEVRON 2500 CALIFORNIA STREET SAN FRANCISCO, CA 94115 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7389 DAVID, ALLISON 2534 PIEDMONT AVE APT 1 BERKELEY, CA 94704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| 3.7390 DAVID, KAREN 21680 ARDEN WAY ANDERSON, CA 96007 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7391 DAVID, LEMUEL 15750 NATOMA PASS #3 PASO ROBLES, CA 93446 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7392 DAVIDEK, SVETLANA 24525 OUTLOOK DR. 15 CARMEL, CA 93923 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7393 DAVIDOW, SHELDON 46 KREUSE CANYON ROAD NAPA, CA 94559 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7394 DAVIDSON, CATHY 1231 LA SALLE AVE SEASIDE, CA 93955 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7395 DAVIDSON, DIANE 1604 WEST AVENUE EUREKA, CA 95501 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7396 DAVIDSON, JULIA 1832 FLORIBUNDA AVENUE HILLSBOROUGH, CA 94210 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7397 DAVIDSON, MARGARET 7412 LANGELY CANYON RD. SALINAS, CA 93907 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7398 DAVIES, ANNE 747 12TH STREET COLUSA, CA 95932 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7399 DAVIES, BEVERLY 519 LA TIERRA DRIVE ANGWIN, CA 94508 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7400 DAVILA, FRANSISCO 819 19TH PLACE DELANO, CA 93215 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.7401 DAVILA, JESS<br>2963 RENWICK WAY<br>SANTA CRUZ, CA 95062 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7402 DAVILA, NAOMI AND JOSE MARIA<br>140 WINDING WAY ST<br>ANGWIN, CA 94508 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7403 DAVINCI CHARTER SCHOOL-<br>WIEGEL, COREY<br>1400 E 8TH ST<br>DAVIS, CA 95616 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7404 DAVINER, DORIS<br>1364 BENEDICT DR<br>SAN LEANDRO, CA 94577 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7405 DAVIS TRUST<br>448 IGNACTIO BLVD #201<br>NOVATO, CA 94949 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7406 DAVIS, ALYSSA<br>2201 SAN JOSE DR APT S206<br>ANTIOCH, CA 94509 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7407 DAVIS, AMELIA<br>248 PEGASUS AVE<br>LOMPOC, CA 93436 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7408 DAVIS, APRIL<br>PO BOX 1473<br>HOOPA, CA 95546 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7409 DAVIS, BILLY<br>10393 JALAPA WAY<br>LA GRANGE, CA 95329 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7410 DAVIS, CARLA & CRAIG<br>278 HERLONG AVE<br>SAN JOSE, CA 95123 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7411 DAVIS, DANIELLE<br>356 15TH STREET<br>LAKEPORT, CA 95453 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.7412** DAVIS, DAVE<br>343 YALE AVENUE<br>KENGINGTON, CA 94708 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7413** DAVIS, ELIZABETH<br>430 B SHOEMAKER RAOD<br>CA 95546 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7414** DAVIS, JAKE<br>BRAYTON PURCELL, LLP<br>224 RUSH LANDING ROAD, P.O BOX 6169<br>NOVATO, CA 94949-6169 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7415** DAVIS, JEAN<br>P.O. BOX 683<br>561 CENTERVILLE RD.<br>FERNDALE, CA 95536 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7416** DAVIS, JOHNATHAN<br>PO BOX 91<br>17155 GARDENVALLEY RD<br>CAMPTONVILLE, CA 95922 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7417** DAVIS, KAY<br>4340 MARSHALL AVE<br>CARMICHAEL, CA 95608 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7418** DAVIS, KENNETH<br>43981 LITTLE LAKE ROAD<br>MENDOCINO, CA 95460 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7419** DAVIS, LEILANI<br>17395 LAUREL ROAD<br>LOS GATOS, CA 95833 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7420** DAVIS, LESLIE<br>110 EDAN AVE<br>STOCKTON, CA 95207 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7421** DAVIS, LESLIE<br>10787 HUBBARD WAY<br>SAN JOSE, CA 95127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7422** DAVIS, MEGHAN<br>21697 CRYSTAL LAKE DRIVE<br>SONORA, CA 95370 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.7423** DAVIS, PAUL<br>9545 CORDOBA BOULEVARD<br>11155 SOCRATES MINE ROD<br>MIDDLETOWN, CA 95461 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7424** DAVIS, PAUL<br>5568 CROW CANYON RD<br>CASTRO VALLEY, CA 94552 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7425** DAVIS, RANDALL<br>96 BEAUCHAMP ROAD<br>EUREKA, CA 95503 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7426** DAVIS, RENEE<br>1101 MURPHY ROAD<br>OLIVEHURST, CA 95961 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7427** DAVIS, REX<br>12606 PALOMINO RD<br>MADERA, CA 93636 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7428** DAVIS, REX<br>12606 PALOMINO RD<br>MADERA, CA 93636 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7429** DAVIS, RICHARD<br>P.O. BOX 431<br>BIEBER, CA 96009 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7430** DAVIS, ROBERT<br>17922 TOLLHOUSE ROAD<br>PEACH AVE & GETTSBURG AVE<br>CLOVIS, CA 93619 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7431** DAVIS, ROBERT<br>306 ANTHONY ST<br>SANTA CRUZ, CA 95060 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7432** DAVIS, SAMUEL<br>4865 N MILLBROOKE AVE<br>FRESNO, CA 93726 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7433** DAVIS, SUE<br>5008 RUSSO DR<br>SAN JOSE, CA 95118 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.7434**　DAVIS, VIRGINIA<br>6613 SPRING WAY<br>SOMERSET, CA 95684 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7435**　DAVIS, WILLIAM<br>109 BEARDSLEY AVE APT A<br>BAKERSFIELD, CA 93308 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7436**　DAVIS, YCHOAYA<br>100 PENZANE AVE<br>69<br>CHICO, CA 95973 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7437**　DAVIS, ZORAYADA<br>4681 E BELMONT AVE<br>FRESNO, CA 93702 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7438**　DAVOLI, KATHLEEN<br>21597 ELK TRAIL WEST<br>REDDING, CA 96003 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7439**　DAVTYAN, GAGIK<br>3327 E EL MONTE WAY<br>FRESNO, CA 93702 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7440**　DAWLEY, ERNEST<br>P.O. BOX 728<br>ARBUCKLE, CA 95912 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7441**　DAWSON MAULDIN<br>CONSTRUCTION-MANGANAAN,<br>CARMEN<br>P O BOX 8397<br>HUNTINGTON BEACH, CA 92615 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7442**　DAWSON, BRITTANY<br>1184 SKYLAKE CT<br>SUNNYVALE, CA 94089 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7443**　DAWSON, KIMBERLY<br>1160 RICE STREET<br>VALLEJO, CA 94590 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7444**　DAWSON, PATRICIA & ROBERT<br>8 BONNIE BANKS WAY<br>SAN RAFAEL, CA 94901 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.7445 DAWSON, WILLIAM<br>6359 LANCASTER DR<br>PARADISE, CA 95969 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.7446 DAY, AIMEE<br>239 FOOTHILL BLVD APT 6<br>OAKLAND, CA 94606 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.7447 DAY, BARBARA<br>PO BOX 74<br>1922 SWEETWATER TRL<br>COOL, CA 95614 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.7448 DAY, BRANDON<br>P.O. BOX 767<br>APTOS, CA 95001 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.7449 DAY, CAROL<br>PO BOX 692<br>4893 E. HOGAN LANE, LODI<br>WOODBRIDGE, CA 95258 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.7450 DAY, DANIEL<br>27865 MESA DEL TORO RD.<br>SALINAS, CA 93908 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.7451 DAY, JESSICA<br>8594 PRUNEDALE NORTH RD<br>SALINAS, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.7452 DAY, JULIE<br>21157 BIRCHWOOD DR<br>FORESTHILL, CA 95631 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.7453 DAY, MELANIE<br>507 LATIMER CIRCLE<br>CAMPBELL, CA 95008 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.7454 DAY, MICHAEL<br>24 MISSION SPRINGS<br>HERCULES, CA 94547 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.7455 DAY, WAYNE<br>1249 ILLINOIS ST STE 2<br>FAIRFIELD, CA 94533 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.7456** DAY-LAUSTRUP, MILDRED<br>PO BOX 1226<br>HAYFORK, CA 96041 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7457** DAYS INN AND SUITES-PANCHAL, ANKIT<br>1605 AUTO CENTER DR<br>ANTIOCH, CA 94509 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7458** DAYS INN MONTEREY-PATEL, NILAM<br>1288 MUNRAS AVE<br>MONTEREY, CA 93940 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7459** DAYS INN, DAISEY MAHAY<br>121 OAK CT<br>HERCULES, CA 94547 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7460** DAYS INN-CHAUDHRI, PREM<br>406 GOLF CT<br>WALNUT CREEK, CA 94598 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7461** DBABALDWINCONTRACTING, KNIFE RIVER<br>1764 SKYWAY AVE.<br>ATTN. KEITH MARBEITER<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7462** DBI BEVERAGE SAN JOAQUIN-SOMERS, JOHN<br>4524 RIALTO PLACE<br>STOCKTON, CA 95207 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7463** DE BARROS, EDWARD<br>2061 GORDON VERNER CIRCLE<br>STOCKTON, CA 95206 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7464** DE BENEDETTI, MARIE<br>1118 HILLCREST DR<br>LAFAYETTE, CA 94549 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7465** DE BERGERAC, MILDRED<br>269 PRESIDIO WAY<br>STOCKTON, CA 95207 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7466** DE BREE, ROB<br>5951 THIMIO WAY<br>ROYAL OAKS, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.7467 DE BU OF PISMO BEACH- CABANDONG, JORDAN 1250 PRICE STREET PISMO BEACH, CA 93449 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.7468 DE FREITAS, MANUEL 400 SHIRLEE DRIVE DANVILLE, CA 94551 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.7469 DE GROOT, LEO 10294 JEANNE RD. MANTECA, CA 95336 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.7470 DE HARO, LUIS 19441 PESANTE RD SALINAS, CA 93907 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.7471 DE LA CRUZ, DOLORES 2445 SAN JUAN CANYON ROAD SAN JUAN BAUTISTA, CA 95045 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.7472 DE LA CRUZ, MARTHA 3343 E WELDON FRESNO, CA 93703 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.7473 DE LA CRUZ, VALERIE PO BOX 387 WEST POINT, CA 95255 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.7474 DE LA CRUZ, YOLANDA 1072 GILMAN AVE SAN FRANCISCO, CA 94124 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.7475 DE LA ROSA, MARYLEE 1206 DEL MONTE AVENUE SALINAS, CA 93905 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.7476 DE LA TORRE, HECTOR 1627 PRINCE ST BERKELEY, CA 94703 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.7477 DE LECEA, LUIS PO BOX 20086 PALO ALTO, CA 94309 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| 3.7478 DE LEON GARCIA, JOSEFINA<br>PO BOX 401<br>BOYES HOT SPRING, CA 95416 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7479 DE LEON, ALYSON<br>3767 ANGELES RD<br>SANTA MARIA, CA 93455 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7480 DE LEON, KRISTINA<br>22 ARELLANO COURT<br>WOODLAND, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7481 DE LOS ANGELES, RAYMOND<br>1874 W HARDING WAY<br>STOCKTON, CA 95203 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7482 DE LOS SANTOS, PAYTON<br>705 N. STATE ST #252<br>UKIAH, CA 95482 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7483 DE MARIA, STEPHANIE<br>P.O.BOX 3122<br>MOSS BEACH, CA 94038 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7484 DE PAOLI, WILLIAM<br>133 OBISPO CT<br>FREMONT, CA 94539 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7485 DE SANTIAGO, SALLY<br>748 W ROBINSON<br>FRESNO, CA 93705 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7486 DE VRIES, MARTIN<br>920 CREST AVE<br>PACIFIC GROVE, CA 93950 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7487 DE WITT, JONATHON<br>800 NEEDLES COURT<br>NAPA, CA 94559 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7488 DE WITTE, RACHEL<br>1 MANDALAY PLACE APT 611<br>S SAN FRANCISCO, CA 94080 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7489 DE YOUNG, KRYSTAL<br>1719 TIMBREL WAY<br>ROCKLIN, CA 95765 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.7490** DEACON, BILLY JOE<br>48691 TODD EYMANN ROAD<br>MIRAMONTE, CA 93641 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7491** DEAGEN, EVA AND TOM<br>4143 SCHOOL STREET<br>PLEASANTON, CA 94566 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7492** DEAN, GARY<br>27 AVONDALE AVENUE<br>REDWOOD CITY, CA 94062 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7493** DEAN, GUY<br>P.O.BOX 378<br>LOS ALAMOS, CA 93440 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7494** DEAN, ROBERT<br>2700 CHABOT DRIVE<br>SAN BRUNO, CA 94066 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7495** DEANDA, FEDERICO<br>3121 BECKETT LANE<br>MODESTO, CA 95350 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7496** DEANDA, TERESA<br>14 PACIFIC BAY CIRCLE<br>203<br>SAN BRUNO, CA 94066 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7497** DEANER, CHRIS<br>490 RIDGE RD<br>NOVATO, CA 94947 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7498** DEANS PRODUCE, VASILIOS<br>SOLDATOS<br>44 E 4TH AVENUE<br>SAN MATEO, CA 94401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7499** DEANS, BRIAN<br>60 ROBLE RD.<br>BERKELEY, CA 94705 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7500** DEBENEDETTO, NICK<br>5503 N WESTLAWN AVE<br>FRESNO, CA 93723 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.7501 DEBERNARDI, MATTHEW P.O. BOX 174 NIPOMO, CA 93444 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7502 DEBORAH GUTOF,WALTER VANDERSCHRAAF WALKER, HAMILTON, KOENIG & BURBIDGE, LLP 50 FRANCISCO STREET, SUITE 460 SAN FRANCISCO, CA 94133 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7503 DEBORAH WALRATH, JAMES WALRATH BOBBY THOMPSON 711 AIRPORT BLVD SUITE 171 BURLINGAME, CA 94010 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7504 DEBORAH WALRATH, JAMES WALRATH MARY ALEXANDER, BRENDAN WAY, CATALINA MUNOZ 44 MONTGOMERY STREET SUITE 1303 SAN FRANCISCO, CA 94104 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7505 DEBORAH WALRATH, JAMES WALRATH ROGER A. DREYER, ROBERT BALE, ANTON BABICH 21 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7506 DEBRUM, ROBERT 16548 ALPINE LANE PIONEER, CA 95666 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7507 DEBWANI NUTRITION AND COMPANY-ALI, SHARIF 245 W YOSEMITE AVE MANTECA, CA 95336 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7508 DECARLI, GREG 25360 OLD STAGE ROAD GONZALES, CA 93926 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7509 DECARLI, JANICE 17542 QUAIL HILL LN ARAMOS, CA 95004 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.7510  DECKER, JAMIE<br>2921 MAPLE AVE<br>POLLOCK PINES, CA 95726 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7511  DECKER, MICHAEL<br>31030 GIBNEY LANE<br>FORT BRAGG, CA 95437 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7512  DECKER, MICHAEL<br>43304 METCALF GAP RD.<br>AHWAHNEE, CA 93601 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7513  DEDERER, RICHARD<br>13724 BACK ACHERS WAY<br>WHITMORE, CA 96096 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7514  DEDRICK, DOROTHY<br>1796 PARADISE LANE<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7515  DEENY, KIM<br>692 CABOT WAY<br>NAPA, CA 94559 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7516  DEEP, SHARAN<br>6441 AGRA ST.<br>POLLOCK PINES, CA 95726 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7517  DEERWATER, REBECCA<br>P.O. BOX 1786, MENDOCINO, CA.<br>31450 EMERALD DR.<br>FORT BRAGG, CA 95460 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7518  DEESE, MICHELLE<br>53 DAGORRET LN<br>OROVILLE, CA 95966 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7519  DEFAZIO, MARTA<br>13276 VIA MADRONAS DRIVE<br>SARATOGA, CA 95070 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7520  DEFOREST, CHARLES & BECKY<br>3656 JASPER LANE<br>WHEATLAND, CA 95692 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.7521 DEFRANCE, JULIANA<br>245 F STREET<br>FREMONT, CA 94536 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7522 DEGNER, BRIAN<br>4288 PINE FOREST DR<br>POLLOCK PINES, CA 95726 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7523 DEGRAAF, TERRI<br>853 PINE VIEW DR<br>ARROYO GRANDE, CA 93420 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7524 DEGRANGE, SHAWNA<br>3892 OLD REDWOOD HWY<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7525 DEGRAW, DWAYNE<br>21659 SHAKERIDGE ROAD<br>VOLCANO, CA 95689 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7526 DEGUZMAN, REYJI<br>181 QUINCY COURT<br>VACAVILLE, CA 95687 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7527 DEHN, KATHERINE<br>210 CARNEROS AVE<br>AROMAS, CA 95004 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7528 DEHNER, LYNN<br>PO BOX 650141<br>VERO BEACH, CA 32965 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7529 DEIS, GARY<br>355 ELIAS BALDWIN<br>TRUCKEE, CA 96161 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7530 DEL CASTILLO, ANTONIO<br>88 CAMBRIDGE STREET<br>SAN FRANCISCO, CA 94134 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7531 DEL CID, EVELIN<br>202 ARMOUR AVE, APT #B<br>SOUTH SAN FRANCISCO, CA 94080 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.7532** DEL MAR CLEANERS-SONG, HEE 30 VISTA STREET WATSONVILLE, CA 95076 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.7533** DEL MAR FARMS ARATA, SWINGLE, VAN EGMOND & GOODWIN PO BOX 3287 MODESTO, CA 95353 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.7534** DEL RIO & ASSOCIATES, FOR IVAN CRAWFORD 2335 AMERICAN RIVER DR SUITE 200 SACRAMENTO, CA 95825 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.7535** DEL RIO & CARICHOFF-GONZALES, LARRY 928 ALAMO AVE MODESTO, CA 95351 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.7536** DEL TORO, MANUEL & SUSANA DEL TORO & DARIN & LORI SUNDGREN PO BOX 81564 1153 MARANATHA ROAD BAKERSFIELD, CA 93380 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.7537** DEL VILLAR, JOSE 1808 CORRIENTES STREET BAKERSFIELD, CA 93306 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.7538** DELAMORA, MARIA ELENA 5345 N VERNAL AVE FRESNO, CA 93722 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.7539** DELANEY, TIM 25003 MILLER CUT OFF RD LOS GATOS, CA 95033 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.7540** DELANEY, TIM 25003 MILLER CUT OFF RD LOS GATOS, CA 95033 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.7541** DELAPP, MAUREEN 2874 BENSON STREET PLACERVILLE, CA 95667 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.7542** DELATORRE, GILBERTO<br>1600 AMHERST WAY<br>WOODLAND, CA 95695 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.7543** DELEON, LONI<br>17705 DEL MONTE AVE<br>MORGAN HILL, CA 95037 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.7544** DELEON, LUZ<br>2270 RUMRILL BLVD<br>SAN PABLO, CA 94806 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.7545** DELGADILLO, DENISE<br>2488 E MARKET STREET<br>STOCKTON, CA 95205 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.7546** DELGADO PROPERTY MANAGEMENT-GOMEZ, DIONA<br>917 FIRST STREET<br>BENICIA, CA 94510 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.7547** DELGADO, MARTIN<br>8477 AZALEA AVE<br>PARLIER, CA 93648 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.7548** DELGADO, YOLANDA<br>587 ECHO VALLEY ROAD<br>PRUNEDALE, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.7549** DELI DELICIOUS-ANG, RUDY<br>2053 EVERGLADE AVE<br>CLOVIS, CA 93619 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.7550** DELIRIUM COCKTAILS, BASSO, ANGELO<br>3139 16TH STREET<br>SAN FRANCISCO, CA 94103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.7551** DELMAN, JANE<br>46041 RD 415<br>SPC. 123<br>COARSEGOLD, CA 93614 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.7552** DELMURO, ELIAS<br>500 W 10TH ST SPC 74<br>GILROY, CA 95020 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.7553** DELOREAN, CHRIS<br>9 SKYMOUNTAIN CIRCLE<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7554** DELORIS BROWN-SCHUETTER, LARRY<br>1312 PINTAIL DR<br>SUISUN CITY, CA 94585 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7555** DEL'S PIZZERIA-DELMORE, BERNADETTE<br>1101 PRICE ST STE 100<br>PISMO BEACH, CA 93449 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7556** DELSID, IRENE<br>241 LA QUINTA DR.<br>WINDSOR, CA 95492 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7557** DELTA BAY BUILDERS & ROOFING, VALERIE VEGA<br>2612 DELAWARE AVE<br>STOCKTON, CA 95204 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7558** DELTORO, CESAR<br>467 S. PEACH DR.<br>FRESNO, CA 93727 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7559** DELTORO, DON<br>1028 W. SIERRA MADRE<br>FRESNO, CA 93705 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7560** DELUCA, ROBERT<br>6470 N. WARREN AVE.<br>FRESNO, CA 93711 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7561** DELUCA, VINCENT<br>3710 SIGNAL HILL TRAIL<br>COPPEROPOLIS, CA 95228 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7562** DELUCCA, SHEILA<br>10 SHAMROCK COURT<br>MILLBRAE, CA 94030 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7563** DELUCCHI, MARK<br>3725 CHER MAR LN.<br>LAKE ALMANOR, CA 96137 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　　**List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.7564** DELUNA, CONNIE<br>17790 BERTA CANYON RD<br>SALINAS, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7565** DELUXE INN-PATEL, MOHAN<br>21172 MISSION BLVD<br>HAYWARD, CA 94541 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7566** DEMAR, CORY<br>2167 SUMMERTON DRIVE<br>SAN JOSE, CA 95122 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7567** DEMAR, JOAN<br>32159 MISSION BLVD.<br>HAYWARD, CA 94544 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7568** DEMARCO, MEGHAN<br>PO BOX 273<br>LAKEPORT, CA 95451 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7569** DEMARTINI AND ASSOCIATES-<br>DEMARTINI, LEONARD<br>1050 NORTHGATE DR #190<br>SAN RAFAEL, CA 94903 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7570** DEMELLO, JOHN<br>11501 SILVER OAK DRIVE<br>OAKDALE, CA 95361 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7571** DEMENTSON, ALEXANDER<br>13850 SKYLINE BLVD<br>WOODSIDE, CA 94062 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7572** DEMERA CONSTRUCTION-<br>DEMERA, DAN<br>12628 FERNWOOD DRIVE<br>MADERA, CA 93636 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7573** DEMIDZIC, HARIS<br>20150 MANZANITA STREET<br>TWAIN HARTE, CA 95383 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7574** DEMING, ROBERT & JOY<br>60 RIO VISTA<br>SOLVANG, CA 93463 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| 3.7575 | DEMLER, DAVID<br>P.O. BOX 207<br>14460 PALM AVE., WASCO, 93280<br>WASCO, CA 93280 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7576 | DEMLER, DAVID<br>P.O. BOX 207<br>14460 PALM AVE., WASCO, 93280<br>WASCO, CA 93280 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7577 | DEMPEWOLF, ASHLEE<br>PO BOX 657<br>#1 COMMUNITY SERVICE ROAD<br>HOOPA, CA 95546 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7578 | DEMPEWOLF, SHELLI<br>PO BOX 1469<br>REDWOOD GROVE ROAD<br>HOOPA, CA 95546 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7579 | DEMPSEY, PATRICIA<br>40 ATLAS AVE<br>SAN JOSE, CA 95126 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7580 | DEN DULK, MARVIN<br>PO BOX 335<br>RIPON, CA 95366 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7581 | DENGLER, NORMA<br>PO BOX 391<br>MORRO BAY, CA 93443 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7582 | DENHAM CONTRACTING-<br>DENHAM, MICHAEL<br>890 CAMINO DIABLO ROAD<br>BRENTWOOD, CA 94513 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7583 | DENK, ROGER<br>22 GREENWOOD VALE<br>MONTEREY, CA 93940 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7584 | DENK, ROGER<br>22 GREENWOOD VALE<br>MONTEREY, CA 93940 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7585 | DENMAN, RICHARD AND GENE<br>PO BOX 782<br>10587 PARADISE DRIVE<br>ROUGH AND READY, CA 95975 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation & Disputes

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.7586** DENNEHY, DAVID 106 HEPPLEWHITE CT. LOS GATOS, CA 95032 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.7587** DENNEY, JUDY 25 W CLEVELAND STREET STOCKTON, CA 95204 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.7588** DENNING, MARK 5485 WISE ROAD LINCOLN, CA 95648 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.7589** DENNIS CLINE, KARRY CLINE ROGER A. DREYER, ROBERT BALE, ANTON BABICH 22 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.7590** DENNIS CLINE, KARRY CLINE MARY ALEXANDER, BRENDAN WAY, CATALINA MUNOZ 44 MONTGOMERY STREET SUITE 1303 SAN FRANCISCO, CA 94104 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.7591** DENNIS, DANIEL 919 S GRANT ST SAN MATEO, CA 94402 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.7592** DENNIS, JACQUELINE PO BOX 33 COLUMBIA, CA 95310 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.7593** DENNIS, JEREMY 1060 WAWONA WAY ARNOLD, CA 95223 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.7594** DENNYS 7416 C/O SAHDEV INC- SAGAR, SUNITA 44816 SOUTH GRIMMER BLVD FREMONT, CA 94538 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.7595** DENNYS 8794-SAGAR, SUNITA 44816 SOUTH GRIMMER BLVD FREMONT, CA 94538 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.7596** DENNYS 8882-SAGAR, SUNITA 44816 SOUTH GRIMMER BLVD FREMONT, CA 94538 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.7597** DENOVA HOMES, INC., TRENT SANSON<br>1500 WILLOW PASS COURT<br>CONCORD, CA 94520 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7598** DENT, JEWEL<br>1160 FITZGERALD AVE<br>SAN FRANCISCO, CA 94124 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7599** DENTAL CONCEPTS-BHATNAGAR, MANJU<br>2200 EASTRIDGE LOOP<br>SUITE 1060<br>SAN JOSE, CA 95122 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7600** DENTON, ALEDA<br>3900 FLINTRIDGE DR<br>BAKERSFIELD, CA 93306 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7601** DENTON, KANDACE<br>53313 ROAD 432<br>BASS LAKE, CA 93604 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7602** DENTURES PLUS-GUTIERREZ, EDWINA<br>1697 HAVANA DRIVE<br>SAN JOSE, CA 95122 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7603** DERBIN, LESLIE<br>7 VINDEL LANE<br>NAPA, CA 94558 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7604** DEREK, CRAY<br>11 RESERVATION RD.<br>MARINA, CA 93933 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7605** DERITZ LLC<br>887 MITTEN RD<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7606** DEROUSSE, KEITH<br>9345 S HENRY RD<br>FARMINGTON, CA 95230 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7607** DEROZA, CLIFTON & JULIA<br>1774 CALYPSO DRIVE<br>APTOS, CA 95003 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.7608** DERRICK CHUA DMD-CHUA, DERRICK 2489 MISSION ST. 12 SF, CA 94110 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.7609** DERRICKSON, IRENE 3005 N ADOLINE AVE FRESNO, CA 93705 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.7610** DERUM, RICHARD 13605 SEIGLER CANYON LOWER LAKE, CA | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.7611** DERVENI, BURIM 1820 5THA VE 203 OAKLAND, CA 94606 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.7612** DESALLES, JESSICA 2108 S NORFOLK STREET SAN MATEO, CA 94403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.7613** DESANTIAGO, CHRISTOPHER 1840 AMBRIDGE DRIVE ROSEVILLE, CA 95747 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.7614** DESANTIAGO, LINDA P.O BOX 790 GONZALES, CA 93926 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.7615** DESCHENES, MISTY 765 POPE DR D VALLEJO, CA 94591 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.7616** DESERT OASIS COMMUNITY LLC 1030 N ARMANDO STREET 241 CISCO RIDGECREST, CA 93555 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.7617** DESHAIES, MARIE PO BOX 356 BIG OAK FLAT, CA 95305 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.7618** DESILVA, ANTONIO 12130 NEW AVE #2 SAN MARTIN, CA 95046 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.7619**   DESMOND, NORMA<br>1243 S SUNNYSIDE AVE<br>FRESNO, CA 93727 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7620**   DESOUSA, CARLOS<br>3207 KEMPER ROAD<br>3223 KEMPER ROAD<br>FREMONT, CA 94536 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7621**   DETJENS, SHARON<br>230 WILLOW LAKE DRIVE<br>MARTINEZ, CA 94553 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7622**   DETTLING FARMS-DETTLING, BOB<br>866 MCNEILL CIRCLE<br>WOODLAND, CA 95695 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7623**   DETTLING, COLLEEN<br>2066 FOXHALL LOOP<br>SAN JOSE, CA 95125 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7624**   DETTMAN, KATHLEEN<br>655 PEDRO AVE<br>BEN LOMOND, CA 95005 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7625**   DETTRICK, KIMBERLAND<br>PO BOX 481<br>7295 SIR FRANCIS DRAKE BLVD<br>LAGUNITAS, CA 94938 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7626**   DETWEILER, ANTHONY<br>2780 COAST VIEW DR<br>ARROYO GRANDE, CA 93420 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7627**   DETWEILER, STEPHEN<br>5625 E. BUTLER AVENUE<br>FRESNO, CA 93727 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7628**   DETZEL, CHARLES<br>4545 DISCOVERY POINT<br>DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7629**   DEVANEY ENGINEERING INC., DEREK DEVANEY<br>1641 LOMBARD STREET<br>764 TAMARACK AVENUE, SAN CARLOS<br>SAN FRANCISCO, CA 94123 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation & Disputes

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.7630 DEVENUTA FAMILY LIVING TRUST 12547 LOMA RICA ROAD LOMA RICA, CA 95901 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7631 DEVER, LORI 115 FLORENCE AVE. GRASS VALLEY, CA 95945 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7632 DEVERICK, LACEY 20 VISTA DR SALINAS, CA 93907 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7633 DEVIKA RESTAURANT INC. JAB 3465-SAGAR, SUNITA 44816 S GRIMMER BLVD FREMONT, CA 94538 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7634 DEVLIN, KELLY 15275 BLUEBELL SONORA, CA 95370 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7635 DEVORE, JAY 2745 AUSTIN CT LOS OSOS, CA 93402 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7636 DEW, PETER 78 A EL RIO 111 HITCHCOCK CYN CARMEL VALLEY, CA 93824 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7637 DEWALD, PAMELA 1072 PRESIDIO RD PEBBLE BEACH, CA 93953 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7638 DEWEERD, MEL PO BOX 126 365 BELVEDERE AVE STINSON BEACH, CA 94970-0126 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7639 DEWEESE, DUANE J 16080 DAM RD APT C18 CLERLAKE, CA 95422 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.7640** DEWITT, PAUL & JAYNE<br>7602 ASPEN PLACE<br>LOT 21 ECHO SUMMIT RD. N, EL DORADO COUNTY, CA.<br>NEWARK, CA 94560 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.7641** DEXTER, GREG<br>833 LESLIE RD<br>HEALDSBURG, CA 95448 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.7642** DEXTER, MURIEL<br>15748 RANCHLAND DR<br>REDDING, CA 96001 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.7643** DFT HOTELS INC-ZILOBAF, TONY<br>801 TRUXTUN AVE.<br>BAKERSFIELD, CA 93301 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.7644** DHALIWAL & SANDHER INC<br>320 LINCOLN BLVD<br>LINCOLN, CA 95648 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.7645** DHANANJAYAN, SARADHAMBAL<br>9025 ALCOSTA BLVD. APT. # 243<br>SAN RAMON, CA 94583 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.7646** DHARIA, AJAY<br>196 MADISON AVE<br>SAN BRUNO, CA 94066 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.7647** DHUNDALE, JENNIFER<br>2816 GRINNEL DRIVE<br>DAVIS, CA 95618 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.7648** DI MAGGIO, VINCENT S<br>86 WYNGAARD AVENUE<br>PIEDMONT, CA 94611 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.7649** DIABLO WATER DISTRICT<br>P.O. BOX 127<br>3990 MAIN STREET<br>OAKLEY, CA 94561 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.7650** DIAL, LYNETTE<br>6640 KIM ANN LANE<br>PRUNEDALE, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.7651  DIAMOND D CONSTRUCTION, INC-DETERDING, DIANE 28614 ALTA VISTA DRIVE WINTERS, CA 95694 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7652  DIAMOND GAS AND FOOD MART-OMAR, MUSHTAQ 824 E. YOSEMITE AVE MANTECA, CA 95366 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7653  DIAMOND ICE, INC-PARRINO, ROBERT PO BOX 7444 STOCKTON, CA 95267 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7654  DIAMOND MOTORS-SADAKIAN, ARMEN 1217 SOUTH RAILROAD AVE. SAN MATEO, CA 94402 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7655  DIAMOND MOTORS-SADAKIAN, ARMEN 1217 SOUTH RAILROAD AVE. SAN MATEO, CA 94402 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7656  DIAMOND PETROLEUM INC, RIZKALLAH, EDGAR 3400 WILLOW PASS ROAD CONCORD, CA 94519 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7657  DIAMOND WEST FARMING CO, INC., MARISSA WINCHESTER 935 RIVERSIDE AVENUE SUITE 15 PASO ROBLES, CA 93446 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7658  DIAMOND WEST FARMING CO, INC., MARISSA WINCHESTER 935 RIVERSIDE AVENUE SUITE 15 PASO ROBLES, CA 93446 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7659  DIAMOND WEST FARMING CO, INC.-SRAN, SUKHY 935 RIVERSIDE AVENUE SUITE 15 PASO ROBLES, CA 93446 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.7660** DIAMOND WEST FARMING CO, INC.-WINCHESTER, MARISSA PO BOX 722 PASO ROBLES, CA 93447 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.7661** DIAMOND WEST FARMING, INC.-WINCHESTER, MARISSA PO BOX 722 PASO ROBLES, CA 93447 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.7662** DIAMOND WEST FARMING-WINCHESTER, MARISSA PO BOX 722 PASO ROBLES, CA 93447 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.7663** DIAMOND WEST FARMING-WINCHESTER, MARISSA PO BOX 722 PASO ROBLES, CA 93447 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.7664** DIAMOND, JEFFREY PO BOX 4543 2308 BUCKLEBURY RD DAVIS, CA 95617 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.7665** DIAMONDBACK ENTERPRISE INC, OSTROM 4500 E FREMONT STREET 6849 COX ROAD LINDEN, CA 95236 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.7666** DIANE FEARN GREEN CPA-GREEN, DIANE 25613 SHAFTER WAY CARMEL, CA 93923 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.7667** DIAS, CHANAKA 206 PINOT COURT SAN JOSE, CA 95119 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.7668** DIAS, KAREN 108 WINFIELD WAY APTOS, CA 95003 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.7669** DIAZ HERNANDEZ, GLORIA 1315 REGINA AVE. SAN PABLO, CA 94806 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | |
| **3.7670** DIAZ, ANA<br>1230 E ALISAL STREET<br>SALINAS, CA 93905 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7671** DIAZ, ANA<br>919 CASTRO LN APT C<br>BAKERSFIELD, CA 93304 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7672** DIAZ, ANTHONY<br>17800 COUNTRYSIDE CT<br>PRUNEDALE, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7673** DIAZ, ARMANDO<br>2830 G STREET SUITE B<br>MERCED, CA 95340 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7674** DIAZ, BETHANY<br>355 RAYMOND AVE<br>SANTA MARIA, CA 93455 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7675** DIAZ, ERNESTO<br>1394 PAJARO AVE, APT# 16<br>MANTECA, CA 95336 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7676** DIAZ, JESUS<br>321 LESLIE AVENUE<br>STOCKTON, CA 95207 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7677** DIAZ, JORGE<br>2073 SANTA RITA STREET<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7678** DIAZ, JOSEPHINA<br>709 CARSON ST<br>COLUSA, CA 95932 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7679** DIAZ, MARGARITO<br>263 E MILGEO AVE<br>RIPON, CA 95366 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7680** DIAZ, ROBERT AND MARIA<br>1132 GINA WAY<br>OAKDALE, CA 95361 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7681** DIAZ, THOMAS<br>5968 JOSHUA TRAIL<br>CAMARILLO, CA 93012 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.7682 DIAZ, UBALDO<br>262 EBBETTS PASS RD<br>VALLEJO, CA 94589 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7683 DIAZ, VINCENT<br>1701 MADRID CIRCLE<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7684 DIBUDUO & DEFENDIS-SMITH, CHRISTINE<br>10897 N. BURGAN AVE<br>CLOVIS, CA 93619 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7685 DICKERMAN, CALVIN<br>4401 DRIFTWOOD CT<br>DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7686 DICKERSON, GARY<br>4124 HAZEL ST<br>OLIVEHURST, CA 95961 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7687 DICKERSON, KASSANDRA<br>7000 KASHA LANE<br>GARDEN VALLEY, CA 95633 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7688 DICKEY, JAMES<br>107 LITTLEFIELD ROAD<br>MONTEREY, CA 93940 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7689 DICKIE, DARRYL<br>2790 CLAY ROAD<br>MCKINLEYVILLE, CA 95519 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7690 DICKINSON, AMY<br>240 BEEGUM WAY<br>SAN JOSE, CA 95123 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7691 DICKINSON, PETER<br>28559 ALTA VISTA<br>WINTERS, CA 95694 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7692 DICKSON, CATHERINE<br>110 TRAVALINI COURT<br>EL SOBRANTE, CA 94803 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.7693 DICKSON, SHAWNEE<br>6278 BURNEY LN<br>ANDERSON, CA 96007 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7694 DIEC, CUONG<br>1433 SILLMAN STREET<br>SAN FRANCISCO, CA 94134 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7695 DIEMER, DAN<br>2924 PIGEON POINT ROAD<br>APT/SUITE<br>EUREKA, CA 95503 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7696 DIEMER, DENNIS<br>1575 RANCHO VIEW DR<br>LAFAYETTE, CA 94549 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7697 DIER, MARK<br>2260 BACON ST<br>CONCORD, CA 94520 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7698 DIFFENDERFER, JOANN<br>7082 KARMA LANE<br>ANDERSON, CA 96007 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7699 DIFFERDING, KATHLEEN<br>12776 DU PONT RD<br>SEBASTOPOL, CA 95472 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7700 DIFRONZO, JOE<br>891 PRICE ST.<br>PISMO BEACH, CA 93449 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7701 DIFRONZO, JOE<br>891 PRICE ST.<br>PISMO BEACH, CA 93449 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7702 DIGITAL MORTAR-GROSS, JESSE<br>110 SANTA CRUZ AVE.<br>SAN ANSELMO, CA 94960 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7703 DIGRAZIA, DEBRA<br>2240 SPRING VALLEY RD<br>CLEARLAKE OAKS, CA 95423 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.7704** DIHN, DAWN<br>659 N 3RD ST APT 2<br>SAN JOSE, CA 95112 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7705** DILA FURNITURE INC., DIEP PHAN<br>1150 W. 11TH STREET<br>TRACY, CA 95376 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7706** DILL, DAVID<br>630 PARK ROAD<br>REDWOOD CITY, CA 94062 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7707** DILLARD, JACQUELINE<br>27514 CEDAR COURT<br>PIONEER, CA 95666 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7708** DILLARD, THERESA<br>1112 GLENN AVE<br>SAN JOSE, CA 95125 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7709** DILLER, ROBERT<br>800 LAGUNITA DRIVE<br>SOQUEL, CA 95073 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7710** DILLON, JAMES & PATRICIA<br>11200 SCARLET OAK DRIVE<br>OAKDALE, CA 95361 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7711** DILLON, JOHN<br>301 MISSION ST<br>47 C<br>SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7712** DIMAIO, CHARLES<br>PO BOX 382<br>MONTGOMERY CREEK, CA 96065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7713** DIMALANTA, MARC<br>624<br>LOMITA<br>MILLBRAE, CA 94030 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7714** DIMAS ARRIAGA, CESAR<br>25 VILLA ST.<br>SALINAS, CA 93901 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| 3.7715   DIMICH, STACEY<br>6450 VIA DEL ORO<br>SAN JOSE, CA 95119 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.7716   DIMMICK, RAY * ANGELA<br>P.O BOX 803<br>3940 STATE HIGHWAY 20<br>BROWNS VALLEY, CA 95992 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.7717   DINKINS, BEVERLY<br>1470 DRAKE WAY<br>SAN PABLO, CA 94806 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.7718   DINOS MARKET-NICOLAIDES, DEAN<br>10336 LOCH LOMOND RD<br>122<br>MIDDLETOWN, CA 95461 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.7719   DINSDALE, RACHELLE<br>548 SHADY GLEN AVE<br>VACAVILLE, CA 95688 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.7720   DINSMORE, CAROL<br>9325 CHAPARRAL DR<br>REDDING, CA 96001 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.7721   DINUBA PRESBYTERIAN CHURCH - AVILA, KATIE<br>1250 E NEBRASKA AVE<br>DINUBA, CA 93618 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.7722   DINUZZO DBA MIKE'S PIZZERIA, PETER DINUZZO<br>3228 N. WEST AVE.<br>FRESNO, CA 93705 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.7723   DINWIDDLE, JACKSON<br>50025 HAMPSHIRE ROAD<br>SODA SPRINGS, CA 95728 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.7724   DIONNE, JENNIFER<br>2721 HIDDEN VALLEY DR<br>SANTA ROSA, CA 95404 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.7725   DIOSI, DAVID<br>6712 MELLON COURT<br>BAKERSFIELD, CA 93308 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.7726** DIPENTIMA, KYLE<br>290 TAMARISK DRIVE<br>WALNUT CREEK, CA 94598 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7727** DIRK FULTON INVESTMENTS,<br>DIRK FULTON<br>2158 COLUMBUS PARKWAY<br>BENICIA, CA 94510 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7728** DIRKSEN, JAMES/JOAN<br>25608 CREEKVIEW CIRCLE<br>SALINAS, CA 93908 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7729** DIRTY GIRLS DONUTS-<br>WONDOLLECK, MARISSA<br>PO BOX 312<br>COBB, CA 95426 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7730** DISCOVERY BAY YACHT<br>HARBOR<br>5901 MARINA RD # 1<br>DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7731** DISHMAN, JOYCE<br>3413 ASLIN STREET<br>BAKERSFIELD, CA 93312 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7732** DITTES, MARILYN<br>P.O. BOX 1306<br>MILLBRAE, CA 94030 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7733** DITTMAN, JOHN<br>PO BOX 1365<br>CLEARLAKE, CA 95422 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7734** DITTNER, CHRIS<br>PO BOX 40<br>RED BLUFF, CA 96080 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7735** DITTY, MICHAEL<br>898 NEVADA AVE<br>SAN JOSE, CA 95125 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7736** DIVERS, ANTHONY<br>2247 SHASTA DR.<br>MARTINEZ, CA 94553 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.7737 DIVINE, DAN<br>22 SHEPHERDS KNLS<br>PEBBLE BEACH, CA 93953 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7738 DIWA, FELIX<br>2241 PITTSBURG<br>PITTSBERG, CA 94565 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7739 DIXON, AMANDA<br>306 HERMAN CIR<br>AUBURN, CA 95603 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7740 DIXON, BRUCE<br>19604 MELLA DRIVE<br>VOLCANO, CA 95689 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7741 DIXON, CITY OF<br>600 EAST A STREET<br>ATTN DEBORAH BARR<br>DIXON, CA 95620 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7742 DIXON, JON<br>116 CARDINAL LN<br>DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7743 DIXON, KAREN<br>8177 GREEN ACRES LN<br>REDDING, CA 96002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7744 DIXON, KATHLEEN<br>6647 E HARNEY LN<br>LODI, CA 95240 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7745 DIXON, LARRY<br>40856 WILD IRIS LANE<br>SHAVER LAKE, CA 93664 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7746 DIXON, MELVIN<br>5049 SHIRLEY WAY<br>LIVERMORE, CA 94550 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7747 DIXON, RYAN<br>2103 SOUTH CHESTER AVE<br>8<br>BAKERSFIELD, CA 93304 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.7748   DIZO CLEANERS-VU, THUAN<br>2114 SENTER RD<br>13<br>SAN JOSE, CA 95112 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7749   DMES, INC., BRENDA NEVES<br>2427 STATION DRIVE<br>STOCKTON, CA 95215 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7750   DMG MORI-JOSE, DANIEL<br>3805 FARADAY AVE<br>DAVIS, CA 95618 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7751   DMG MORI-MATSUURA, NORI<br>3805 FARADAY AVE.<br>DAVIS, CA 65618 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7752   DOAN, DAVID<br>10080 BON VISTA CT.<br>SAN JOSE, CA 95127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7753   DOAN, TUAN<br>112 WISCONSIN AVENUE<br>WOODLAND, CA 95695 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7754   DOANE, RON & PAIGE<br>19645 DRAPER ROAD<br>COTTONWOOD, CA 96022 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7755   DOBBAS SPRING WATER-<br>DOBBAS, PAMELA<br>8260 HUBBARD RD<br>AUBURN, CA 95602 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7756   DOBBINS, KATE<br>3508 KEMPTON WAY<br>OAKLAND, CA 94611 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7757   DOBLE, DANIEL<br>4727 CUMMINGS RD<br>EUREKA, CA 95503 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7758   DOBLER, TIMOTHY<br>1401<br>KNOB HILL RD<br>UKIAH, CA 95482 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.7759 DOBSON, CARMELLA<br>8003 NARROWS LN<br>REDDING, CA 96001 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7760 DOBSON, CARMELLA<br>8003 NARROWS LN<br>REDDING, CA 96001 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7761 DOCTO, ARTHUR<br>4630 CARMEN WAY<br>UNION CITY, CA 94587 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7762 DODD, DARIUS<br>1404 PLYMOUTH LANE<br>ANTIOCH, CA 94509 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7763 DODD, SHARON<br>HWY 41 & RD 204 - TESORO<br>VIEJO DEVELOPMENT<br>7020 N. VAN NESS BLVD.<br>FRESNO, CA 93711 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7764 DODGE, BEVERLY<br>795 OXEN ST<br>PASO ROBLES, CA 93446 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7765 DODGE, JENEEN<br>1549 BRUCE ST. APT. B<br>ANDERSON, CA 96007 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7766 DODGE, MARY<br>PO BOX 472<br>COULTERVILLE, CA 95311 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7767 DODSON, NICHOLE<br>203 GLENWOOD RD.,<br>P.O. BOX 1396<br>GRASS VALLEY, CA 95945 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7768 DODSON, RICARDO V. PG&E<br>1825 GALINDO STREET #106<br>CONCORD, CA 94520 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7769 DODSON, SHEILA<br>701 CAPITOL STREET<br>VALLEJO, CA 94590 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.7770** DOELGER SENIOR CENTER CITY OF DALY CITY-CURRAN, JOSEPH 111 LAKE MERCED BLVD RM 9 DALY CITY, CA 94015 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7771** DOERING, GEORGE 4583 HIGHWAY 99 OROVILLE, CA 95965 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7772** DOG SCOUTS OF AMERICA-SPRAGUE, WENDY 2795 CANTOR DRIVE MORGAN HILL, CA 95037 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7773** DOGAN, EBRU 1410 STEINER STREET # 202 SAN FRANCISCO, CA 94115 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7774** DOHERTY, JENNIFER 13200 COLONY AVE SAN MARTIN, CA 95046 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7775** DOHERTY, STEVE 220 HAIGHT ST MENLO PARK, CA 94025 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7776** DOHLEN, HOWARD 2265 YORKSHIRE DR CAMBRIA, CA 93428 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7777** DOHRMANN, KAREN 1352 SCIORTINO CCT BRENTWOOD, CA 94513 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7778** DOIG, DUANE 17409 ISLAND DR MADERA, CA 93636 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7779** DOLAN, JAMES 764 ALEXANDER VALLEY RD HEALDSBURG, CA 95448 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7780** DOLAN, ORRIN 680 MONADELLA STREET ARROYO GRANDE, CA 93420 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.7781** DOLAN, ROBERT 1001 STATE HWY 49 PLACERVILLE, CA 95667 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7782** D'OLIVEIRA, REINALDO GUADALUPE 3NE 5TH CARMEL, CA 93923 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7783** DOLLAR PLUS MART, MUAAD ALGAAD 612 COTTONWOOD DRIVE SUITE A BAKERSFIELD, CA 93307 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7784** DOMBROWSKI, BOB 1440 GREAT HERON DR SANTA ROSA, CA 95409 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7785** DOMBY, JAQUELINE 2709 DEBBIE CT SAN CARLOS, CA 94070 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7786** DOMINGO, FREDDIE 22 EDGEMONT DRIVE DALY CITY, CA 94015 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7787** DOMINGOS, GARY 106 GLEASON WAY SANTA CRUZ, CA 95060 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7788** DOMINGUEZ, LAWRENCE 129 LOMITAS AVENUE SOUTH SAN FRANCISCO, CA 94080-4141 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7789** DOMINGUEZ, MARIA 680 NORTH, BY OLYMPIC BLVD. 1235 AMBERSTONE LANE, SAN RAMON, CA., 94582 WALNUT CREEK, CA | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7790** DOMINGUEZ, RAFAEL F AND MARIA G 823 6TH ST LIVINGSTON, CA 95334 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7791** DOMINQUEZ, YASMIN 3901 PROSSER STREET SACRAMENTO, CA 95691 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.7792 | DOMO JAPANESE SUSHI GRILL & BAR, INC.-HA, DUYEN 300 LINCOLN CENTER STOCKTON, CA 95207 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7793 | DON AND GERRY BEERS (IO) 42 LOWER CRESCENT AVE. SAUSALITO, CA 94965 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7794 | DON PICKETT & ASSOCIATES, INC., MARC HUTCHINSON 7395 N PALM BLUFFS AVE, SUITE 101, FRESNO, CA 93711 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7795 | DON RIGGIO SCHOOL/LINCOLN UNIFIED SCHOOL DIST-LIPNICK, CAROLYN 2010 W. SWAIN ROAD STOCKTON, CA 95207 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7796 | DONAHUE, ETHELYN 1350 S MAIN ST UNIT 27 LAKEPORT, CA 95453 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7797 | DONAHUE, MARK 5114 YOSEMITE OAKS RD. MARIPOSA, CA 95338 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7798 | DONAHUE, MARK 5114 YOSEMITE OAKS RD. MARIPOSA, CA 95338 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7799 | DONAHUE, ROBERT P.O. BOX 1066 529 SHEEP RANCH ROAD MURPHYS, CA 95247 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7800 | DONAHUE, THOMAS 1989 CHOCTAW DR/P O BOX 4111 DORRINGTON/ARNOLD, CA 95223 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7801 | DONALD, DEBBIE 4420 FIRST ST PLEASANTON, CA 94566 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.7802** DONALD, VICTORIA<br>P.O. BOX 1789<br>PEBBLE BEACH, CA 93953 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7803** DONALDSON, JOAN<br>297 MARKS DR<br>HOLLISTER, CA 95023 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7804** DONALDSON, SARI<br>P.O. BOX 73<br>171 MARKET ST.<br>STONYFORD, CA 95979 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7805** DONG, WILLIAM<br>3028 MAUNA LOA COURT<br>SAN JOSE, CA 95132 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7806** DONLEY, ROBERT & PATRICIA<br>19750 BUTTS CANYON RD.<br>MIDDLETOWN, CA 95461 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7807** DONNELLY, ERIC<br>979 PACIFIC ST<br>MORRO BAY, CA 93442 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7808** DONNER SKI RANCH DONNER SUMMIT RESORTS-TUTTLE, MARSHALL<br>P.O. BOX 18<br>TAHOE VISTA, CA 96148 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7809** DONNY C. WONG<br>22737 CANYON COURT<br>CASTRO VALLEY, CA 94552 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7810** DONOVAN, ROBERT<br>829 18TH ST<br>APT D<br>ARCATA, CA 95521 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7811** DONSKY, AARON<br>1300 CREEKSIDE DRIVE<br>APT 301<br>WALNUT CREEK, CA 94596 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7812** DOOLING, LANE<br>384 MILLER CREEK ROAD<br>SAN RAFAEL, CA 94903 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.7813** DOOLITTLE, LEXI<br>BOX 23<br>2<br>BURNT RANCH, CA 95527 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.7814** DOOLY, ROBERTA<br>PO BOX 588<br>BIG BAR, CA 96010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.7815** DOR, MOSTAFA<br>1049 SILVERHILL DRIVE<br>LAFAYETTE, CA 94549 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.7816** DORAN, DOTY<br>11901 KANAKA VALLEY RD<br>SUTTER CREEK, CA 95685 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.7817** DORAN, MICHAEL<br>226 DEL MONTE AVE<br>SOUTH SAN FRANCISCO, CA 94080 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.7818** DOREN ROBBINS, FARMERS INSURANCE SUBROGEE FOR<br>P.O. BOX 268992<br>OKLAHOMA CITY, CA 73126-8992 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.7819** DORON CONSULTING-DORON, DANA<br>290 SAN CARLOS ST<br>APT 4<br>SAN FRANCISCO, CA 94110 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.7820** DORRINGTON REALTY, LINDA PAYTON<br>PO BOX 4432<br>DORRINGTON, CA 95223 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.7821** DORSA, JUDITH<br>5557 STREAM WAY<br>SOMERSET, CA 95684 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.7822** DORSEY, KRISTY<br>2208 LAKE STREET, APT A<br>BAKERSFIELD, CA 93306 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.7823** DORTO, CHRIS<br>1365 SAN MIGUEL<br>WATSONVILLE, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.7824** DOS PALOS ORO LOMA JT UNIFIED<br>2041 ALMOND STREET<br>DOS PALOS, CA 93620 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7825** DOSS, DENISE<br>9171 UPPER LAKE LUCERNE RD<br>UPPER LAKE, CA 95485 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7826** DOSS, DONNA<br>PO BOX 7091<br>108 FIRST STREET<br>SPRECKELS, CA 93962 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7827** DOSSEN, EDWARD & PAULA<br>30105 CHUALAR CANYON ROAD<br>CHUALAR, CA 93925-9522 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7828** DOTY, KEN<br>40021 BEAL FIRE RD<br> AUBERRY, CA 93602 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7829** DOUBLE APPLES HOOKAH LOUNGE-ZABIH, TAMIM<br>3072 DRIFTWOOD DR<br>SAN JOSE, CA 95128 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7830** DOUBLE E FARMS INC-EFIRD, RUSSELL<br>14580 S CEDAR<br>FRESNO, CA 93725 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7831** DOUBLE LUCK GROUP INC-DING, WENXIN<br>1851 EL CAMINO REAL<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7832** DOUBLE LUCKY GROUP INC-DING, WENXIN<br>1851 EL CAMINO REAL<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7833** DOUBLE LUCKY GROUP INC-DING, WENXIN<br>1851 EL CAMINO REAL<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　**List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.7834　DOUBLE M DAIRY LLC- MENDOZA, JARROD 25680 SF DRAKE BLVD POINT REYES STATION, CA 94956 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7835　DOUGHERTY, GREG 1415 BERNIE LANE ALAMO, CA 94507 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7836　DOUGHERTY, MELISSA PO BOX 1564 WILLOW CREEK, CA 95573 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7837　DOUGHERTY, PATRICIA 126 ALTURA VISTA LOS GATOS, CA 95032 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7838　DOUGLAS KNIGHT & ASSOCIATES OBO QBE- RAVIZZA, HERMAN P.O BOX 10517 BRADENTON, CA 34282 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7839　DOUGLAS KNIGHT-HAYNES, NANCY PO BOX 10517 BRADENTON, CA 34282 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7840　DOUGLAS, CLOUDELL 103 SAN RAMON CT., SAN SAN PABLO, CA 94806 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7841　DOUGLAS, GEOFFREY 3854 BALDWIN DRIVE PLACERVILLE, CA 95667 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7842　DOUGLAS, PRUDENCE 2648 SUISUN AVE. SAN JOSE, CA 95121 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7843　DOUNIAS, FRANK 312 VIEWMOUNT BENICIA, CA 94510 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7844　DOW, MONIQUE 220 BAYHILL ROAD ROYAL OAKS, CA 95076 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | |
|---|---|---|---|---|---|
| 3.7845 DOWDY MANOR APARTMENTS, GARY KIMBALL 4005 SUGAR MAPLE DRIVE DANVILLE, CA 94506 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7846 DOWELL, MARJORIE 7158 REDWOOD RETREAT RD GILROY, CA 95020 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7847 DOWLING, LORRAINE P.O. BOX 4354 3413 SHOSHONE DR. CAMP CONNELL, CA 95223 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7848 DOWLING, PETER 5821 W WHITLOCK RD MARIPOSA, CA 95338 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7849 DOWNEY, DANIEL 2467 PARQUET CT SAN JOSE, CA 95124 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7850 DOWNHOLE STABILIZATION INC PO BOX 2467 3905 THOMAS WAY BAKERSFIELD, CA 93303 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7851 DOWNIE, SHERATAN 14 DEL RIO COURT SAINT HELENA, CA 94574 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7852 DOWNING, ASHLEY GARRAPATOS RD OFF OF COLORADO CANYON CARMEL, CA 93923 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7853 DOWNS, RAMONA 2285 EDGEWATER ROAD SACRAMENTO, CA 95815 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7854 DOYLE, AARON 209 VILLAGE PLACE MARTINEZ, CA 95936 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7855 DOYLE, AMANDA 19915 REEDS CREEK RD RED BLUFF, CA 96080 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation & Disputes

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.7856** DOYLE, CHRISTINE<br>1241 CRESCENT TERRACE<br>SUNNYVALE, CA 94087 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7857** DOZELENCIC, JOANNE<br>999 BAY ST<br>EUREKA, CA 95501 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7858** DP EXPRESS, PALVIDER NAGRA<br>PO BOX 1049<br>SELMA, CA 93662 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7859** DR. JOHN CRAIG STEVENS<br>DDS - STEVENS, JOHN<br>20 BRYSON DRIVE<br>SUTTER CREEK, CA 95685 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7860** DR. WARDANY D.D.S-WARDANY, TAMIR<br>6332 GEARY BLVD.<br>SAN FRANCISCO, CA 94121 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7861** DR.-HOSSAIN, HEMAYET<br>919 CHERRY BLOSSOM LN<br>TRACY, CA 95377 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7862** DR.-LOWEN, ROBERT<br>305 SOUTH DRIVE<br>1<br>MOUNTAIN VIEW, CA 94040 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7863** DRABO, DAVID<br>10640 HIDDEN MESA PLACE<br>MONTEREY, CA 93940 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7864** DRABO, DAVID<br>10640 HIDDEN MESA PLACE<br>MONTEREY, CA 93940 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7865** DRAKE, EDWARD<br>19458 WOODHILL DRIVE<br>PO BOX 254<br>MONTGOMERY CREEK, CA 96065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7866** DRAKE, JUANITA<br>3300 MLK JR WAY<br>APT D<br>OAKLAND, CA 94609 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.7867** DRAKE, STEVE 3960 BALLANTREE LANE AROMAS, CA 95004 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7868** DRAKE, TERESA 3510 CATALINA WAY DISCOVERY BAY, CA 94505 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7869** DRAPER, HANNELORE 826 FIFE WAY SUNNYVALE, CA 94087 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7870** DRAWN, ROBERT 7708 NEY AVE B OAKLAND, CA 94605 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7871** DRAWVER, BRENT 11270 LOMA RICA RD MARYSVILLE, CA 95901 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7872** DREAM HOME REAL ESTATE- LEON, LUIS 1010 S BROADWAY SUITE C SANTA MARIA, CA 93454 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7873** DREAM TEAM, MARK GUZMAN/ DONALD ANDREWS 101 A BROAD STREET SAN FRANCISCO, CA 94112 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7874** DREBLOW, GLENN 2315 AVNIDA DE GUADALUPE SANTA CLARA, CA 95054 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7875** DRECKMAN, NANCY 308 HARBOR VIEW AVENUE PISMO BEACH, CA 93449 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7876** DREISBACH ENTERPRISES PO BOX 7509 OAKLAND, CA 94601 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7877** DREISBACH ENTERPRISES- CHAPLAN, RUSSELL PO BOX 7509 OAKLAND, CA 94601 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.7878 DRELICH, MARTA<br>800 SECOND ST W<br>SONOMA, CA 95476 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7879 DRENKER, STEVE<br>265 AVALON DR.<br>LOS ALTOS, CA 94022 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7880 DRENNON, CARL<br>1216 CHELSEA CT.<br>ANTIOCH, CA 94509 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7881 DRIFTWOOD-DWYER, WILLIAM<br>PO BOX 603<br>PACIFIC GROVE, CA 93050 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7882 DRISCOLL, STEPHEN/ATTY REP<br>1630 NORTH MAIN STREET # 346<br>WALNUT CREEK, CA 94596 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7883 DRISCOLLS INC, PANIAGUA. MIGUEL<br>1430 SOUTH E STREET<br>SANTA MARIA, CA 93458 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7884 DRIVER'S MARKET-GEFFNER, PAUL<br>200 CALEDONIA STREET<br>SAUSALITO, CA 94965 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7885 DRMS TRACY INC-ABUGHABEN, MUSTAFA<br>140 MAYHEW WAY #801<br>PLEASANT HILL, CA 94523 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7886 DROLAPAS, TIM<br>3227 OAK KNOLL DR<br>REDWOOD CITY, CA 94062 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7887 DRONE, KEITH<br>P.O.BOX 1192<br>FORESTHILL, CA 95631 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7888 DRU, ENTERPRISE<br>PO BOX 843369<br>KANSAS CITY, CA 64184 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| 3.7889 DRUG PHARMACY INC., FAMILY 1805 OLD SONOMA RD ATTN. ROXANN GRACIA NAPA, CA 94559 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7890 DRUMMOND, KAREN 255 E. BOLIVAR STREET 81 SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7891 DRUMMOND, LYNDA PO BOX 323 DOBBINS, CA 95935 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7892 DRVERY, AMY 1017 EL CAMINO REAL N PRUNDALE, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7893 DSA, RICHARD 12151 SARAGLEN DR SARATOGA, CA 95070 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7894 DU PLESSIS, HENDRIK 1155 N JASMINE AVENUE CLOVIS, CA 93611 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7895 DU, KE 132 MORRISON CANYON RD FREMONT, CA 94536 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7896 DU, YUE 6 COMMODORE DR EMERYVILLE, CA 94608 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7897 DUANE AND KAREN SOARES- SOARES, DUANE AND KAREN 3637 S VALENTINE AVE FRESNO, CA 93706 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7898 DUARTE, ROMAN 6577 N HASLAM AVE FRESNO, CA 93711 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7899 DUBLIN UNIFIED SCHOOL DISTRICT LOZANO SMITH (WALNUT CREEK) 2001 NORTH MAIN STREET WALNUT CREEK, CA 94596 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.7900** DUBOIS, DOUGLAS<br>189 SAINT BERNARD ST<br>SANTA CRUZ, CA 95060 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7901** DUCA, ROBERT<br>2670 EDGEWOOD COURT<br>PASO ROBLES, CA 93446 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7902** DUCK ISLAND RV PARK-WEBER, JIM<br>16814 HWY 160<br>UNIT A<br>RIO VISTA, CA 94571 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7903** DUCKWORTH, DORIS<br>19877 SHAKE RIDGE RD<br>VOLCANO, CA 95689 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7904** DUDDING, WILLIAM<br>1162 JOSSELYN CANYON RD<br>MONTEREY, CA 93940 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7905** DUDLEY, PAUL<br>2428 CHARDONNAY PLACE<br>HANFORD, CA 93230 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7906** DUDLEY, RENELL<br>171 CADLONI LANE<br>F<br>VALLEJO, CA 94591 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7907** DUDLEYS RESTAURANT, NHAM, SOON<br>258 MAIN STREET<br>SALNAS, CA 93901 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7908** DUDUM, CONNIE<br>21770 LINDBERGH DR<br>LOS GATOS, CA 95033 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7909** DUERKSEN, SHARON<br>1773 SO. CHURCH AVE.<br>REEDLEY, CA 93654 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7910** DUERNER, RHONDA<br>4714 BAYVIEW CT<br>BAKERSFIELD, CA 93312 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.7911** DUFAUX, SKY<br>7099 PINEHAVEN RD<br>OAKLAND, CA 94611 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7912** DUFFEY, CAROL<br>17951 MT CHARLIE RD<br>LOS GATOS, CA 95030 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7913** DUGAN, CHERYL<br>1251 COBBLESTONE DRIVE<br>CAMPBELL, CA 95008 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7914** DUGGAR, MARY<br>PO BOX 852<br>ARNOLD, CA 95223 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7915** DUHON, JOAN<br>528 WARFORD AVE<br>VALLEJO, CA 94591 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7916** DUIVENVOORDEN FARMS-<br>DUIVENVOORDEN, MARCUS<br>19490 DRAPER RD.<br>COTTONWOOD, CA 96022 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7917** DUKE, GAIL<br>66 LYNNE LANE<br>SALINAS, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7918** DUKES, DEBORAH<br>2130 SOUTH ST<br>ANDERSON, CA 96007 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7919** DUKES, SHANETTA<br>3920 FOOTHILL BLVD<br>OAKLAND, CA 94605 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7920** DULLER, MARK<br>532 UNIVERSITY AVENUE<br>LOS ALTOS, CA 94022 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7921** DUMLAO, MARIO<br>461 ORSI RD<br>OAKDALE, CA 95361 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　　List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.7922** DUNBAR, CORY<br>18285 SHELTER HAVEN CT<br>COTTONWOOD, CA 96022 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7923** DUNBAR, DDS, RICHARD<br>1904 SOLANO ST.<br>CORNING, CA 96021 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7924** DUNDON, SHEILA<br>1201 NINTH ST.<br>MONTEREY, CA 93940 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7925** DUNHAM, GALEN<br>6 BIRCH AVE<br>MADERA, CA 94925 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7926** DUNKIN, KELSEY<br>9820 BODEGA HWY<br>SEBASTOPOL, CA 95472 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7927** DUNLAP, KENNETH<br>1424 PINON AVE.<br>ANDERSON, CA 96007 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7928** DUNLEAVY PLAZA-MADARIS, DEBORAH<br>1358 VALENCIA STREET<br>SAN FRANCISCO, CA 94110 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7929** DUNMIRE, CAROL<br>P. O. BOX 54189<br>SAN JOSE, CA 95154 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7930** DUNN, CC<br>56095 WILD PLUM LANE<br>NORTH FORK, CA 93643 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7931** DUNN, EMMA<br>FRESNO, CA 93702 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7932** DUNN, GARY<br>4178 GLENWOOD DRIVE<br>SCOTTS VALLEY, CA 95066 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation & Disputes**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.7933 DUNN, KATHLEEN<br>189 BARRETTA<br>SONORA, CA 95370 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.7934 DUNN, MARTHA<br>113 MENTEL AVE<br>SANTA CRUZ, CA 95062-2216 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.7935 DUNN, MICHAEL<br>3532 CAMINO HILLS DR<br>CAMINO, CA 95709 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.7936 DUNNAGAN, LISA<br>10313 HILLGATE AVE<br>BAKERSFIELD, CA 93311 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.7937 DUNNE, JAMES<br>1512 PEREZ DRIVE<br>PACIFICA, CA 94044 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.7938 DUNNING, JODY<br>4438 MOCCASIN COURT #B<br>COPPEROPOLIS, CA 95228 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.7939 DUNTON, DONNA<br>22425 SUMMIT RD<br>LOS GATOS, CA 95033 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.7940 DUQUETTE, ALAN<br>6081 EVELYN AVE<br>ROHNERT PARK, CA 94928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.7941 DURAN, JEANNE<br>2510 STRATFORD CIR<br>EL DORADO HILLS, CA 95762 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.7942 DURAN, KAREN<br>1174 WILLOW STREET<br>ATWATER, CA 95301 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.7943 DURAN, MISTY<br>5760 RIDGEWOOD RD<br>WILLITS, CA 95490 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.7944 DURATE, HILDA<br>3748 GARNET RD<br>POLLOCK PINES, CA 95726 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.7945** DURHAM, CHRISTOPHER<br>2935 CHURCH ST. #22<br>GEORGETOWN, CA 95634 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.7946** DURHAM, JAMES & GRACE<br>501 S EMERAL AVENUE<br>MODESTO, CA 95351 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.7947** DURKEE, JANAS & EDWARD<br>110 BERKELEY WAY<br>SANTA CRUZ, CA 95062 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.7948** DURR, PATRICIA<br>230 N COLLEGE DR APT A3<br>SANTA MARIA, CA 93454 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.7949** DURYEA, CAROL<br>420 ANITA AVE<br>LOS ALTOS, CA 94024 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.7950** DUSART, DEBORAH<br>71 PRIMROSE AVE.<br>AUBURN, CA 95603 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.7951** DUST BOWL-WORTH, RYAN<br>37074 S BUFFALO<br>COALINGA, CA 93210 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.7952** DUSTON, PAMELA<br>P.O. BOX 1333<br>PINECREST, CA 95364 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.7953** DUTCH BROS COFFEE-CHASE, BRENT<br>6508 N BLACKSTONE AVE<br>FRESNO, CA 93710 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.7954** DUTCH FLAT TRADING POST-KHAMIS, ABDELNASSER<br>P. O. BOX 212<br>DUTCH FLAT, CA 95714 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.7955** DUTRA, ALVEN<br>118 FALCON CREST CIRCLE<br>NAPA, CA 94558 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation & Disputes

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.7956** DUTTON, ELLEN<br>221 S 8TH STREET<br>DIXON, CA 95620 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7957** DUVALL, MICHAEL<br>P.O. BOX 291<br>LUCERNE, CA 95458 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7958** DUVALL, STEVE<br>P.O. BOX 524<br>WEST POINT, CA 95255 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7959** DWAYNE WOODS; SANDRA WOODS<br>BRAYTON PURCELL, LLP<br>225 RUSH LANDING ROAD, P.O BOX 6169<br>NOVATO, CA 94949-6169 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7960** DWYER, PACQUIN<br>1900 LYNWOOD DRIVE<br>A<br>CONCORD, CA 94519 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7961** DWYER, ROBERT<br>4415 PLEASANT VALLEY ROAD<br>PLACERVILLE, CA 95667 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7962** DYER, DEBORAH<br>35945 HIGHLAND DR<br>W WISHON, CA 93669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7963** DYKEMA, CLARA<br>PO BOX 1315<br>LUCERNE, CA 95458 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7964** DYNADOT LLC-HAN, TODD<br>205 E 3RD AVE<br>314<br>SAN MATEO, CA 94401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7965** DYSON, CHARLES<br>PO BOX 5221<br>VALLEJO, CA 94591 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7966** DZURO, SHELLEY<br>16545 ZEPHYR  CREST RD.<br>COTTONWOOD, CA 96080 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.7967 E.J. GALLO WINERY 600 YOSEMITE BLVD 18000 RIVER ROAD, LIVINGSTON MODESTO, CA 95354 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7968 EAC FAMILY-ONEAL, CATHARINE 114 ALTO SOL CT SCOTTS VALLEY, CA 95066 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7969 EADES, VERA 10756 KREHE ROAD LIVE OAK, CA 95953 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7970 EAGLE CREST HOA. INC-CARY, STEPHEN 4501 SECRET HOUSE PLACE FORESTHILL, CA 95631 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7971 EAGLE RESTAURANT, CHEN, DALY 26 W. ALISAL STREET SALINAS, CA 93901 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7972 EAGLE, BRIAN 23541 SKYVIEW TER LOS GATOS, CA 95033 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7973 EALY, SANDRA 2690 N WEBER AVE, APT #115 FRESNO, CA 93605 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7974 EARLY, DONALD 50928 BEAR LANE OAKHURST, CA 93644 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7975 EASON, SOPHIE 4784 SCHOOL HOUSE RD CATHEYS VALLEY, CA 95306 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7976 EAST BAY COFFEE COMPANY-ANCIRA, LISA 2529 SAN PABLO AVE. PINOLE, CA 94564 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7977 EASTER, EILEEN 244 HAZEL LN NIPOMO, CA 93444 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.7978 EASTERLING, MAJORIE 3663 GREENVILLE RESERVATION ROAD GREENVILLE, CA 95947 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7979 EASTMAN, DARREN 21446 ONEDA COURT LOS GATOS, CA 95033 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7980 EASTMAN, DARREN 21446 ONEDA CT. LOS GATOS, CA 95033 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7981 EASTMAN, RODNEY 435 UPLAND RD REDWOOD CITY, CA 94062 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7982 EASTWOOD, ARLENE PO BOX WEIMAR, CA 95736 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7983 EBA EGINEERING-VAUGHN, MICHAEL PO BOX 14266 LEXINGTON, CA 40512 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7984 EBACH, JASMINE 3254 SANDPIPER WAY MARINA, CA 93933 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7985 EBERT, CHRISTINE 5305 BLUE LAKES RD SPC 10 UPPER LAKE, CA 95485 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7986 EBEY, FREDERICK & CHARLENE 420 HEATHER POINT LANE LA SELVA BEACH, CA 95076 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7987 EBRAHIMI, ARAM 6170 BULLARD DRIVE OAKLAND, CA 94611 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.7988 EBY, DAVID 20819 MEADOW OAK ROAD SARATOGA, CA 95070 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.7989** EBY, WESLEY<br>3386 SLY PARK ROAD<br>POLLOCK PINES, CA 95726 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7990** ECHAVARRIA, MARIA<br>P.O. BOX 405<br>CHUALAR, CA 93925 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7991** ECHEVERRIA, MARIA<br>1762 EVERGLADE AVENUE<br>SAN JOSE, CA 95122 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7992** ECKES, SUSAN<br>3395 PARKHILL RD<br>SANTA MARGARITA, CA 93453 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7993** ECKES, SUSAN<br>3395 PARKHILL RD<br>SANTA MARGARITA, CA 93453 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7994** ECKHARDT, BRIAN<br>886 COTTAGE ST<br>PLACERVILLE, CA 95667 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7995** ECKMANN, JIM<br>1731 16TH ST<br>STE D<br>BAKERSFIELD, CA 93301 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7996** ECLIPSE, MARIA OFELIA<br>P.O. BOX 1107<br>FREMONT, CA 94538 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7997** ECONOMY FORM CORP-<br>SNAVELY, LORI<br>3340 E CHURCH AVENUE<br>FRESNO, CA 93725 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7998** ED LIQUOR, PULIDO, PEDRO<br>2700 23RD AVE<br>OAKLAND, CA 94606 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.7999** ED, LEA<br>SAN JOSE, CA 95131 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.8000** EDELHOFER, FERDINAND<br>P.O.BOX 1025<br>PLACERVILLE, CA 95667 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8001** EDGEWATER PARK PLAZA LLC-<br>ROACH, DAYNA<br>300 FRANK OGAWA PLAZA<br>SUITE 340<br>7700 EDGEWATER DRIVE<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8002** EDIGER, CAROLE<br>18285 BYWOOD DR<br>COTTONWOOD, CA 96022 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8003** EDISON SCHOOL DISTRICT-<br>CARTER, MATT<br>PO BOX 368<br>EDISON, CA 93220 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8004** EDMONDS, ANDREA<br>5510 N MILBURN AVE, APT 234<br>FRESNO, CA 93722 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8005** EDMONDS, DENISE<br>1002 E 23RD ST #15<br>OAKLAND, CA 94606 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8006** EDMONDSON, WANDA<br>32245 CHECHESTER DR<br>UNION CITY, CA 94587 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8007** EDQUID, SHEMO<br>121 EMBARCADERO WEST<br>2110<br>OAKLAND, CA 94607 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8008** EDS RECYCLING, PESCI, ED<br>80 ARMPONT BLVD #201<br>FREEDOM, CA 95019 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8009** EDSON, DAVID<br>P.O. BOX 1299<br>161 LAWS AVENUE<br>UKIAH, CA 95482 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.8010** EDWARD B.CHATOIAN; GABRIEL CALDERON, EDWARD B CHATOIAN LAW OFFICES 2607 FRESNO STREET SUITE C 18500 IDAHO AVENUE LEMOORE, CA 93245 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8011** EDWARD RUBENSTEIN MD-RUBENSTEIN, EDWARD 5 WAVERLY PLACE HILLSBOROUGH, CA 94010 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8012** EDWARD WADSWORTH, SUZANNE WADSWORTH MARY ALEXANDER, BRENDAN WAY, CATALINA MUNOZ 44 MONTGOMERY STREET SUITE 1303 SAN FRANCISCO, CA 94104 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8013** EDWARD WADSWORTH, SUZANNE WADSWORTH BOBBY THOMPSON 702 AIRPORT BLVD SUITE 162 BURLINGAME, CA 94010 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8014** EDWARD, EVELINE V. PG&E 900 143RD AVENUE #290 SAN LEANDRO, CA 94578 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8015** EDWARDS, BEATRICE 3654 DORISA AVENUE OAKLAND, CA 94605 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8016** EDWARDS, DIEDRA 2398 N MAIN STREET SALINAS, CA 93906 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8017** EDWARDS, DOUG 679 SOUTH FREEWAY DRIVE NAPA, CA 94558 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8018** EDWARDS, JENNIFER 4130 MINERS TRAIL LOOMIS, CA 95650 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8019** EDWARDS, LETICIA 2150 FONTANA AVE, APT 12 STOCKTON, CA 95206 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.8020** EDWARDS, ROBERT AND DEANNA<br>25245 WARD PLACE<br>CARMEL, CA 93923 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8021** EDWARDS, ROD<br>681 W DOVEWOOD LANE<br>FRESNO, CA 93704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8022** EFESTIONE, JOSEPH<br>P.O. BOX 164<br>CLEARLAKE, CA 95422 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8023** EFFRON, RUTH<br>PO BOX 1258<br>CARMEL, CA 93921 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8024** EFFRON, RUTH<br>PO BOX 1258<br>CARMEL, CA 93921 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8025** EFTEKHARI, AFSHIN<br>1145 WILDCAT CANYON RD<br>STREET ADDRESS 2<br>PEBBLE BEACH, CA 93953 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8026** EGAN, MARNY<br>6902 BRYAN CT<br>ELK GROVE, CA 95757 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8027** EGGERT, KARLY<br>4219 MCGRAY STREET<br>BAKERSFIELD, CA 93308 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8028** EGGINK, STANLEY & CAROL<br>59491 LOMA LINDA DRIVE<br>NORTH FORK, CA 93643 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8029** EGGLESTON/ATTY REP, COASTER<br>35 MITCHELL BLVD STE. 6<br>SAN RAFAEL, CA 94903 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8030** EGHTESAD, NADER<br>1120 FINLEY RD<br>PLESANTON, CA 94588 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.8031**  EHLER, FRANCINE<br>7000 MORNING CANYON RD<br>PLACERVILLE, CA 95667 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8032**  EHNEBUSKE, SUELLEN<br>2730 GARBER STREET<br>BERKELEY, CA 94705 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8033**  EHRHARDT, STEWART / JOAN<br>2025 SAGEBRUSH ROAD<br>PASO ROBLES, CA 93446 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8034**  EHRICH, JOSEPH<br>4272 CLIFF DRIVE<br>STOCKTON, CA 95204 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8035**  EICHHORST, QUINN<br>1230 WHITNEY RANCH<br>PARKWAY<br>ROCKLIN, CA 95765 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8036**  EICHTEN, BARBARA<br>3584 KNOB CONE DRIVE<br>KELSEYVILLE, CA 94541 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8037**  EIREF, BENJAMIN<br>1153 SANTA CRUZ AVE<br>MENLO PARK, CA 94025 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8038**  EIRICH, SEAN<br>2904 FRESNO ST<br>SANTA CLARA, CA 95051 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8039**  EISEMAN, JEFF<br>1829 CALISTOGA DRIVE<br>SAN JOSE, CA 94124 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8040**  EISENGA FUHRMAN, DEZYRIE<br>11085 E LIVE OAK ROAD<br>LODI, CA 95240 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8041**  EKLUND, KRISTIN<br>19051 OVERLOOK ROAD<br>LOS GATOS, CA 95030 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.8042 EKSTRAND, KASIA 7149 THORNHILL DRIVE OAKLAND, CA 94611-1339 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.8043 EL CAMPANIL THEATRE-HACKENKAMP, JOHNNY 604 W 2ND ST ANTIOCH, CA 94509 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.8044 EL DORADO COUNTY OFFICE OF EDUCATION-LACHER, ATHENA 1718 AIRPORT CT PLACERVILLE, CA 95667 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.8045 EL MACERO COUNTRY CLUB 44571 CLUBHOUSE DRIVE EL MACERO, CA 95618 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.8046 EL TORO FOODS-MOLINA, MIGUEL PO BOX 755 ESPARTO, CA 95627 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.8047 ELAS, GILBERT 2680 LAUREL AVE MORRO BAY, CA 93428 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.8048 ELB, RICH 2304 LAGUNA VISTA DR NOVATO, CA 94945 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.8049 ELBARKANI, SAID 1005 E. 13TH ST. ANTIOCH, CA 94509 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.8050 ELBRING, WILLIAM 4552 SULLIVAN COURT SANTA ROSA, CA 95409 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.8051 ELDER, DAVID & KARLENE 44 MAPLE AVENUE ATHERTON, CA 94027 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.8052** ELECTRONICS PLUS, MARK & ELLEN AVNER<br>823 4TH STREET<br>CORNER OF LINCOLN & 4TH STREET<br>SAN RAFAEL, CA 94901 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8053** ELEEK INC.-CLARK, SATTIE<br>1482 INEZ WAY<br>REDWOOD VALLEY, CA 95470 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8054** ELFEKI, MOHAMED<br>9427 VENTRI DRIVE<br>COBB, CA 95426 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8055** ELGAZZAR, ANDREW<br>721 ACORN DRIVE<br>CLAYTON, CA 94517 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8056** ELIAS, ROBERT<br>P.O. BOX 1656<br>SUTTER CREEK, CA 95685 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8057** ELISARRARAS, CHUCK<br>7730 ARAGON RD<br>ATASCADERO, CA 93422 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8058** ELKHORN DAIRY<br>BRAVO & MARGULLES<br>1315 SEVENTH AVE.<br>0<br>SAN FRANCISCO, CA 94122 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8059** ELKINS, LAWRENCE<br>4603 LOCUST ROAD<br>PO BOX 1105<br>ANDERSON, CA 96007 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8060** ELLI, SHAHRAM<br>8720 WOODGROVE CIR<br>GRANITE BAY, CA 95746 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8061** ELLING, JEFF<br>1136 E. EDISON ST.<br>MANTECA, CA 95336 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8062** ELLINGSEN, EVENLYN<br>2201 CREEKSIDE<br>DANVILLE, CA 94506 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

**Litigation & Disputes**

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.8063 ELLIOT, SUSAN<br>138 DUFOUR ST<br>SANTA CRUZ, CA 95060 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8064 ELLIOTT, JEFF<br>6131 MITCHLER AVE.<br>STOCKTON, CA 95207 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8065 ELLIOTT, JOAN<br>20260 SPRING GARDEN ROAD<br>FORESTHILL, CA 95631 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8066 ELLIOTT, JOHN<br>18670 VISTA DE ALMADEN COURT<br>CASANOVA 4 NE OF SANTA LUCIA<br>CARMEL, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8067 ELLIOTT, KENNETH<br>38455 OLIVER WAY<br>FREMONT, CA 94536 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8068 ELLIOTT, LYNETTE<br>8400 EL MATADOR DR<br>GILROY, CA 95020 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8069 ELLIS V PG&E, DONALD RAY ELLIS<br>125 CORTE MARIA<br>PITTSBURG, CA 94565 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8070 ELLIS, ALAN<br>65 JAMI ST<br>LIVERMORE, CA 94550 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8071 ELLIS, CHAD<br>1014 OCEAN STREET<br>SANTA CRUZ, CA 95060 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8072 ELLIS, DONALD RAY<br>PRO SE<br>125 CORTE MARIA<br>PITTSBURG, CA 94565 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8073 ELLIS, GAIL<br>810 S GRANT ST<br>SAN MATEO, CA 94402 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.8074**　ELLIS, JANICE<br>543 ISABELLA DRIVE<br>VACAVILLE, CA 95687 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8075**　ELLIS, LISA<br>506 EDNA DRIVE<br>PLEASANT HILL, CA 94523 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8076**　ELLIS, ROBERT<br>10 MILLER PLACE # 2300<br>3480 NAPA RD., SONOMA, CA.<br>95476<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8077**　ELLIS, SHANE<br>14850 JOHNSON ROAD<br>BAKERSFIELD, CA 93314 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8078**　ELLIS, STEVE & NATALIE<br>5971 MERRYWOOD DRIVE<br>ROCKLIN, CA 95677 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8079**　ELLISON, COEUR-D-LENE<br>PO BOX 13<br>1400 TSARNAS ROAD<br>MYERS FLAT, CA 95554 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8080**　ELLISON, MICHAEL<br>1511 DALE AVE<br>ARROYO GRANDE, CA 93420 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8081**　ELLSWORTH, STEVE<br>605 VIEW RIDGE DRIVE<br>PACIFICA, CA 94044 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8082**　ELMAHGUB, SOHIB<br>ANTHONY PINEDA<br>4100 WEST ALAMEDA AVENUE,<br>3RD FLOOR<br>BURBANK, CA 91505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8083**　ELMORALY, AMAL<br>19 FAIRWAY DRIVE<br>DALY CITY, CA 94015 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8084**　ELVANDER, CHRIS<br>281 FERNWOOD DR<br>SAN BRUNO, CA 94066 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.8085** ELWARD, MARK<br>LAW OFFICE OF ROBERT BOSSO<br>133 MISSION ST.<br>SANTA CRUZ, CA 95060 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8086** EMAD, BRUCE<br>PO BOX 795<br>BAYSIDE, CA 95524 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8087** EMANUEL LAW FIRM-BARROS, ANGEL<br>702 MARSHALL ST, STE. 400<br>REDWOOD CITY, CA 94063 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8088** EMANUEL, CHARLES<br>25 UPLAND DRIVE<br>SSF, CA 94080 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8089** EMERSON, BETTY<br>20132 JILL LN<br>REDDING, CA 96003 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8090** EMERSON, DONNA<br>21290 VINEWOOD CT<br>FORESTHILL, CA 95631 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8091** EMERYBAY OPTICS-LAXAMANA, ANGELITO<br>6001 SHELLMOUND ST. #105<br>EMERYVILLE, CA 94608 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8092** EMERZIAN, TOM<br>2555 NORTH ARGYLE AVE.<br>FRESNO, CA 93727 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8093** EMF BROADCASTING-SHAW, TERI<br>5700 WEST OAKS BLVD<br>ROCKLIN, CA 95765 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8094** EMIGH, JOSHUA<br>7050 MOUNT AUKUM RD UNIT 101<br>SOMERSET, CA 95684 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8095** EMILIO'S BARBERSHOP-GARCIA, EMILIO<br>PO BOX 173<br>ESPARTO, CA 95627 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.8096**  EMLAY, RACHEL<br>2273 PINON RD<br>RESCUE, CA 95672-9649 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8097**  EMMA KINGSBURY DESIGN-FINN, DAVID<br>3885 CAVEDALE ROAD<br>GLEN ELLEN, CA 95442 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8098**  EMMETTS, JACK<br>2850 VOLLEY CIRCLE<br>MEADOW VISTA, CA 95722 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8099**  EMMONS, DONALD<br>3249 QUANDT ROAD<br>LAFAYETTE, CA 94549 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8100**  EMPORIO GROUP INC-SOGAS, DIMITRIOS<br>1290 HOWARD AVE, #323<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8101**  EMPTAGE, MELISSA<br>15695 CHARTER OAK BLVD<br>PRUNEDALE, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8102**  ENACHIOAIE, LIVIU<br>2977 MORGAN DR<br>SAN RAMON, CA 94583 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8103**  ENDERS, SANDEE<br>490 N. OAK PARK BLVD<br>GROVER BEACH, CA 93433 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8104**  ENEA, SANTO<br>112 PUEBLO DRIVE<br>PITTSBURG, CA 94565 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8105**  ENERGIZERS INC, DAVIS, EDWARD<br>987 FRANCISCO BLVD E<br>SAN RAFAEL, CA 94901 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8106**  ENERGY HEALTH CLUBS LLC, CHASIN, DAVID<br>680 EAST COTATI AVE<br>COTATI, CA 94931 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.8107** ENG, LINDA<br>3850 COLBY WAY<br>SAN BRUNO, CA 94066 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8108** ENGEL, MICHAEL<br>2751 HIGHWAY 140<br>CATHEYS VALLEY, CA 95306 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8109** ENGELMAN, BETINA<br>1339 VALENCIA AVENUE<br>STOCKTON, CA 95209 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8110** ENGELMAN, PAUL<br>1339 VALENCIA AVE<br>STOCKTON, CA 95209 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8111** ENGELMEIER, LESLIE<br>LAW OFFICE OF DAVID W.<br>CHEN, PC<br>1300 CLAY STREET, SUITE 600<br>OAKLAND, CA 94612-1913 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8112** ENGELMEIER, LESLIE/ATTY REP<br>C/O LAW OFFICE OF DAVID W.<br>CHEN, PC<br>1300 CLAY STREET, SUITE 600<br>OAKLAND, CA 94612-1913 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8113** ENGELS, BETTE<br>12 SHEMRAN COURT<br>FAIRFAX, CA 94930 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8114** ENGELS, SCOTT<br>8423 HEDGE PETH ROAD<br>VALLEY SPRINGS, CA 95252 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8115** ENGELUND, LORNA/JOHN<br>6308 PLYMOUTH ROAD<br>STOCKTON, CA 95207 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8116** ENGLAND, THOMAS<br>13901 CALLE ELEGANTE<br>BAKERSFIELD, CA 93314 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8117** ENGLE, MARY<br>2836 REGENT ST<br>BERKELEY, CA 94705 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation & Disputes**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.8118** ENGLE, TAMMY<br>PO BOX 195<br>COBB, CA 95426 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8119** ENGLISH, CATHY<br>4825 RUNWAY DRIVE<br>FAIR OAKS, CA 95628 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8120** ENGLISH, DENNIS<br>1172 S. MAIN STREET<br>SALINAS, CA 93901 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8121** ENGLISH, MIKE<br>247 MORAN RD<br>ARNOLD, CA 95223 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8122** ENGLUND, BRODIE<br>524 SHEFFIELD CT<br>DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8123** ENIX, GARY AND CINDI<br>1466 N 9TH STREET<br>FRESNO, CA 93703 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8124** ENOS, CHRIS<br>752 KAREN WAY<br>SANTA ROSA, CA 95404 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8125** ENOS, LEANA<br>1384 S RIO VISTA AVE<br>SANGER, CA 93657 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8126** ENRIQUEZ, JOEL<br>2173 PENNY LANE<br>TRACY, CA 95377 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8127** ENRIQUEZ, NELSON<br>153 MENTEL AVE<br>SANTA CRUZ, CA 95602 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8128** ENSMINGER, ALLEN<br>19094 CHALLENGE CUT OFF RD<br>FORBESTOWN, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.8129** ENSTROM, BJORN 248 VALLE VISTA 561 MORAN ROAD CA 95426 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8130** ENTERPRISE HOLDINGS INC-VOS, LINDA PO BOX 842442 DALLAS, CA 75284 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8131** ENTERPRISE HOLDINGS, INC-N/A, N/A PO BOX 843369 KANSAS CITY, CA 64184 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8132** ENTERPRISE HOLDINGS-JAMES, DASHA PO BOX 801770 KANSAS CITY, CA 64180 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8133** ENTERPRISE HOLDINGS-N/A, N/A P.O. BOX 843369 KANSAS CITY, CA 64184 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8134** ENTERPRISE R-A-C P.O. BOX 801770 KANSAS CITY, CA 64180 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8135** ENTERPRISE R-A-C P.O. BOX 801770 KANSAS CITY, CA 64180 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8136** ENTERPRISE RENT A CAR PO BOX 843369 KANSAS CITY, CA 64184 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8137** ENTERPRISE RENT A CAR P.O. BOX 843369 KANSAS CITY, CA 64184 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8138** ENTERPRISE RENT A CAR ELCO CLAIMS SERVICES-PAVONE, DAVID PO BOX 701020 WEST VALLEY CITY, CA 84170 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |

### Litigation & Disputes

| | | | | | |
| --- | --- | --- | --- | --- | --- |
| **3.8139** ENTERPRISE RENT A CAR- ENTERPRISE, ENTERPRISE RENT A CAR P.O. BOX 843369 KANSAS CITY, CA 64183 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8140** ENTERPRISE RENT A CAR- RECOVERY UNIT, DAMAGE P.O. BOX 843369 KANSAS CITY, CA 64184 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8141** ENTERPRISE RENT, NILES FREEMAN PO BOX 843369 KANSAS CITY, CA 64184 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8142** ENTERPRISE RENT-A-CAR P.O. BOX 843369 KANSAS CITY, CA 64184 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8143** ENTERPRISE RENT-A-CAR, CHRIS SENDIG P.O. BOX  843369 HWY 4 ANTIOCH, CA 64184 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8144** ENTERPRISE RENT-A-CAR, CHRIS SENDIG P.O. BOX  843369 HWY 4 ANTIOCH, CA 64184 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8145** ENTERPRISE RENTACAR, DAMAGE RECOVERY UNIT PO BOX 842442 DALLAS, CA 75274 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8146** ENTERPRISE, DAMAGE RECOVERY P.O. BOX 843369 KANSAS CITY, CA 64184 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8147** ENTERPRISE, DAMAGE RECOVERY P.O. BOX 843369 KANSAS CITY, CA 64184 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8148** ENTERPRISE, DAVID MILLER P.O. BOX 801770 KANSAS CITY, CA 64180 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.8149 ENTERPRISE, VARELA, SILVIA URIZAR<br>P.O. BOX 843369<br>SAN JOSE, CA 64184 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8150 ENTERPRISE-DAMAGE RECOVERY UNIT<br>PO BOX 843369<br>KANSAS CITY, CA 64184 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8151 ENTERPRISE-DAMAGE RECOVERY UNIT, CLAIM NUMBER 10013893<br>PO BOX 843369<br>KANSAS CITY, CA 64184 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8152 ENTERPRISE-DAMAGE RECOVERY UNIT, ENTERPRISE<br>PO BOX 843369<br>KANSAS CITY, CA 64184 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8153 ENTERPRISE-DAMAGE RECOVERY UNIT, ENTERPRISE<br>PO BOX 843369<br>KANSAS CITY, CA 64184 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8154 ENTERPRISE-DAMAGE RECOVERY UNIT, ENTERPRISE<br>PO B 843369<br>KANSAS CITY, CA 64184 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8155 ENTERPRISE-DAMAGE RECOVERY UNIT, ENTERPRISE<br>PO BOX 843369<br>KANSAS CITY, CA 64184 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8156 ENTERPRISE-DAMAGE RECOVERY UNIT, ENTERPRISE<br>PO BOX 843369<br>KANSAS CITY, CA 64184 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8157 ENTERPRISE-RENT A CAR, ENTERPRISE<br>P O BIX 843369<br>KANSAS CITY, CA 64184 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8158 ENTERPRISE-RENT A CAR, ENTERPRISE<br>PO BOX 843369<br>KANSAS CITY, CA 64184 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation & Disputes**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.8159** ENTERPRISE-RENT A CAR, ENTERPRISE PO BOX 843369 KANSAS CITY, CA 64184 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8160** ENTERPRISE-RENT A CAR, ENTERPRISE PO BOX 843369 KANSAS CITY, CA 64184 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8161** ENTERPRISE-RENT A CAR, ENTERPRISE PO BOX 843369 KANSAS CITY, CA 64184 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8162** ENTERPRISE-RENT A CAR, ENTERPRISE PO BOX 843369 KANSAS CITY, CA 64184 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8163** ENTERPRISE-RENT A CAR, PENNY HOWSLEY PO BOX 843369 KANSAS CITY, CA 64184 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8164** ENTERPRISE-RENTACAR, ENTERPRISE PO BOX 843369 KANSAS CITY, CA 64184 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8165** ENTERPRISE-RENTACAR, ENTERPRISE PO BOX 843369 KANSAS CITY, CA 64184 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8166** ENTERPRISE-RENTACAR, ENTERPRISE PO BOX 843369 KANSAS CITY, CA 64184 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | U | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8167** ENTERPRISE-RENTACAR, ENTERPRISE PO BOX 843369 KANSAS CITY, CA 64184 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8168** ENTERPRISE-RENTACAR, ENTERPRISE PO BOX 843369 KANSAS CITY, CA 64184 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

**Litigation & Disputes**

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.8169** ENTIN, ILANA<br>24670 PESCADERO ROAD<br>CARMEL, CA 93923 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8170** ENVIROSCIENCE, INC.-<br>SOTOODEH, HOOMAN<br>2220 S BASCOM AVEUE, SUITE C<br>CAMPBELL, CA 95008 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8171** EOFF, KELLY<br>5281 CHILES POPE VALLEY RD<br>SAINT HELENA, CA 94574 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8172** EPISCOPAL COMMUNITY<br>SERVICES-PARTIES, MULTIPLE<br>1001 POLK STREET<br>SAN FRANCISCO, CA 94109 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8173** EPPERSON, BOBBIE<br>4505 WOLF WAY<br>ANTIOCH, CA 94531 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8174** EPS INC-DOMETITA, JOSEPH<br>307 N AMPHLETT BLVD<br>SAN MATEO, CA 94401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8175** EQUIAN, FOR MARIE AND<br>STANLEY MANHA<br>CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8176** EQUIAN, SIOBHAN LOGAN<br>P.O. BOX 36220<br>LOUISVILLE, CA 40233-6220 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8177** EQUINIX, INC.-VIMAHISOLIS,<br>KAREN<br>200 ROSS WAY<br>SAN BRUNO, CA 94066 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8178** ERAZO, FATIMA<br>549 BUTTE VIEW DR<br>WILLIAMS, CA 95987 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8179** ERCHENBRACK, GAYLA<br>13531 HWY 29<br>LOWER LAKE, CA 95457 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.8180** ERDIAKOFF, ROBERT<br>12560 BROOKPARK RD<br>OAKLAND, CA 94619 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8181** ERFERT, PAULETTE<br>966 PIEDMONT DR<br>SACRAMENTO, CA 95822 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8182** ERIC BROWN<br>BRAVO & MARGULLES<br>1315 7TH AVE<br>SAN FRANCISCO, CA 94110 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8183** ERIC JOHNSON, AS SUCCESSOR-IN-INTEREST TO AND AS WRONGFUL DEATH HEIR OF ROBERT JOHNSON, DECEASED; AND JEFFREY JOHNSON, AS WRONGFUL DEATH HEIR OF ROBERT JOHNSON, DECEASED<br>BRAYTON PURCELL, LLP<br>227 RUSH LANDING ROAD, P.O BOX 6169<br>NOVATO 94949-6169 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8184** ERICKSON, CLARISSA<br>PO BOX 123<br>LOT 25D-2<br>HOOPA, CA 95546 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8185** ERICKSON, DANIEL<br>200 STRAWBERRY CYN. RD.<br>ROYAL OAKS, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8186** ERICKSON, GILMORE<br>P.O. BOX 33023<br>20400 & 20399 KENT WAY<br>LOS GATOS, CA 95031 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8187** ERICKSON, STEPHEN<br>34 SANDERLING CIRCLE<br>WATSONVILLE, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8188** ERIC'S CAR WASH-LARSON, ERIC<br>1625 MANGROVE AVE.<br>CHICO, CA 95926 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | |
| **3.8189** ERIK PEARSON PHOTO AND VIDEO-PEARSON, ERIK 11860B LA HONDA ROAD WOODSIDE, CA 94062 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8190** ERIKSEN, VERONICA 251 BACHMAN AVENUE LOS GATOS, CA 95030 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8191** ERRANTE, LOIS 94 MADRONE AVE. LARKSPUR, CA 94939 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8192** ERRICO, NICK & JOSEPHINE 7 GREENSTONE CT PETALUMA, CA 95952 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8193** ERS VENDING SERVICE INC.- SECONDO, ERIC P.O.BOX 2656 SALINAS, CA 93902 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8194** ESCANIO, RAINIER & TAMMY 53 BLUXOME ST. 45 ESTELLA CT., WALNUT CREEK SAN FRANCISCO, CA 94107 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8195** ESCANUELA, JESSICA 4751 E. GETTYSBURG AVE, APT 110 FRESNO, CA 93726 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8196** ESCOBAR, CHELSEA 32 BRUSH CREEK CT PITTSBURG, CA 94565 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8197** ESCOBAR, CYNTHIA P. O. BOX 234 DAVENPORT, CA 95017 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8198** ESCOBAR, JOSE 2203 E. MYRTLE ST. STOCKTON, CA 95205 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8199** ESCOBAR, JOSE/ANGELICA 3527 E DONNER AVE FRESNO, CA 93726 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

**Litigation & Disputes**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.8200 ESCOBAR, TIFFANY<br>360 W PAUL AVE<br>CLOVIS, CA 93612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.8201 ESCOBAR, VICTORIA<br>2369 WHITE DR.<br>FAIRFIELD, CA 94533 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.8202 ESCOBEDO, ANTHONY<br>1020 LEE AVENUE<br>GUSTINE, CA 95322 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.8203 ESCOBEDO, MACLOVIO<br>262 MODERN LANE<br>MARINA, CA 93933 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.8204 ESCOBEDO, REBECCA<br>P O BOX 660636<br>LINCOLN AND WILLOW<br>SAN JOSE, CA 95136 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.8205 ESCORCIA, J IVAN<br>1686 CUPERTINO WAY<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.8206 ESCORCIA, ULISES<br>112 THRIFT ST<br>SAN FRANCISCO, CA 94112 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.8207 ESCOTO, MICHAEL<br>817 ANTONIA CIRCLE<br>PINOLE, CA 94564 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.8208 ESCOTT, MARK<br>377 BEAUMONT BLVD<br>PACIFICA, CA 94044 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.8209 ESCURO, NORMA<br>99 CRESCENT DR<br>SOUTH SAN FRANCISCO, CA 94080 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.8210 ESCUTIA, GERARDO<br>PO BOX 803<br>CHUALAR, CA 93925 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.8211 ESGET, DAN<br>P.O. BOX 6275<br>SALINAS, CA 93912 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8212 ESKILSON, JAMES<br>821 RIMES COURT<br>SANTA MARIA, CA 93458 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8213 ESKITE, JULIANN AND RICHARD<br>PO BOX 707<br>CAMINO, CA 95709 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8214 ESPARZA, JOSELITO<br>142 E RIVERSIDE APT B<br>WATSONVILLE, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8215 ESPARZA, SHEILA<br> 29644 AVENUE 22<br>MADERA, CA 93638 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8216 ESPARZA, SONIA<br>308 W ORANGE STREET<br>SANTA MARIA, CA 93458 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8217 ESPENA, MARIA<br>626 CAMPBELL AVE<br>3708 BASHORE BLVD<br>SAN FRANCISCO, CA 94005 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8218 ESPERANZA, TRACY &<br>CELESTINO<br>112 EAST LAMAR STREET<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8219 ESPETUS SAN MATEO-<br>MARCIANO, CARLA<br>1686 MARKET STREET<br>SAN FRANCISCO, CA 94102 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8220 ESPINDOLA, MIKE<br>3992 KNIGHTSEN AVE<br>OAKLEY, CA 94561 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8221 ESPINO, CARMEN<br>LAW OFFICES OF ARA<br>JABAGCHOURIAN, P.C.<br>1650 S. AMPHLETT BLVD<br>SAN MATEO, CA 94402 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.8222** ESPINOS, GERARDO & ROSALBA 1114 PARK AVENUE SAN JOSE, CA 95126 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8223** ESPINOZA, ANTONIO 48 VISTA POINT DRIVE WATSONVILLE, CA 95076 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8224** ESPINOZA, JOSE PO BOX 312 5543 FREEBORN STREET BUTTONWILLOW, CA 93206 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8225** ESPOSITO, CHARLES 176 CALDECOTT LANE OAKLAND, CA 94618 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8226** ESQUEDA, JEANNIE 944 N. THORNE AVE FRESNO, CA 93728 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8227** ESQUIBEL, MEGEN 461 BURLWOOD LN TEMPLETON, CA 93465 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8228** ESQUIVEL, ORLANDO 1580 FRISBE CT. CONCORD, CA 94520 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8229** ESSARY, KAY 25850 VINEDO LN LOS ALTOS, CA 94022 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8230** Estate of David Jayden Flores, by and through its successor in interest Gloria Noemi Barajas; Reyna Julissa Valenzuela; Julia Kaylee Santamaria; Manuel Antonio Santamaria II, by and through their Guardian ad Litem, Gloria Noemie Barjas; Gloria Noemi Baraj Greene, Broillet & Wheeler, LLP 100 Wishire Boulevard, Suite 2100 Los Angeles, CA 90407-2131 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8231** ESTATE OF HAROLD MEDKEFF, NICHOLS-MOON, CELESTE 21 TOYEN WAY CARMEL VALLEY, CA 93924 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| 3.8232 ESTATE OF TOBIAS SANCHEZ TRUJILLO SR., BY AND THROUGH ITS SUCCESSORS IN INTEREST, REFUGIA ISABELL TRUJILLO AND TOBIAS TRUJILLO; BALDOVINOS, ISABEL; BALDOVINOS, SAUL CARLSON & JOHNSON 472 S. GLASSELL STREET ORANGE, CA 92866 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8233 ESTATE OF TOBIAS SANCHEZ TRUJILLO, SR THE LAW OFFICES OF CARLSON & JOHNSON 472 SOUTH GLASSELL STREET ORANGE, CA 92866 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8234 ESTENSON, GARY 321 ANITA ST. JACKSON, CA 95642 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8235 ESTEP, MICHAEL 1413 MORNINGTON AVE BAKERSFIELD, CA 93307 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8236 ESTER, DEAN/ALICE PO BOX 2179 FORT BRAGG, CA 95437 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8237 ESTES, WINDOM 1047 SAN CARLOS ROAD PEBBLE BEACH, CA 93933 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8238 ESTRADA, CYNTHIA 2531 N MARKS AVE, APT #247 FRESNO, CA 93722 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8239 ESTRADA, GELBER 345 WATSON ST LODI, CA 95240 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8240 ESTRADA, HENRY 1819 TELEGRAPH AVE STOCKTON, CA 95204 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.8241** ESTRADA, HIRAM C/O WALKER, HAMILTON, KOENIG & BURBIDGE, LLP WALTER H. WALKER, BEAU R. BURBIDGE SAN FRANCISCO, CA 94133-2100 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8242** ESTRADA, HIRAM DAVID CROSS-COMPLAINT (CITY OF LATHROP):CORNELIUS J. CALLAHAN 1125 I STREET, SUITE 1 MODESTO, CA 95354 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8243** ESTRADA, HIRAM DAVID CROSS-COMPLAINT (COUNTY OF SAN JOAQUIN):MARK E. BERRY 2453 GRAND CANAL BOULEVARD, 2ND FLOOR STOCKTON, CA 95207 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8244** ESTRADA, HIRAM DAVID PLAINTIFFS:BORIS E. EFRONKAREN M. PLATT 130 PORTOLA ROAD PORTOLA VALLEY, CA 94028 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8245** ESTRADA, HIRAM DAVID PLAINTIFFS:WALTER H. WALKERBEAU R. BURBIDGE 50 FRANCISCO STREET, SUITE 460 SAN FRANCISCO, CA 94133-2100 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8246** ESTRADA, RODOLFO 1404 MONTEREY ST BAKERSFIELD, CA 93305 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8247** ETCHEVERS, JOHN 20 HAMPSHIRE WAY NOVATO, CA 94945 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8248** ETHEREDGE, ROBERT 23 LAS PIEDRAS ORINDA, CA 94563 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8249** ETHERINGTON, GILLIAN 1325 MCALLISTER ST SAN FRANCISCO, CA 94115 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.8250** ETHICAL NATURALS, INC.- JAVED, ALIM 2731 FAIR OAKS AVE. REDWOOD CITY, CA 94063 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8251** ETTLINGER, MARI 2410 EDWARDS AVE EL CERRITO, CA 94530 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8252** EUBANK, CAITLIN 357 E 4TH ST. #3 CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8253** EUBANKS, ANDREA 23 ROBINHOOD DR SAN FRANCISCO, CA 94127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8254** EUDY, JOHN 1151 DOGTOWN RD ANGELS CAMP, CA 95221 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8255** EULLOQUI, CARMEN 1707 N WESTERN AVE SANTA MARIA, CA 93458 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8256** EUSTON, KAREN/SAM PO BOX 1471 MIDDLETOWN, CA 95461 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8257** EVANOFF, MICHAEL 3338 MAYFIELD DR RESCUE, CA 95672 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8258** EVANS, BRET 1966 SAN CARLOS AVE SAN CARLOS, CA 94070 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8259** EVANS, CURT & JOAN 109 LOGAN STREET WATSONVILLE, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8260** EVANS, JANET 216 WINDWARD WAY ROSEVILLE, CA 95678 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.8261** EVANS, JORDAN 18275 SHELTER HAVEN CT COTTONWOOD, CA 96022 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8262** EVANS, JOSEPH 19880 MELLA DRIVE VOLCANO, CA 95689 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8263** EVANS, KIMIKO 323 EL DORADO DR CA DALY CITY, CA 94015 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8264** EVANS, LANCE 1384 OKALAND BLVD APT 13 WALNUT CREEK, CA 94596 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8265** EVANS, LANCE 1384 OAKLAND BLVD APT 13 WALNUT CREEK, CA 94596 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8266** EVANS, MATT 4850 HUNT ROAD FARMINGTON, CA 95228 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8267** EVANS, MATT 4850 HUNT ROAD FARMINGTON, CA 95228 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8268** EVANS, SCOTT 45 TOAD HOLW SUNSET BEACH WATSONVILLE, CA 95076 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8269** EVANS, TABITHA 20220 ALMADEN RD SAN JOSE, CA 95120 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8270** EVENS, AMANDA 16653 BLUE HORSE RD ANDERSON, CA 96007 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8271** EVERETT GRAPHICS INC, MARK CARLSON 7300 EDGEWATER DRIVE OAKLAND, CA 94621 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| 3.8272　EVERETT WAINING, JR. AND ROSMARIE WAINING BRAYTON PURCELL, LLP 223 RUSH LANDING ROAD, P.O BOX 6169 NOVATO, CA 94949-6169 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8273　EVERGREEN AUTO CARE INC-GREWAL, PREET 107 A WHISPERING PINES DR SCOTTS VALLEY, CA 95066 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8274　EVERITT, PATTI PO BOX 754 KENWOOD, CA 95452 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8275　EVERSON, LAYLA 129 MAIN ST GOLD RUN, CA 95717 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8276　EVOCATIVE DATA CENTERS-ARMIJO, RORY 1400 65TH STREET 150 EMERYVILLE, CA 94608 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8277　EWAYS, MARWAN 9 TERRA LINDA CT MILLBRAE, CA 94030 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8278　EWING, KATHLEEN 1669 RUTLEDGE LANE FAIRFIELD, CA 94533 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8279　EXCALIBUR PIZZA-MORENO, ANGELA 1830 VERNON STREET SUITE 1 ROSEVILLE, CA 95678 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8280　EXECUTIVE TRACKERS, LLC-BOZORGI, BABAK 23085 SUMMIT RD. LOS GATOS, CA 95033 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8281　EXLEY, GLENDA 1895 HAYES ST 2A ANDERSON, CA 96007 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | |
| **3.8282**  EXPRESS HAIR SALON-TU, TAI 1813 TAMBOUR WAY SAN JOSE, CA 95131 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8283**  EXTENET SYSTEMS (CALIFORNIA) LLC-MANNING, CHRISTOPHER 2000 CROW CANYON PLACE, #210 SAN RAMON, CA 94583 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8284**  EXTENET SYSTEMS INC, CHRISTOPHER MANNING 2000 CROW CANYON PLACE SAN RAMON, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8285**  EYE CANDY FASHION BOUTIQUE, DEWALL STACY 1506 HOWARD ROAD MADERA, CA 93637 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8286**  EYEBROW HUB-MEHROK, GARY 1437 W IMOLA AVE NAPA, CA 94559 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8287**  FABBRI, MARK 35477 SAVANNAH CT. SHINGLETOWN, CA 96088 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8288**  FABBRI, MARK AND ERIN 35477 SAVANNAH CT SHINGLETOWN, CA 96088 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8289**  FABER, JENNIFER 3081 NEWTOWN RD 19 PLACERVILLE, CA 95667 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8290**  FABLEIST WINE CO.-MERCURIO, JACQUELINE 3005 LIMESTONE WAY A PASO ROBLE, CA 93446 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8291**  FABRIC MART INC. DBA FABRIC OUTLET-COONEY, GINA 2109 MISSION ST. SAN FRANCISCO, CA 94110 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.8292 FABRICATION, KUSTOM 5022 SMOKEY RD ANDERSON, CA 96007 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.8293 FACHAUER, ANNE 21600 GREENWOOD ROAD PHILO, CA 95466 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.8294 FACHNER, CHERISSA 640 CAMBRIDGE CT DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.8295 FACTORY VFX, INC.- WOLGAMOTT, CHRISTAL 1000 APOLLO WAY SUITE 190 SANTA ROSA, CA 95407 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.8296 FADLEY, MARJORIE 835 ROYAL ELF CT DIXON, CA 95620 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.8297 FAGG, DOUGLAS 5682 RED VALLEY ROAD IONE, CA 95640 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.8298 FAGUNDES, NATALIE 2791 S BLYTHE AVENUE FRESNO, CA 93706 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.8299 FAHEY, JOHN & NANCIE 2401 FRUITVALE AVENUE 2248 LINA LANE TWAIN HARTE, CA 95383 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.8300 FAHEY, JOHN & NANCIE 2401 FRUITVALE AVENUE 2248 LINA LANE TWAIN HARTE, CA 95383 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.8301 FAHMY, SHAWKAT 3057 BILBO DR SAN JOSE, CA 95121 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.8302 FAHQ LLC-CHENG, ALAN PO BOX 426859 SAN FRANCISCO, CA 94142 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　**List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.8303 FAHRION, DALE<br>1224 CASTRO ROAD<br>MONTEREY, CA 93940 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8304 FAIAL FARMS LP-ROSA JR, MANUEL<br>PO BOX 456<br>ARVIN, CA 93203 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8305 FAIRBURN, TED AND CATHERINE<br>7468 HILLSBORO AVE<br>SAN RAMON, CA 94583 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8306 FAIRFIELD INN & SUITES MARRIOTT-KHAN, MICHELLE<br>250 EL CAMINO REAL<br>MILLBRAE, CA 94030 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8307 FAIRFIELD INN & SUITES MARRIOTT-KHAN, MICHELLE<br>250 EL CAMINO REAL<br>MILLBRAE, CA 94030 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8308 FAIRHURST, ALISON<br>272 COLLINS ST<br>SAN FRANCISCO, CA 94118 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8309 FAJNOR, JACKSON<br>1301 CORBEROSA DR<br>ARROYO GRANDE, CA 93420 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8310 FALAT, DAN<br>500 KINGS AVE<br>MORRO BAY, CA 93442 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8311 FALKENSTEIN, JACOB<br>21157 VIEW LAKE DRIVE<br>REDDING, CA 96003 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8312 FALL RIVER HOTEL-JENSEN, SCOTT<br>24860 MAIN STREET<br>FALL RIVER MILLS, CA 96028 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8313 FALL, YOUSSOU<br>1711 LIBERTY APT#6<br>EL CERRITO, CA 94530 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.8314 FALLER, RICHARD<br>35 ROSE LN<br>REDDING, CA 96003 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8315 FALLIN, JACK<br>196 GLEN CT<br>WALNUT CREEK, CA 94595 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8316 FALLON, LESLIE<br>4230 MACHADO LANE<br>OAKLEY, CA 94561 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8317 FALOR, CELESTE<br>800 VIA MIRADA<br>MONTEREY, CA 93940 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8318 FALOR, NICHOLAS & WARD<br>P.O. BOX 936<br>BLUE LAKE, CA 95525 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8319 FAM AG FARMS LLC, PALLA, BRIAN<br>5555 HOUGHTON ROAD<br>SHAFTER, CA 93313 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8320 FAN, ALAN<br>47633 WABANA COMMON<br>FREMONT, CA 94539 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8321 FANG, ANNA<br>3838 EZIE ST<br>SAN JOSE, CA 95111 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8322 FANG, WEISHYANG<br>674 CALERO ST.<br>MILPITAS, CA 95035 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8323 FAOUR, SALEM<br>1642 ALISON AVE<br>SANTA MARIA, CA 94358 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8324 FARAHANCHI, FARIBA<br>19351 REDBERRY DR UNIT A<br>LOS GATOS, CA 95030 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | |
| **3.8325** FARAHMANDI, HABIB<br>210 VISTA GRANDE<br>KENTFIELD, CA 94904 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8326** FARBER, JULIE (FOR DON BROWN)<br>5471 HIGHWAY 36<br>MAD RIVER, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8327** FAREWELL, JANETTE<br>P O BOX 623<br>ALTA, CA 95701 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8328** FARHANGUI, J A<br>2211 MOORPARK AVE<br>SAN JOSE, CA 95128 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8329** FARHANGUI, J A<br>2211 MOORPARK AVE<br>SAN JOSE, CA 95128 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8330** FARHANGUI, J A BIJAN<br>2211 MOORPARK AVE<br>SAN JOSE, CA 95128 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8331** FARIA, ALEXIS<br>600 MAHER RD<br>ROYAL OAKS, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8332** FARLEY LAW FIRM, MICHAEL<br>108 WEST CENTER AVE<br>VISALIA, CA 93291 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8333** FARM HOUSE LOCAL LLC-BOUCHARD, ROBIN<br>25 WARD ST<br>LARKSPUR, CA 94939 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8334** FARMER, FRANCES<br>20 MONTE VISTA AVENUE<br>WATSONVILLE, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8335** FARMER, JANIS<br>5255 CLUBHOUSE DRIVE<br>PLEASANTON, CA 94566 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| 3.8336 | FARMERS - JANISCH, JOSEPH PO BOX 268992 15780 SHANE DR, FORT BRAGG CA OKLAHOMA CITY, CA 73126-8992 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.8337 | FARMERS INS EXCHANGE, MICHAEL KUSHNER, ESQ. 4607 LAKEVIEW CANYON RD STE 275 WESTLAKE VILLAGE, CA 91361 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.8338 | FARMERS INS., ROMAN COLTER P.O. BOX 268994 OKLAHOMA CITY, CA 93126-8994 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.8339 | FARMERS INSURANCE BRIAN HARPER AGENCY-HARPER, BRIAN 40291 JUNCTION DR. 102 OAKHURST, CA 93722 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.8340 | FARMERS INSURANCE EXCHANGE-NICE, LYNN PO BOX 268994 OKLAHOMA CITY, CA 73126 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.8341 | FARMERS INSURANCE GROUP-PARK, KEVIN 4607 LAKEVIEW CANYON 275 WESTLAKE VILLAGE, CA 91361 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.8342 | FARMERS INSURANCE GRP 6303 OWENSMOUTH AVENUE FLOOR 1 WOODLAND HILLS, CA 91367 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.8343 | FARMERS INSURANCE SUBROGATION-CABRAL, DAVID PO BOX 268992 3510 BRIDLE DR OKLAHOMA CITY, CA 73126-8992 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.8344 | FARMERS INSURANCE, AARON CULP P.O.BOX 268994 OKLAHOMA, CA 73126 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation & Disputes

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.8345** FARMERS INSURANCE, ATTN: BRAD WEBER P.O. BOX 268992 OKLAHOMA, CA 73126-8992 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8346** FARMERS INSURANCE, ATTN: BRAD WEBER P.O. BOX 268992 OKLAHOMA, CA 73126-8992 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8347** FARMERS INSURANCE, ATTN: BRAD WEBER P.O. BOX 268992 OKLAHOMA, CA 73126-8992 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8348** FARMERS INSURANCE, ATTN: JUSTIN QUINN PO BOX 268994 OKLAHOMA CITY, CA 73126 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8349** FARMERS INSURANCE, ATTN: KAYLA TURNER P.O. BOX 268994 OKLAHOMA CITY, CA 73126-8994 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8350** FARMERS INSURANCE, CASH RECEIPTS DEPARTMENT PO BOX 268992 500 LINDA VISTA DRIVE OKLAHOMA CITY, CA 73126-8992 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8351** FARMERS INSURANCE, CESAR GARCIA, JORGE GARCIA, JASON FRINK P.O. BOX 268992 OKLAHOMA CITY, CA 73126-8992 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8352** FARMERS INSURANCE, CRAIG REMENY P.O. BOX 268992 OKLAHOMA CITY, CA 73126 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8353** FARMERS INSURANCE, CRAIG REMENY P O BOX 268942 OKLAHOMA CITY, CA 73126 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.8354 FARMERS INSURANCE, JAY HUNTSMAN P.O. BOX 268992 OKLAHOMA CITY, CA 73126-8992 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8355 FARMERS INSURANCE, JOSHUA MELTZ P.O. BOX 268994 OKLAHOMA CITY, CA 73126-1389 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8356 FARMERS INSURANCE, MILLER, WAYNE PO BOX 268992 1585 3RD STREET LIVERMORE, CA | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8357 FARMERS INSURANCE, NANCY LILLIAN PO BOX 268994 OKLAHOMA CITY, CA 73126 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8358 FARMERS INSURANCE, NATIONAL DOCUMENT CENTER P.O. BOX 268992 OKLAHOMA CITY, CA 73126-8992 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8359 FARMERS INSURANCE, ODIE SHEET METAL - JUAN ARCE P.O. BOX 268992 375 UMBARGER ROAD SAN JOSE, CA 95111 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8360 FARMERS INSURANCE, SARAH P.O. BOX 268994 OKLAHOMA CITY, CA 73126-8994 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8361 FARMERS INSURANCE, TUBIGIII, JOSE P.O. BOX 268994 OKLAHOMA CITY, CA 73126 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8362 FARMERS INSURANCE, YEAN SAEPHAN - INSURED. P.O. BOX 268992 OKLAHOMA CITY, CA 73126-8992 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8363 FARMERS INSURANCE/, CARMEN ENNIS P.O. BOX 268992 OKLAHOMA CITY, CA 73126-8992 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.8364** FARMERS INSURANCE-COWLEY, GREG<br>18990 COYOTE VALLEY RD.<br>SUITE 17 AND 18<br>HIDDEN VALLEY LAKE, CA 95467 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.8365** FARMERS INTERNATIONAL-CERUTTI, GREG<br>1260 MUIR AVE<br>CHICO, CA 95973 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.8366** FARMERS SPECIALTY INSURANCE COMPANY-DO, QUANG<br>PO BOX 258806<br>OKLAHOMA CITY, CA 73125 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.8367** FARMERS SPECIALTY INSURANCE COMPANY-KIM, MIN<br>PO BOX 258806<br>OKLAHOMA CITY, CA 73125 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.8368** FARMERS, BECKER, KEN<br>P.O. BOX 268992<br>OKLAHOMA CITY, CA 73126-8992 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.8369** FARMERS, CAFE VERANDA ENTERPRISES INC KITCHEN STORY CAFE<br>PO BOX 268994<br>3499 16TH STREET<br>SAN FRANCISCO, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.8370** FARMERS, FLYNN, CHRISTOPHER<br>PO BOX 268992<br>3765 TWIG AVE<br>SEBASTOPOL, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.8371** FARMERS, JUANITA<br>PO BOX 268994<br>3630 CORONADO AVENUE<br>OKLAHOMA COTY, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.8372** FARMERS, KILLOUGH, MAURINE<br>PO BOX 268992<br>816 E 4TH AVE<br>SAN MATEO, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　　List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.8373　FARMS LLC-, MALLARD 1547 GIBBONS DRIVE ATTN. JEFF CAVANAUGH ALAMEDA, CA 94501 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8374　FARNUM, PETER 2839 CLARK VALLEY RD LOS OSOS, CA 93402 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8375　FARRAR, ANNE 1400 GEARY BLVD APT 2510 SAN FRANCISCO, CA 94109 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8376　FARRAR, DEBRA 1140 DELAWARE AVE WEST SACRAMENTO, CA 95691 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8377　FARRAR, SCOTT 23942 STABLE ROAD SONORA, CA 95370 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8378　FARRELL DESIGN-BUILD COMPANIES INC EVANS, WIECKOWSKI, WARD & SCOFFIELD, LLP 745 UNIVERSITY AVENUE SACRAMENTO, CA 95825 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8379　FARRELL, LISA 132 BLOSSOM GLEN WAY LOS GATOS, CA 95032 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8380　FARRELL-ARAQUE, MARTIN LAW OFFICES OF JULIA J. PARRANTO 819 SONOMA AVENUE SANTA ROSA, CA 95404 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8381　FARRELL-ARAQUE, MARTIN LAW OFFICES OF JULIA J. PARRANTO 819 SONOMA AVENUE SANTA ROSA, CA 95404 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8382　FARRIS, GREOGRY 230 CHERIS DRIVE SAN JOSE, CA 95123 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.8383** FARRIS, LYNN & ROCKY 1319 BLOCK ROAD GRIDLEY, CA 95948 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8384** FARUQUI, FURAH 3402 FOSTORIA WAY DANVILLE, CA 94526 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8385** FARZANEH FARSOUDI-HODA DAN SIEGEL 499 14TH STREET SUITE 300 OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8386** FARZANEH FARSOUDI-HODA J. GARY GWILLIAM, WINSTON W. MOODY 1999 HARRISON STREET SUITE 1600 OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8387** FASO, ROSALIE 1050 3RD STREET APT #403 SANTA ROSA, CA 95404 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8388** FAST LANE MOTORS-MALEK, WILSON 1985 XAVIER AVE TURLOCK, CA 95382 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8389** FASTENAL-MACIEL, MIGUEL 310 N CLUFF AVE, LODI, CA 95240 LODI, CA 95240 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8390** FATEMI, HOMI 25691 LALANNE COURT LOS ALTOS HILLS, CA 94022 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8391** FATOR'S MOTORCYCLES-FATOR, CORIN 682 GROVE STREET REDDING, CA 96002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8392** FAU, GARY 2024 IDAHO COURT REDWOOD CITY, CA 94061 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.8393** FAULKENBERRY, SHALENE PO BOX 537 UKIAH, CA 95482 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8394** FAULKINS, MARK 4717 GANNS CORRAL RD MARIPOSA, CA 95338 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8395** FAULKNER, APRIL 531 FREDERICK STREET, UNIT C SANTA CRUZ, CA 95062 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8396** FAULTLINE STUDIO-MEDEIROS, MATTHEW 380 BREEN RD SAN JUAN BAUTISTA, CA 95045 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8397** FAVELA, EVA 149 HIDDEN VALLEY WATSONVILLE, CA 95076 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8398** FAVELA'S FUSION-FAVELADIAZ, VERONICA 1500 OLIVER ROAD FAIRFIELD, CA 94534 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8399** FAVINI, JAMES 12320 ROAD 25 1/2 MADERA, CA 93637 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8400** FAVRO, MATTHEW 3430 DIMAGGIO WAY ANTIOCH, CA 94509 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8401** FAWN, MIKE & PEARL 25174 SHAKE RIDGE ROAD VOLCANO, CA 95689 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8402** FAWZI, VALERIE 1624 OCEAN VIEW AVE KENSINGTON, CA 94707 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8403** FAYLOR, JACQUELINE 6852 ATLANTA CIRCLE STOCKTON, CA 95219 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**       List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.8404** FEDERAL REALTY INVESTMENT TRUST LLC-VIEIRA, ANTHONY 356 SANTANA ROW SUITE 1005 SAN JOSE, CA 95128 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8405** FEDOTOFF, NICHOLAS 2 ORAM LANE PLEASANT HILL, CA 94523 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8406** FEDYASHOV, EUGENE V. PG&E 208 CHAMPAGNE W W, CALISTOGA, CA 94515 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8407** FEELY, JOHN 2340 IRVING ST #102 SAN FRANCISCO, CA 94122 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8408** FEENEY, MARY 185 ALTA VISTA WAY DALY CITY, CA 94014 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8409** FEHLING, CLARENCE 5068 E. LIVE OAK RD. 11644 N. HIGHWAY 99 LODI, CA 95240 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8410** FEHRENBACH, NICOLAS 1007 STANFORD DR DAVIS, CA 95616 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8411** FEKETE, KIM 5721 AMBASSADOR DR ROCKLIN, CA 95677 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8412** FELDBERG, MARK 100 N. BISCAYNE BLVD., STE 3000 MIAMI, CA 33132 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8413** FELDMAN, JAMILA CA | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8414** FELDMAN, KATHY 315 GROVE DRIVE PGE CLAIM NO  0977152296 PORTOLA VALLEY, CA 94028 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.8415** FELDMAN, RON 21841 ALCAZAR AVE CUPERTINO, CA 95014 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8416** FELIX, CARLOS 168 MAKENNA DRIVE HWY 580 EAST BOUND MADERA, CA 93637 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8417** FELIX, JOHNNY & SYEMEN 643 SYLVAN STREET APT. 2 DALLY CITY, CA 94014 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8418** FELIX, KELINE 427 DONNER AVENUE PETALUMA, CA 94954 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8419** FELIX, KRIS 2970 HIGHWAY 49 S MARIPOSA, CA 95338 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8420** FELIX, SANDRA 336 SUSIE WAY #3 SOUTH SAN FRANCISCO, CA 94080 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8421** FELLS, DANA 1141 LIGHTHOUSE. AVE. #323 PACIFIC GROVE, CA 93950 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8422** FELMANN, DIANA 324 BRIGTON CT BYRON, CA 94505 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8423** FELSOCI, ANDREW 6434 MOJAVE DR SAN JOSE, CA 95120 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8424** FELTEN, GARY 12772 ENCANTO WAY REDDING, CA 96003 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8425** FELTON VETERINARY HOSPITAL-ATTON, ROBERT 5996 HWY 9 FELTON, CA 95018 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.8426** FELTON, DANIEL<br>1928 CHERRY HILLS<br>DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8427** FELTY, STEVEN<br>275 SHARP CIR<br>2<br>ROSEVILLE, CA 95678 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8428** FENCIL, ADAM<br>1925 MERLE DR<br>REDDING, CA 96001 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8429** FENDON JR, THADDEUS<br>PO BOX 1567<br>3860 NEWSOME SPRINGS RD<br>ARROYO GRANDE, CA 93420 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8430** FENELON, DEREK<br>22560 FIFTH ST.<br>HAYWARD, CA 94541 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8431** FENESTRA WINERY-REPLOGLE, LANNY<br>83 VALLECITOS RD.<br>LIVERMORE, CA 94550 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8432** FENG, YINA<br>16148 LORETTA LANE<br>LOS GATOS, CA 95032 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8433** FENNER, PEGGY<br>1112 W SELBY LN<br>REDWOOD CITY, CA 94061 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8434** FENSTER, NORMA<br>4941 HARMONY WAY<br>SAN JOSE, CA 95130 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8435** FENTON, ANGIE<br>25324 MOUNTAIN CHARLIE ROAD<br>LOS GATOS, CA 95033 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8436** FENTON, DAVE<br>36511 PAUBA RD<br>TEMECULA, CA 92592 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | C | U | D | | Offset | |
|---|---|---|---|---|---|---|---|
| **3.8437** FENWICK, BILL<br>14180 CAMPAGNA WAY<br>ROYAL OAKS, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8438** FERGUS, JESSICA<br>241 TETON COURT<br>SAN RAFAEL, CA 94903 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8439** FERGUSON, ALAN<br>5000 DISCOVERY POINT<br>DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8440** FERGUSON, DANIELLE<br>31820 HIGHWAY 20<br>FORT BRAGG, CA 95437 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8441** FERGUSON, MICHAEL<br>11738 LAKE WILDWOOD DRIVE<br>PENN VALLEY, CA 95946 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8442** FERNADES, ANTHONY<br>71 REED ROAD<br>OAKDALE, CA 95361 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8443** FERNANDES DAIRY-<br>FERNANDEZ, OZZIE<br>16452 11TH AVE<br>HANFORD, CA 93203 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8444** FERNANDEZ, ALICE<br>150 KERN ST SP 20<br>SALINAS, CA 93905 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8445** FERNANDEZ, DANIEL<br>4380 COVE LANE<br>DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8446** FERNANDEZ, ELENA<br>1135 YOSEMITE AVE<br>SAN JOSE, CA 95126 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8447** FERNANDEZ, ESMERALDA<br>255 E BOLIVAR ST SPC 219<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | |
|---|---|---|---|---|---|
| **3.8448** FERNANDEZ, GRAHAM<br>170 ALPINE DR<br>COLFAX, CA 95713 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8449** FERNANDEZ, JORGE<br>6333 MARK LN<br>SALINAS, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8450** FERNANDEZ, JOSE/MARIA<br>730 W. ALAMEDA STREET<br>MANTECA, CA 95336 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8451** FERNANDEZ, MARGARITA<br>1152 LOS PALOS DRIVE<br>SALINAS, CA 93901 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8452** FERNANDEZ, MARIA<br>1135 JOHN STREET<br>SALINAS, CA 93905 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8453** FERNANDEZ, MARIA<br>10 WOODROW AVE<br>VALLEJO, CA 94590 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8454** FERNANDEZ, MARIA DEL ROSARIO<br>PO BOX 1652<br>MORRO BAY, CA 93443 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8455** FERNANDEZ, PATRICIA<br>11705 TAM OSHANTER DR<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8456** FERNANDEZ, TOM<br>2298 PINE DR<br>ARNOLD, CA 95223 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8457** FERNDALETECH-DISTEFANO, DEMETRIUS<br>P.O.BOX 111<br>FERNDALE, CA 95536 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8458** FERRA, YESENIA<br>645 QUEENS AVE<br>13<br>YUBA CITY, CA 95991 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.8459**  FERRARA, ANDREW 1230 PARROTT DR SAN MATEO, CA 94402 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8460**  FERRARA, ANDREW 1230 PARROTT DR SAN MATEO, CA 94402 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8461**  FERRARI CARANO VINEYARDS & WINERY-JAMES, DAVID 8761 DRY CREEK ROAD HEALDSBURG, CA 95448 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8462**  FERRARI, CORY 272 CLIPPER GAP ROAD AUBURN, CA 95603 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8463**  FERRARI, JOHN 2420 SOUTHVIEW DR ALAMO, CA 94507 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8464**  FERRARI, JOHN 7 SEA WAY SAN RAFAEL, CA 34416 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8465**  FERRARI, STEVE & HEIDI 4389 DEL RIO RD ATASCADERO, CA 93422 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8466**  FERREIRA, CATHERINE 185 LINDEN AVENUE AUBURN, CA 95603 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8467**  FERREIRA, DANIEL 2289 FALCON RIDGE LANE LOS OSOS, CA 93402 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8468**  FERREIRA, RAYMOND 13300 BOX 3 RANCH ROAD REDDING, CA 96003 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8469**  FERREIRA, SCOTT 14280 MOUNTAIN QUAIL ROAD SALINAS, CA 93908 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.8470** FERREL, MARK<br>808 N MAIN STREET<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8471** FERRELL, KATHLEEN<br>5083 RHOADS AVE<br>A<br>SANTA BARBARA, CA 93111 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8472** FERRERA, JANET<br>17900 OCEAN DR #55<br>FORT BRAGG, CA 95437 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8473** FERRETTI, JENNIFFER<br>8559 ACAPULCO WAY<br>STOCKTON, CA 95210 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8474** FERRIS, CAROLYN<br>PO BOX 192<br>HOOPA, CA 95546 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8475** FERRIS, SAISAMAUN<br>180 SNYDER DRIVE<br>LOS GATOS, CA 95033 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8476** FERRO, STEPHEN<br>876 BROOKSIDE DRIVE<br>FELTON, CA 95018 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8477** FERTIG, GEORGE<br>21857 HYATT RD<br>NEVADA CITY, CA 95959 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8478** FERTIG, JORDAN<br>6017 N. KAVANAGH<br>FRESNO, CA 93711 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8479** FESSLER, RICHARD<br>2610 NIGHT HAWK WAY<br>CAMINO, CA 95709 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8480** FESTERSEN, HARRIET<br>3120 RUTLEDGE WAY<br>STOCKTON, CA 95219 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.8481** FETHEROLF, DALE<br>9043 WILLOW AVE<br>365 EAST RAPLROAD AVE<br>COTATI, CA 94931 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8482** FETKE, VERONIKA<br>25149 RADONICH ROAD<br>LOS GATOS, CA 95033 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8483** FEULNER, DENNIS<br>622 AMBER LANE<br>SANTA MARIA, CA 93454 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8484** FICHAS, PAUL<br>429 PRINTZ ROAD<br>ARROYO GRANDE, CA 93420 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8485** FICKEN, VICKI<br>316 MID VALLEY CENTER, #156<br>CARMEL, CA 93923 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8486** FICKLIN, JIM<br>16597 STAGECOACH RD<br>CORNING, CA 96021 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8487** FIDLER, LAURIE<br>6909 BANDOLERO WAY<br>BAKERSFIELD, CA 93308 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8488** FIELDING, HAROLD<br>4620 N. THORNE<br>FRESNO, CA 93704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8489** FIELDING, JOSEPH<br>5261 DOGTOWN RD<br>COULTERVILLE, CA 95311 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8490** FIELDS, CAROL<br>2442 66TH AVE<br>OAKLAND, CA 94605 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8491** FIELDS, LISA<br>1089 ROSE DR.<br>BENICIA, CA 94510 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　**List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.8492** FIERO, NANCY<br>320 ELM ST. # 312<br>SAN MATEO, CA 94401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8493** FIERRO, CRUZ<br>455 KENNEDY CT<br>GILROY, CA 95020 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8494** FIFER, ALETHEA<br>15215 FAWNDALE RD #16<br>REDDING, CA 96003 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8495** FIFER, ROBERT<br>1977 PONDEROSA DRIVE, APT #10<br>OAKDALE, CA 95361 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8496** FIGONI, ELIZABETH<br>5527 ALASKA DRIVE<br>CONCORD, CA 94521 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8497** FIGONI, JEFFREY<br>2356 PARISH DRIVE<br>WALNUT CREEK, CA 94598 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8498** FIGUEROA, ELEAZAR<br>355 MAHER ROAD<br>WATSONVILLE, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8499** FIGUEROA, JACQUELINE<br>1181 PORT CT<br>MCFARLAND, CA 93250 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8500** FILICE, KAY<br>4400 FAIRVIEW ROAD<br>HOLLISTER, CA 95023 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8501** FILIOS, ALICE<br>832 ODDSTAD BLVD<br>PACIFICA, CA 94044 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8502** FILSON, SCOTT<br>3164 AIRPORT RD<br>PLACERVILLE, CA 95667 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.8503** FILTER, WILLIAM<br>925 KOCH LN<br>LIVE OAK, CA 95953 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8504** FINCH, ZOE<br>6705 CHERUBINO COURT<br>BAKERSFIELD, CA 93306 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8505** FINDLETON, TYLER<br>3400 VISTA LANE<br>PLACERVILLE, CA 95667 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8506** FINE LINE CUSTOMS INC-<br>MOSCOSO, ELIAS<br>1489 N.THESTA ST.<br>FRESNO, CA 93703 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8507** FINGEROTE, QUINCY<br>989 MADISON ST<br>MONTEREY, CA 93940 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8508** FINKEL, MARIA<br>320 DOLORES ST.<br>SANTA CRUZ, CA 95062 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8509** FINKLE, CLAUDIA<br>1412 ACROFT COURT<br>BERKELEY, CA 94702 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8510** FINLEY, CHRISTINE<br>7286 EDYTHE CIR<br>WINTON, CA 95388 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8511** FINNEY, MECHELLE<br>P.O. BOX 1333<br>COBB, CA 95426 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8512** FINSTAD, ANNA<br>P.O. BOX 1214<br>SAN JUAN BAUTISTA, CA 95045 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8513** FIORAVANTI, KENNETH<br>188 SCOTIA PINES CIRCLE<br>GRASS VALLEY, CA 95945 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.8514** FIORE DI PASTA - PRIMAVERA, ANTHONY 4776 E JENSON AVE FRESNO, CA 93725 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8515** FIRE CAUSE ANALYSIS, JORDAN SIMMONS 935 PARDEE STREET BERKELEY, CA 94710-2623 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8516** FIRE DISTRICT, SACRAMENTO METROPOLITAN PO BOX 269110 SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8517** FIRE INSURANCE EXCHANGE, CARRINE SIBANDA 3431 MARKET STREET OAKLAND, CA | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8518** FIRE INSURANCE EXCHANGE; FOREMEOST INSURANCE CO. GRAND RAPIDS, MICHIGAN; FOREMOST PROPERTY AND CASUALTY INSURANCE CO.; AND MID-CENTURY INSURANCE CO. CRAIG S. SIMON, BERGER KAHN, A LAW CORPORATION 1 PARK PLAZA, SUITE 340 IRVINE, CA 92614-8516 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8519** FIREBAUGH, BETSY & ANDY 2155 PINE FLAT ROAD SANTA CRUZ, CA 95060 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8520** FIRST CHRISTIAN CHURCH- MCCOLLESTER, MICHAEL 5738 PENTZ RD PARADISE, CA 95969 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8521** FIRST PRESBYTERIAN CHURCH OF OAKLAND-PAGEL, DIANA 2619 BROADWAY OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8522** FISCHBACH, ALAN 1124 THORNTREE CT SAN JOSE, CA 95120 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.8523** FISCHBACH, DONALD 520 EASY SUMMERDALE COURT FRESNO, CA 93720 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8524** FISCHBACH, JOSHUA 4922 PASO DEL OSO RD MARIPOSA, CA 95338 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8525** FISCHER, GERALD 133 ANDERSON DRIVE WATSONVILLE, CA 95076 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8526** FISHER, DOUGLAS 5450 MILL CREEK RD HEALDSBURG, CA 95448 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8527** FISHER, JASON 3188 RIALTO AVE CLOVIS, CA 93619 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8528** FISHER, LORI 900 BEAR CANYON LANE ARROYO GRANDE, CA 93420 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8529** FISHER, NAYDEAN 330 RAYMOND AVE # SAN FRANCISCO, CA 94134 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8530** FISHER, PHILIP 190 WILDROSE TERRACE BOULDER CREEK, CA 95006 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8531** FISHERMAN'S WHARF 76-MA, KENNY 490 BAY STREET SAN FRANCISCO, CA 94133 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8532** FISHMAN, BARBARA 20159 BEATTY RIDGE ROAD LOS GATOS, CA 95033 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8533** FITZGERALD, DANNY 701 PETALUMA BLVD S PETALUMA, CA 94952 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.8534** FITZGERALD, PATRICK<br>900 HIGH VIEW DR<br>ARROYO GRANDE, CA 93420 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8535** FITZGERALD, PEG M<br>8325 SINGING HILLS TRAIL<br>SANTA ROSA, CA 95404 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8536** FITZPATRICK, JOANNE<br>26897 SPRING CT LOT 523<br>PIONEER, CA 95666 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8537** FITZPATRICK, JOANNE<br>26897 SPRING CT LOT 523<br>PIONEER, CA 95666 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8538** FITZPATRICK, MEEGAN<br>20136 NICHOLAS RD<br>CLOVIS, CA 93619 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8539** FITZPATRICK, MEEGAN<br>20136 NICHOLAS RD<br>CLOVIS, CA 93619 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8540** FITZPATRICK, RYAN<br>PO BOX 4468<br>PASO ROBLES, CA 93447 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8541** FITZSIMMONS, LYNNE<br>2867 MILLBRIDGE PL<br>SAN RAMON, CA 94583 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8542** FLAGG, DAVID<br>1565 SHILOH PL<br>TEMPLETON, CA 93465 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8543** FLAHERTY, JUDITH<br>PO BOX 277<br>LUCERNE, CA 95458 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8544** FLAMINGO HOTEL-NUESMEYER, RAY<br>2777 FOURTH STREET<br>SANTA ROSA, CA 95405 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.8545** FLANZBAUM, JEFFERY 603 BROADWAY APT B SANTA CRUZ, CA 95060 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8546** FLAUNT HAIR DESIGNS, CHRISTINE PALMER 1524 RIVA TRIGOSO DRIVE 148 RAY STREET STE. E & F, PLEASANTON MANTECA, CA 94566 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8547** FLEET RESPONSE T/P/A FOR UNITED RENTALS 6450 ROCKSIDE WOODS BLVD. S., STE. 250 302 PINE STREET, MODESTO CLEVELAND, CA 44131 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8548** FLEET RESPONSE T/P/A FOR UNITED RENTALS 6450 ROCKSIDE WOODS BLVD. S., STE. 250 302 PINE STREET, MODESTO CLEVELAND, CA 44131 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8549** FLEET RESPONSE T/P/A FOR UNITED RENTALS 6450 ROCKSIDE WOODS BLVD. S., STE. 250 302 PINE STREET, MODESTO CLEVELAND, CA 44131 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8550** FLEISCHER, VICKIE 6335 HORIZON DR PLACERVILLE, CA 95667 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8551** FLEISCHER, VICKIE 6335 HORIZON DR PLACERVILLE, CA 95667 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8552** FLEISCHMANN, TIFFANY 336 NIBLICK WAY SANTA ROSA, CA 95403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8553** FLEISCHMANN, TIFFANY 336 NIBLICK WAY SANTA ROSA, CA 95403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.8554  FLEMATE, DAVID<br>906 10TH AVENUE<br>SAN MATEO, CA 94402 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.8555  FLEMING, BARBARA<br>2124 FRIDAY RIDGE ROAD<br>WILLOW CREEK, CA 95573 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.8556  FLEMING, MICHAEL<br>415 FLEMING LANE<br>ANTIOCH, CA 94509 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.8557  FLEMING, SIOBHAN<br>315 URBANO DRIVE<br>SAN FRANCISCO, CA 94127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.8558  FLETCHER, CARYLON<br>25351 TABLE MEADOW ROAD<br>AUBURN, CA 95602 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.8559  FLETES, ANA<br>16237 MERIDIAN RD<br>SALINAS, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.8560  FLINT, RUSS<br>6120 DIAMOND MT. RD.<br>GREENVILLE, CA 95947 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.8561  FLOCCHINI, LARRY<br>3159 NEW JERSEY AVENUE<br>SAN JOSE, CA 95124 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.8562  FLOOD, MICHAEL<br>650 CANYON OAKS DR.<br>A<br>OAKLAND, CA 94605 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.8563  FLOOR LAYERS EMPORIUM-<br>RUSSELL, SHERRY<br>4328 ROSEDALE HWY<br>BAKERSFIELD, CA 93308 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.8564  FLORA GRUBB GARDENS,<br>NADLER SAUL<br>P O BPX 31485<br>1634 JERROLD AVENUE<br>SAN FRANCISCO, CA 94131 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation & Disputes

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.8565** FLORES, ANA<br>2960 HUFF AVE, APT #4<br>SAN JOSE, CA 95128 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.8566** FLORES, BETTY & GILBERT<br>2551 WYMAN WAY<br>TRACY, CA 95377 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.8567** FLORES, CARMEN<br>67 ST BRENDAN WAY<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.8568** FLORES, CARMEN<br>1445 ALABAMA ST.<br>VALLEJO, CA 94590 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.8569** FLORES, DANIELLE<br>1178 CARDINAL LANE<br>KINGSBURG, CA 93631 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.8570** FLORES, DAVID<br>5664 W ACACIA AVE<br>FRESNO, CA 93722 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.8571** FLORES, DAVID<br>5664 W ACACIA AVE<br>FRESNO, CA 93722 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.8572** FLORES, DOMINGA<br>P.O. BOX 1238<br>WOODBRIDGE, CA 95258 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.8573** FLORES, ELVIRA<br>PO BOX 5254<br>STOCKTON, CA 95205 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.8574** FLORES, JOEY<br>928 CURTNER AVENUE<br>SAN JOSE, CA 95125 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.8575** FLORES, JOHN/KATHY<br>322 WEST WARNER AVE<br>FRESNO, CA 93704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.8576** FLORES, JORENNE<br>39450 STRATTON COMMON<br>FREMONT, CA 94538 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | |
|---|---|---|---|---|---|
| **3.8577** FLORES, LIZBETH<br>1360 FOXDALE LOOP<br>APT 626<br>SAN JOSE, CA 95122 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8578** FLORES, MANUEL<br>930 GRAYWOOD CIRCLE<br>STOCKTON, CA 95209-2609 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8579** FLORES, MARIA<br>10550 BLEVINS WAY<br>CA 95012 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8580** FLORES, MARIA<br>PO BOX 1648<br>WATSONVILLE, CA 95077 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8581** FLORES, MARIA<br>1900 ASHBY ROAD SPC #48<br>MERCED, CA 95348 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8582** FLORES, MARIA<br>9339 CHERBOURG WAY<br>STOCKTON, CA 95210 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8583** FLORES, NORMA<br>1195 SANTA BARBARA DR<br>SANTA ROSA, CA 95404 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8584** FLORES, NORMA<br>1195 SANTA BARBARA DR<br>SANTA ROSA, CA 95404 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8585** FLORES, NORMA<br>1195 SANTA BARBARA DR<br>SANTA ROSA, CA 95404 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8586** FLORES, NORMA<br>1195 SANTA BARBARA DR<br>SANTA ROSA, CA 95404 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8587** FLORES, PAUL AND LINDA<br>PO BOX 1587<br>564 MONHOLLAN ROAD,<br>CARMEL<br>MONTEREY, CA 93942 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| 3.8588　FLORES, PAUL AND LINDA PO BOX 1587 564 MONHOLLAN ROAD, CARMEL MONTEREY, CA 93942 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8589　FLORES, REBECCA C/O 1121 EAST SANTA FE AVE., APT # 4 MERCED, CA 95340 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8590　FLORES, ROBERT 2150 ORCHARD RD TEMPLETON, CA 93465 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8591　FLORES, TOMASITA 1313 SOUTH CHESTER AVE BAKERSFIELD, CA 93304 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8592　FLORES, TONY 2 DOREY WAY MONTEREY, CA 39340 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8593　FLORESBASIO, FRANCISCO O 1066 BISON WAY SALINAS, CA 93905 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8594　FLOREZ PAVING 4000 24TH ST 42 AUDIA CIRCLE SACRAMENTO, CA 95822 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8595　FLORIS, FELICIA 446 YORK DR BENICIA, CA 94510 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8596　FLOUR WATER, LLC-BRATCHER, KARA 2401 HARRISON STREET / 2403 HARRISON STREET SAN FRANCISCO, CA 94110 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8597　FLOYD GRANT, ANNETTE 1112 WHEEKER STREET STOCKTON, CA 95206 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8598　FLOYD, ANNETTE 1112 WHEELER STREET STOCKTON, CA 95206 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation & Disputes

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.8599 FLOYD, JERRY<br>1791 MONTEMAR WAY<br>SAN JOSE, CA 95125 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8600 FLUEGAL, JUNE<br>461 TULARE AVE<br>MORRO BAY, CA 93442 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8601 FLUM, CHRIS<br>1 BIRCH CT<br>ORINDA, CA 94563 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8602 FLURY, JANE<br>241 LOCUST ST<br>PACIFIC GROVE, CA 93950 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8603 FLYTRAP LLC-WEST, VALEN<br>606 FOLSOM ST<br>SAN FRANCISCO, CA 94107 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8604 FOGALMAN, TAL<br>3201 WILSHIRE BLVD. # 306<br>SANTA MONICA, CA 90403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8605 FOGEL-SHRIVE, ROBIN<br>PO BOX 1537<br>COBB, CA 95426 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8606 FOGLESONG, MICHAEL<br>285 STEVENSON DR.<br>PLEASANT HILL, CA 94523 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8607 FOHLEN, GEORGE<br>639 CROCUS DRIVE<br>SONOMA, CA 95476 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8608 FOLAND, MARIAN<br>P.O. BOX 217<br>SUNOL, CA 94586 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8609 FOLEY, CATHERINE<br>1522 LAVETTA WAY<br>CONCORD, CA 94521 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8610 FOLEY, THOMAS<br>38127 PARKMONT DR<br>FREMONT, CA 94536 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.8611 FOLKERTS, DIANE<br>514 AMERICAS WAY<br>#1724<br>BOX ELDER, CA 57719 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.8612 FOLLETT, CLAY<br>24912 N GRAHAM RD<br>ACAMPO, CA 95220 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.8613 FOMBY, GERMANY<br>1885 EAST BAYSHORE RD<br>1885 EAST BAYSHORE RD #89<br>EAST PALO ALTO, CA 94303 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.8614 FONG FARMS, INC.-FONG, CLIFFORD E<br>33379 COUNTY ROAD 20<br>WOODLAND, CA 95695 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.8615 FONG, ALEE<br>1299 SAN TOMAS QUINO RD.<br>APT. 206<br>SAN JOSE, CA 95117 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.8616 FONG, CARL<br>1169 YORKSHIRE DR.<br>CUPERTINO, CA 95014-4953 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.8617 FONG, DANIEL<br>1723 47TH AVE<br>SAN FRANCISCO, CA 94122 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.8618 FONG, DAVID<br>381 QUAY LN<br>REDWOOD CITY, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.8619 FONG, JOANNA<br>422 ARGUELLO BLVD<br>SAN FRANCISCO, CA 94118 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.8620 FONG, KIMBERLY<br>3165 LINKFIELD WAY<br>SAN JOSE, CA 95135 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.8621 FONG, MICHAEL<br>301 SUNKIST LANE<br>LOS ALTOS, CA 94022 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation & Disputes

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.8622** FONG, PAUL<br>1505 SHARON PLACE<br>SAN MATEO, CA 94401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8623** FONG, WAYMOND<br>11 CASOLYN RANCH COURT<br>DANVILLE, CA 94506 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8624** FONG, WILLIAM<br>320 CHANNING WAY<br>ALAMEDA, CA 94502 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8625** FONSECA / ACRT REMVOAL<br>NOTICE ISSUE, TONI<br>P.O. BOX 172<br>33240 MAIN ST.<br>DUTCH FLAT, CA 95714 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8626** FONTANILLA, CAROL<br>P.O. BOX 1065<br>SALINAS, CA 93902 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8627** FOOK HONG SF CARE HOME INC., LEEWONG SAUTING<br>455 LAKESHORE DRIVE<br>5735 MISSION STREET<br>SAN FRANCISCO, CA 94132 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8628** FOOTE, PETER<br>2205 NEWPORT DRIVE<br>DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8629** FOOTE, PETER<br>2205 NEWPORT DRIVE<br>DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8630** FOR GOLD OAK SCHOOL DIST., SCHOOLS INSURANCE AUTHORITY<br>S/O SPINELLI, DONALD & NOTT<br>601 UNIVERSITY AVE., # 225<br>SACRAMENTO, CA 95667 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8631** FOR THE LOVE OF PIE-TIRRI, ADRIENNE<br>PO BOX 895<br>BELLA VISTA, CA 96008 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.8632  FORAKER, MATT<br>6242 HIGHWAY 140<br>MIDPINES, CA 95345 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8633  FORBES DESIGN-FORBES, PETER<br>132 COUNTRY ESTATES TERRRACE<br>SANTA CRUZ, CA 95060 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8634  FORBES, ROBERT<br>GIBBS LAW GROUP<br>ERIC GIBBS, DYLAN HUGHES<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8635  FORBES, SUSAN<br>21795 EL LOBO CTR<br>SONORA, CA 95370 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8636  FORD FINANCIAL GROUP-WHITE, MARY ANNE<br>5260 N. PALM AVENUE<br>SUITE 221<br>FRESNO, CA 93704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8637  FORD, ALICE F<br>3351 SKYWARD PLACE<br>SAN JOSE, CA 95136 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8638  FORD, CAROLYN<br>201 VALLEY ST.<br>UPPER UNIT<br>SAUSALITO, CA 94965 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8639  FORD, JERRY<br>5106 SHAMAN COURT<br>BAKERSFIELD, CA 93312 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8640  FORD, JIM & LEXIE<br>P.O BOX 1195<br>1729 SEELY MCINTOSH ROAD<br>WILLOW CREEK, CA 95573 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8641  FORD, JOHN<br>PO BOX 471<br>BOLINAS, CA 94924 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation & Disputes

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.8642 FORD, JOHN<br>PO BOX 471<br>BOLINAS, CA 94924 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.8643 FORD, MONIQUE<br>3350 DEL MONTE BLVD<br>APT I9<br>MARINA, CA 93933 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.8644 FORD, WENDY & JEFFREY<br>2856 SAN JUAN BLVD.<br>BELMONT, CA 94002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.8645 FOREMAN, CHRISTINE<br>765 MARIA COURT<br>OAKDALE, CA 95361 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.8646 FOREMAN, ERLINDA<br>114 E 6TH ST APT 2<br>BAKERSFIELD, CA 93307 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.8647 FOREST PROFESSIONAL BUILDING ASSOC, DWM PROPERTIES<br>15760 LOS GATOS BLVD<br>LOS GATOS, CA 95032 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.8648 FORGNONE, FRED<br>P.O. BOX 409<br>LOCKWOOD, CA 93932 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.8649 FORMANEK, CRAIG<br>1052 RIVERTON DRIVE<br>SAN CARLOS, CA 94070 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.8650 FORMFACTOR INC.-<br>MCALEAVEY, MICHAEL<br>7005 SOUTHFRONT RD.<br>LIVERMORE, CA 94551 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.8651 FORMFACTOR INC.-<br>MCALEAVEY, MICHAEL<br>7005 SOUTHFRONT RD.<br>LIVERMORE, CA 94551 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.8652 FORMICO, MARTE<br>2695 MOORPARK AVE STE 201<br>SAN JOSE, CA 95128 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.8653** FORMOSA, KELLI<br>608 BRISTOL CT<br>DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8654** FORMOST INS.<br>PO BOX 268992<br>OKLAHOMA CITY, CA 73126 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8655** FORRESTER, LINDA<br>PO BOX 2184<br>ARNOLD, CA 95223 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8656** FORRESTOR, VICTORIA<br>1 OWLSWOOD DR<br>LARKSPUR, CA 94939 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8657** FORSTY, KAREN<br>5 KYBURZ DR<br>KYBURZ, CA 95720 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8658** FORSYTH, MARIBETH<br>4575 WALLACE RD.<br>P.O. BOX 1703, BODEGA BAY,<br>CA. 94923<br>SANTA ROSA, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8659** FORSYTH, SYLVIA P.<br>100 POPLAR CT.<br>APTOS, CA 95003 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8660** FORTENBERRY, WILLIE &<br>ELAYNE<br>1486 CHABOT WAY<br>SAN JOSE, CA 95122 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8661** FORTIER, ILDIKO KATHY<br>3465 W FRANKLIN AVE<br>FRESNO, CA 93706 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8662** FORTUNE, DAVE<br>6575 TUSTIN RD<br>SALINAS, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8663** FOSTER, CHARLES<br>836 BIRCH AVE<br>SUNNYVALE, CA 94086 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.8664** FOSTER, DUANE & PEGGY 6989 CHURN CREEK RD. REDDING, CA 96002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8665** FOSTER, MICHAEL 911 ELKHORN RD ROYAL OAKS, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8666** FOSTER, RICK 1610 PAULA DRIVE YUBA CITY, CA 95993 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8667** FOSTER, THEOPOULOS 2912 PARTRIDGE AVE OAKLAND, CA 94605 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8668** FOSTER, TROY 4084 TRIANGLE ROAD MARIPOSA, CA 95338 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8669** FOSTER, WILMA PO BOX 20356 CASTRO VALLEY, CA 94546 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8670** FOTAKIS, SARA 18836 WESTVIEW DR SARATOGA, CA 95070 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8671** FOTH- WILLMANN, DIETMAR 11 DUXBURY COVE SAN RAFAEL, CA 94901 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8672** FOTI, ANGELO P.O. BOX 2110 EL GRANADA, CA 94018 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8673** FOUCH, DEBBIE 1813 JURS RD WEST POINT, CA 95255 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8674** FOUNDATION OF CSUMB 3241 GETTYSBURG COURT MARINA, CA 93933 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8675** FOUNTAIN, LORELEI 6431 RANDY STREET RIO LINDA, CA 95673 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.8676** FOUNTAINHEAD GARDEN-AMOS, GAYLA<br>1225 ALPINE ROAD<br>SUITE 206<br>WALNUT CREEK, CA 94596 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8677** FOUR MILE CLEANER-OH, MOON<br>220 STATION AVE<br>DALY CITY, CA 94014 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8678** FOUR OAKS FARMING LLC-ROSSI, JIM<br>5280 FAIRVIEW RD<br>HOLLISTER, CA 95023 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8679** FOUR SEASONS NAIL SALON, LINH DAM<br>180 EL CAMINO REAL<br>MILLBREA, CA 94030 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8680** FOURSTAR RESOURCES LLC-WILLSHEE, DEREK<br>5813 KINGS CANYON DRIVE<br>BAKERSFIELD, CA 93306 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8681** FOURWIER, BONNIE<br>HCR #34<br>WALLER RANCH ROAD<br>BURNT RANCH, CA 95527 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8682** FOUTCH, JON<br>P.O. BOX 177<br>UPPER LAKE, CA 95485 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8683** FOWLER ELECTRIC SERVICES INC.-FOWLER, TOM<br>44 SPRAUER RD.<br>PETALUMA, CA 94952 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8684** FOWLER, AMY & JASON<br>P.O. BOX 94<br>NICE, CA 95464 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8685** FOWLER, JERRY<br>5300 PATRICK CREEK DRIVE<br>MCKINLEYVILLE, CA 95519 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.8686 FOWLER, JESSE 4104 24TH STREET 365 SAN FRANCISCO, CA 94114 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.8687 FOWLER, MARK 6166 OLIVER RD PARADISE, CA 95969 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.8688 FOWLER, WILLIAM/MARIE PO BOX 1974 NEVADA CITY, CA 95959 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.8689 FOXWORTHY, EMILY 805 WESTGATE COURT CHICO, CA 95926 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.8690 FOXWORTHY, SARA 4184 BURNETT ROAD LINCOLN, CA 95648 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.8691 FRAGA, YAROSLAE JANG & ASSOCIATES, ATTN; SALLY NOMA 1766 LACASSIE AVE., SUITE 200 WALNUT CREEK, CA 94596 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.8692 FRAGER, DOMINIQUE 2827 SEVILLE CIR ANTIOCH, CA 94509 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.8693 FRAGMENTS OF THE UNIVERSE-CARMEAN, ERIN PO BOX 232 ARNOLD, CA 95223 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.8694 FRAHM, SALLY 3939 HARVARD CT. LIVERMORE, CA 94550 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.8695 FRANCE, RACHELLE 18385 MAIN BLVD LOS GATOS, CA 95033 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.8696 FRANCE, SHIRLEY 19825 OAK KNOLL DR LAKEHEAD, CA 96051 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.8697  FRANCESCONI, JOSEPH 201 TUCKER HILL ROAD SUTTER CREEK, CA 95685 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.8698  FRANCHI, GLEBER 1231 DONALD DR RODEO, CA 94572 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.8699  FRANCIA, AMALIA 659 MOORPARK WAY APT 8 MOUNTAIN VIEW, CA 94041 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.8700  FRANCICA, JENNIFER 4 REDWOOD AVE. LARKSPUR, CA 94939 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.8701  FRANCINI, CATHY 14640 TUMBLE WEED LN WATSONVILLE, CA 95076 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.8702  FRANCIS, SANDRA 1537 VALLE VISTA AVE VALLEJO, CA 94589 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.8703  FRANCK, DEBRA 18471 PINE TREE LANE MOKELUMNE HILL, CA 95245 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.8704  FRANCO, DAN 323 S. AMERICAN ST. STOCKTON, CA 95203 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.8705  FRANCO, JULIETA 602 BOUNTY DRIVE BAY POINT, CA 94565 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.8706  FRANCO, REBECCA 6989 GREGORY LANE PRUNEDALE, CA 93907 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.8707  FRANCOIS, GWENDOLYN 2436 15TH AVENUE SAN FRANCISCO, CA 94116 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.8708** FRANCO'S CAFE-GALDAMEZ, JUAN<br>3320 DATA DR. #150<br>RANCHO CORDOVA, CA 95670 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8709** FRANK S. FRATTO DDS-FRATTO, FRANK<br>2150 MAIN ST.<br>SUITE 4<br>CAMBRIA, CA 93428 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8710** FRANK WONG, P.E.-WONG, FRANK<br>9824 DEL MAR DR.<br>94583<br>SAN RAMON, CA 94583 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8711** FRANK, DANIEL<br>325 ELKHORN RD<br>ROYAL OAKS, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8712** FRANK, GARY<br>226 28TH AVENUE<br>SAN FRANCISCO, CA 94121 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8713** FRANK, JANE<br>806 BARNESON AVE.<br>SAN MATEO, CA 94402 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8714** FRANK, KIM<br>LARKIN AND POST STREET<br>SAN FRANCISCO, CA 94102 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8715** FRANK, MARY<br>5344 SCOTTS VALLEY DRIVE<br>19<br>SCOTTS VALLEY, CA 95066 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8716** FRANK, RACHEL<br>317 NAVAJO DRIVE<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8717** FRANKEL, MERRILL<br>4675 FRUITVALE RD<br>NEWCASTLE, CA 95658 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation & Disputes

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.8718 FRANKLIN, DANIEL DREYER, BABICH, BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8719 FRANKLIN, KEITH & KATHY 530 - 280 LITTLE VALLEY RD. MC ARTHUR, CA 96056 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8720 FRANKLIN, KENNETH 195 OAK TREE DRIVE SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8721 FRANKLIN, MADELINE & CHARLES ARCHER 16109 COMET MINE COURT SONORA, CA 95370 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8722 FRANKLIN, ROBERT 27651 FOX RD WILLITS, CA 95490 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8723 FRANTZ LAW GROUP 8050 N PALM AVE FRESNO, CA 93711 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8724 FRANZ, LOIS 1448 ENGBERG COURT CARMICHAEL, CA 95608 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8725 FRANZI, ROB 4605 MADDOCKS RD SEBASTOPOL CA, CA 95472 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8726 FRANZIA, BRIAN 19950 ZUMWALT RD ESCALON, CA 95320 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8727 FRARY, ROD 5366 SEBASTOPOL RD SANTA ROSA, CA 95407 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8728 FRARY, STEVEN 26295 PARKWOOD DR PIONEER, CA 95666 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.8729 FRATE SOLE OLIVE OIL-MAYER, ANDREA 41509 COUNTY ROAD 27 WOODLAND, CA 95776 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8730 FRATUS, RICK 20759 NONPAREIL GROVELAND, CA 95321 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8731 FRAZEE, ART 1004 18TH ST 12 OAKLAND, CA 94607 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8732 FRAZIA, RALPH 85 RANCHO VISTA DR APT 16 OROVILLE, CA 95965 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8733 FRAZIER, ROBERT 24287 AWAHANEE ROAD SONORA, CA 95370 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8734 FREA FARMS-FREA, DAVID 491 W BARSTOW FRESNO, CA 93704 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8735 FREDERICK, DEBRA 1445 LODGEPOLE AVE ANDERSON, CA 96007 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8736 FREDRICKSON, JAMES 1612 MCCARL LN CONCORD, CA 94519 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8737 FREDRIKS ALMOND FARMS, INC, STEVE & JUCHIC FREDRIKS 9500 E SEDAN AVENUE MANTECA, CA 95337 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8738 FREEDMAN, DANA 100 TAMALPAIS ROAD FAIRFAX, CA 94930 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8739 FREEDOM BODY SHOP-STRADER, CHARLENE 1701 FREEDOM BLVD FREEDOM, CA 95076 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.8740** FREELAND, DEBI<br>5395 BEL AIR DRIVE EAST<br>KELSEYVILLE, CA 95451 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8741** FREEMAN, LEROY<br>P.O. BOX 756<br>SHINGLETOWN, CA 96088 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8742** FREEMAN, NANCY<br>2352 BUCKSKIN ROAD<br>LIVERMORE, CA 94551 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8743** FREEMAN, RANDALL<br>6020 HAPPY TRAILS LN<br>GARDEN VALLEY, CA 95633 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8744** FREER, GREGORY<br>1536 HIDDEN FOX<br>MCKINLEYVILLE, CA 95519 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8745** FREESE, MATTHEW<br>566 FLORENCE DR<br>VACAVILLE, CA 95688 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8746** FREGOSI, JANET<br>355 W. OAKWOOD BLVD.<br>REDWOOD CITY, CA 94061 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8747** FREINBERG, MICHAEL<br>1619 KING STREET<br>SANTA CRUZ, CA 95060 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8748** FREITAS, ALBERT<br>641 SUNSET AVE<br>BRYTE, CA 95605 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8749** FREITAS, BRIAN<br>MICHAEL H. SILVERS, A LAW CORPORATION<br>11500 OLYMPIC BOULEVARD<br>ANGELES, CA 90064 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8750** FREITAS, JED<br>1131 MT GEORGE AVE<br>NAPA, CA 94558 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.8751 FREITAS, JED<br>1131 MT GEORGE AVE<br>NAPA, CA 94558 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.8752 FREITAS, KAREN & JOE<br>1633 LOWER SPRINGS RD<br>REDDING, CA 96001 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.8753 FREITAS, KEITH & BARBARA<br>POB 276<br>PIEDRA, CA 93649 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.8754 FREITAS, MARIA<br>40 ESTRADA LN<br>CORTE MADERA, CA 94925 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.8755 FREITAS, MARTY<br>13643 FOOTHILL PINES CT<br>PINE GROVE, CA 95665 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.8756 FREITAS, ROBERT & DENISE<br>555 HOFFMAN LANE<br>BRENTWOOD, CA 94513 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.8757 FREMONT TOYOTA-HASHIMI, MARK<br>5851 CUSHING PKWY<br>FREMONT, CA 94538 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.8758 FREMONT TOYOTA-HASHIMI, MARK<br>5851 CUSHING PKWY<br>FREMONT, CA 94538 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.8759 FRENCH, BEN<br>4770 BAMBOO WAY<br>FAIR OAKS, CA 95628 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.8760 FRENCH, DAVID<br>7610 PARKWOODS DRIVE<br>STOCKTON, CA 95207 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.8761 FRENCH, ROBERT & JULIE<br>4874 JOHN MUIR RD<br>MARTINEZ, CA 94553 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.8762** FRENCH, SIDNEY<br>22155 MINERAL SPRINGS WAY<br>LOS GATOS, CA 95033 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8763** FRERE, ANDRE<br>14755 MORELLI LANE<br>SEBASTOPOL, CA 95472 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8764** FRESCHI, CHRIS<br>26435 CHATHAM CT<br>HAYWARD, CA 94542 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8765** FRESKAN, JASON<br>205 WATSON LANE<br>AMERICAN CANYON, CA 94503 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8766** FRESNO FARMING LLC-<br>VITORINO, MATTHEW<br>PO BOX 457<br>LIVINGSTON, CA 95334 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8767** FRESNO FIRE DEPARTMENT<br>911 H STREET<br>STANISLAUS AT C STREET<br>FRESNO, CA 93721-3083 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8768** FRESNO FOOD MART-<br>HERNANDEZ, GUSTAVO<br>1047 N FRESNO ST<br>FRESNO, CA 93701 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8769** FRESNO IRRIGATION DISTRICT<br>2907 S MAPLE AVE<br>FRESNO, CA 93725 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8770** FRESNO NEW CONNECTIONS,<br>INC.-MARTIN, ROB<br>4411 N. CEDAR<br>108<br>FRESNO, CA 93726 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8771** FRESNO SENIOR HOUSING,<br>WAYNE NAPHTAL<br>6161 WEST SPRUCE<br>FRESNO, CA 93722 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8772** FRESQUEZ, PAUL<br>16720 LAUREL RD.<br>LOS GATOS, CA 95033 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation & Disputes

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.8773 FREUND AND ASSOCIATES-FREUND, GARY<br>60 BRENTWOOD AVENUE<br>SAN FRANCISCO, CA 94127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8774 FREUND BAKING CO., LARRY LUMLEY<br>3265 INVESTMENT BLVD.<br>HAYWARD, CA 94545 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8775 FREY, CHAD<br>1523 BADGER CANYON LANE<br>ARROYO GRANDE, CA 93420 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8776 FREY, DEBRA<br>424 STANFORD AVE.<br>SANTA CRUZ, CA 95062 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8777 FREY, DIANE<br>1718 PAMELA DRIVE<br>SANTA ROSA, CA 95404 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8778 FREYER, JASON<br>4830 OCCIDENTAL RD<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8779 FRIANT, MARC<br>3601 VALLEY OAK DR<br>BRENTWOOD, CA 94513 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8780 FRIEDLANDER, ERIC<br>8940 BARNETT VALLEY ROAD<br>SEBASTOPOL, CA 95472 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8781 FRIEDLUND, SUE<br>PO BOX 1691<br>GUALALA, CA 95445 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8782 FRIEDMAN, ALLISON<br>8143 ALDEA STREET<br>DUBLIN, CA 94568 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8783 FRIEDMAN, DEBORA<br>206 KENNETH DRIVE<br>APTOS, CA 95003 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.8784** FRIEDMAN, JEFFREY<br>3405 TORLANO PL<br>PLEASANTON, CA 94566 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8785** FRIEDMAN, SHELLEY<br>116 VILLA AVE UPPER<br>SAN RAFAEL, CA 94901 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8786** FRIEDMAN, STEVEN<br>24 WINCHESTER DR<br>MUTTONTOWN, CA 11545 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8787** FRIEDRICHS, SUSAN<br>1736 NAPA STREET<br>SEASIDE, CA 93955 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8788** FRIENDLY MARKET-MOHSEN, TAUFIK<br>1499 THOMAS AVE.<br>SAN FRANCISCO, CA 94124 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8789** FRIENDS OF ELKHORN DBA ELKHORN GOLF CLUB<br>5637 N. PERSHING AVE. SUITE A1<br>STOCKTON, CA 95207 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8790** FRIESON, VICTOR<br>2715 CHESTNUT ST UPPR<br>OAKLAND, CA 94607 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8791** FRISK, JENNI<br>4727 E. LIVE OAK ROAD<br>LODI, CA 95240 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8792** FRITSON, KEVIN<br>144 VILLAGE COURT<br>JACKSON, CA 95642 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8793** FROHLECH, GAIL<br>9516 THERESA CIR<br>STOCKTON, CA 95209 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8794** FROMELTT, JILL<br>P.O BOX 118<br>HWY 16<br>WOODLAND, CA 95695 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.8795 FRONCKWIAK, DAVE<br>SALINAS, CA 93908 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8796 FRONTIER COMMUNICATIONS<br>P.O.BOX 60770<br>NOWALK, CA | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8797 FROST, CATHY<br>3573 W BUENA VISTA AVE<br>FRESNO, CA 93711 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8798 FROST, LACEY<br>P.O. BOX 1292<br>1640 BRANSCOMB ROAD<br>LAYTONVILLE, CA 95454 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8799 FROST, ROBERT<br>258 HILLCREST AVE<br>BENICIA, CA 94510 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8800 FROYLAN, ADELINA<br>197 TUCKER ROAD<br>ROYAL OAKS, CA 95076 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8801 FROZEN DELIGHT, HORSEP<br>OGANESYAN<br>1606 HOWARD ROAD<br>MADERA, CA 93637 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8802 FRUCIANO, ANTHONY<br>35 AMADOR VILLAGE CIRCLE<br>HAYWARD, CA 94544 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8803 FRUETEL, MATILDA<br>999 PACIFIC AVENUE<br>RIO OSO, CA 95674 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8804 FRUGOLI, MARIE<br>1304 GLEN DELL DRIVE<br>SAN JOSSE, CA 95125 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8805 FRY, GARY<br>41900 WILCOX RD<br>HAT CREEK, CA 96040 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

Case: 19-30088   Doc# 906-5   Filed: 03/14/19   Entered: 03/14/19 23:02:08   Page 249 of 539

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.8806** FRY, GEOFF<br>2942 W SWAIN RD.<br>STOCKTON, CA 95207 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8807** FRYAR, CHARLIE<br>1354 N TINA AVENUE<br>MERCED, CA 95341 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8808** FUATA ELECTRIC INC-FUATA, DAVID<br>911 N AMPHLETT BLVD<br>SAN MATEO, CA 94403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8809** FUENTES, CARLOS<br>1510 CIELO LN<br>NIPOMO, CA 93444 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8810** FUENTES, DENISE<br>76 WALNUT CIRCLE<br>ROHNERT PARK, CA 94928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8811** FUENTES, KATHRYN<br>904 CARR AVENUE<br>AROMAS, CA 95004 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8812** FUENTES, MARTIN<br>PO BOX 424<br>RAIL ROAD FLAT, CA 95248 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8813** FUGITT, JOANIE<br>200 TALLY HO ROAD<br>ARROYO GRANDE, CA 93420 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8814** FULGONI, RAY<br>1897 ORCHARD ROAD<br>HOLLISTER, CA 95023 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8815** FULLER, CHAD<br>10359 REDWOOD RD<br>MIDDLETOWN, CA 95461 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8816** FULLER, MICHAEL/ARLENE<br>POBOX 395<br>LITTLE RIVER, CA 95456 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.8817** FULLER, TIFFANY<br>5718 BROADWAY<br>OAKLAND, CA 94618 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.8818** FULLERTON, BARBARA<br>281 CHELSEA COURT<br>ARROYO GRANDE, CA 93420 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.8819** FULLERTON, CAROLYN<br>P O BOX 494808<br>REDDING, CA 96049 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.8820** FULTON, ROBERT<br>1833 THE ALAMEDA<br>SAN JOSE, CA 9512 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.8821** FUNES, JUAN<br>25972 REGAL AVE<br>HAYWARD, CA 94544 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.8822** FUNG, KEN<br>1619 40TH AVE<br>SAN FRANCISCO, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.8823** FUNG, MARY<br>1275 CINNAMON CT<br>WALNUT CREEK, CA 94596 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.8824** FUQUA, DIANE<br>11763 AUGUSTA DR<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.8825** FURCOLO, JENNIFER<br>431 MONTECITO DR.<br>CORTE MADERA, CA 94925 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.8826** FURRER, TOM<br>PO BOX 861<br>TWAIN HARTE, CA 95383 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.8827** G GARCIA, MARIA G GARCIA<br>255 E BOLIVAR ST<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.8828  G. CHRISTOPHER SHAMPO, NORMAN BARLOW 476 MAIN STREET 2050 TERRA SERENA DRIVE, PLACERVILLE, CA PLACERVILLE, CA 95667-5608 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.8829  G3 ENTERPRISES, INC.- SANDOVAL, VIOLET PO BOX 1703 MODESTO, CA 95353 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.8830  GABEL, GLORIA 1101 ALAMO DRIVE VACAVILLE, CA 95687 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.8831  GADAMSETTI, RAMESH 1835 KAGEHIRO DRIVE TRACY, CA 95376 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.8832  GADDINI, DAWN 971 LIVORNA RD ALAMO, CA 94507 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.8833  GADDIS, ROBERT 130 BURLWOOD LANE LOS GATOS, CA 95033 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.8834  GADOW, WILLIAM 3240 SLY PARK RD POLLOCK PINES, CA 95726 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.8835  GAFFNEY, BRENDA 2925 SAND RIDGE RD PLACERVILLE, CA 95667 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.8836  GAGARIN, DENNIS PO BOX 735 NAPA, CA 94515 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.8837  GAILEY, SCOTT 421 PLATA COURT DANVILLE, CA 94526 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.8838  GAINES, JAVRONTA 2608 PLANTATION PLACE STOCKTON, CA 95209 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.8839** GAINES, JEANETTE<br>1326 SHAFTER AVE<br>SAN FRANCISCO, CA 94124 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8840** GAINES, ROBERT V. PG&E<br>P.O. BOX 3375<br>BOX 3375, OAKLAND, CA 94609 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8841** GAITHER, JEFF<br>12336 CRANBERRY RD<br>MADERA, CA 93636 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8842** GAJAN, ROBERT<br>1007 SALINAS ROAD<br>WATSONVILLE, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8843** GALAN, STEFANI<br>6117 N. ROLINDA<br>FRESNO, CA 93723 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8844** GALANO, MICHELLE<br>842 ALABAMA ST.<br>VALLEJO, CA 94590 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8845** GALAVIZ, DAVID & JESSICA<br>1632 BUENA VISTA<br>WATSONVILLE, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8846** GALINDO, MYRNA<br>CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8847** GALINDO, USAA / ASO ROSIE<br>530 B STREET 8TH FLOOR<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8848** GALL, ROBERT<br>1717 39TH STREET<br>SACRAMENTO, CA 95816 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8849** GALLAGHER, DEBBIE<br>12850 GALLAGHER ROAD<br>LODI, CA 95240 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8850** GALLAGHER, MARION<br>171 ALTA MESA ROAD<br>WOODSIDE, CA 94062 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.8851　GALLARDO, TUESDAY<br>6525 HIGHLAND SPRINGS RD<br>LAKEPORT, CA 95453 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8852　GALLAWAY, ROBERT<br>133 CYPRESS WAY<br>CARMEL, CA 93923 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8853　GALLEGO, FELIX<br>420 BERRY ST<br>337<br>SAN FRANCISCO, CA 94158 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8854　GALLEGOS, MICHELLE<br>5841 YAWL ST<br>DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8855　GALLEGOS, RICHARD<br>3197 CHIANT AVE<br>MADERA, CA 93637 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8856　GALLO, JOSEPH FARMS-OTT,<br>LOUIE<br>P.O. BOX 775<br>ATWATER, CA 95301 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8857　GALLON, TRACY<br>55 VALLE VISTA AVE APT 103<br>VALLEJO, CA 94590 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8858　GALLOWAY, JADE<br>2194 ARROYO CT APT 2<br>PLEASANTON, CA 94588 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8859　GALLUD, JERRY<br>2025 CYPRESS PT<br>DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8860　GALOYAN, MARET<br>10478 SIERRA CREST DR<br>RANCHO CORDOVA, CA 95670 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8861　GALT, CYNTHIA<br>3880 S. BASCOM AVE  116<br>SAN JOSE, CA 95124 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.8862 GALVAN, DELIA<br>379 SANDLEWOOD DRIVE<br>APTOS, CA 95003 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8863 GALVAN, GERARDO<br>2151 OAKLAND RD SPACE 274<br>SAN JOSE, CA 95131 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8864 GALVAN, MANUEL<br>3784 E RICHERT AVE<br>FRESNO, CA 93726 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8865 GALVAREZ, JASON<br>8807 DONIMGO STREET<br>BAKERSFIELD, CA 93313 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8866 GALVEZ, DEBRA<br>6553 PLACER RD<br>IGO, CA 96047 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8867 GAMBALE, GLORIA<br>1130 PRESIDIO BLVD<br>PACIFIC GROVE, CA 93950 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8868 GAMBELIN, DONALD<br>903 EDGEWOOD ROAD<br>REDWOOD CITY, CA 94062 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8869 GAMBELIN, DONALD<br>903 EDGEWOOD ROAD<br>REDWOOD CITY, CA 94062 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8870 GAMBETTI, ALBERT<br>12688 PRINCETON DRIVE<br>AUBURN, CA 95603 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8871 GAMBINO, PATRICIA V. PG&E<br>DAWN HASSELL<br>4079 19TH AVENUE<br>SAN FRANCISCO, CA 94132 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.8872 GAMBLIN, RHONDA<br>PO BOX 6301<br>OAKLAND, CA 94603 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.8873 GAMBOA, MICHAEL<br>49 SANDPOINT DRIVE<br>RICHMOND, CA 94804 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.8874 GAMBOA, SAMUEL<br>35 E TEHAMA STREET<br>CA 95963 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.8875 GAMBORD, JOEL<br>1683 CRESPI LANE<br>PEBBLE BEACH, CA 93953 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.8876 GAMINO, RAY<br>4582 E TURNER AVE<br>FRESNO, CA 93702 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.8877 GANDEE, MARTHA<br>10121 FALLEN LEAF DRIVE<br>JAMESTOWN, CA 95327 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.8878 GANLEY, MARIE<br>P.O. BOX 16<br>LUCERNE, CA 95458 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.8879 GANN, SANDRA<br>2893 HARTVICKSON LN<br>VALLEY SPRINGS, CA 95252 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.8880 GANNON, JULIE<br>6300 N PALM AVENUE #137<br>FRESNO, CA 93704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.8881 GANTZLER, DUSTIN<br>1081 LIGHTHOUSE AVE<br>APARTMENT 204<br>PACIFIC GROVE, CA 93950 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.8882 GAO, LISA<br>1260 MILLS ST<br>MENLO PARK, CA 94025 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.8883 GAO, MIN<br>34848 AWNING TER<br>FREMONT, CA 94555 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:      List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.8884** GAO, YING<br>686 EMERSON ST<br>FREMONT, CA 94539 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8885** GARCIA CORTES, AGUSTIN<br>548 VIRGIL ST<br>BAY POINT, CA 94565 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8886** GARCIA DE ZAMORA, MARIA D.L.<br>1205 PEEK AVE<br>MODESTO, CA 95358 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8887** GARCIA SANCHEZ, NUBIA<br>3050 SHADOW SPRINGS PLACE<br>SAN JOSE, CA 95721 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8888** GARCIA, ANA<br>140 COLD SPRINGS ROAD<br>ANGWIN, CA 94508 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8889** GARCIA, ANGELICA<br>14530 BYRON HWY<br>54<br>BYRON, CA 94514 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8890** GARCIA, ANNA<br>6526 PALO VERDE ROAD<br>CASTRO VALLEY, CA 94526 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8891** GARCIA, ANTONIO<br>56 PALOMA AVE.<br>SALINAS, CA 93905 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8892** GARCIA, ARCELIA<br>5685 MORAN AVE<br>MERCED, CA 95340 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8893** GARCIA, BARVI<br>3350 DEL MONTE BLVD.<br>B5<br>MARINA, CA 93933 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8894** GARCIA, CARMELITA<br>P.O. BOX 834<br>PACIFIC GOVE, CA 93950 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.8895** GARCIA, CAROLYN 17220 TAMARA LN. WATSONVILLE, CA 95076 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.8896** GARCIA, CECILIA 1786 JUDSON ST SEASIDE, CA 93955 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.8897** GARCIA, CHRISTINA 1455 COUGAR DRIVE SALINAS, CA 93905 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.8898** GARCIA, CONCHA 368 SCOTTSDALE RD PLEASANT HILL, CA 94523 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.8899** GARCIA, CONCHA 368 SCOTTSDALE RD PLEASANT HILL, CA 94523 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.8900** GARCIA, CONCHA 368 SCOTTSDALE RD PLEASANT HILL, CA 94523 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.8901** GARCIA, DANIEL 1443 MUSTANG CT SALINAS, CA 93905 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.8902** GARCIA, EDUARDO 1059 BISON WAY SALINAS, CA 93905 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.8903** GARCIA, EFRAIN WARREN R. PABOOJIANBARADAT & PABOOJIAN, INC. 720 W. ALLUVIAL AVENUE FRESNO, CA 93711-5705 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.8904** GARCIA, EURIQUETA 944 CIVIC CENTER DRIVE ROHNERT PARK, CA 94928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.8905** GARCIA, FABIO 22776 ROBERTSON BLVD CHOWCHILLA, CA 93610 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:     List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.8906**  GARCIA, FERMIN<br>2073 SANTA RITA ST APT 42<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8907**  GARCIA, FIDEL<br>11 ACACIA CIRCLE SOUTH<br>SALINAS, CA 93901 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8908**  GARCIA, FRANCES<br>7327 N EL DORADO STREET<br>STOCKTON, CA 95207 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8909**  GARCIA, HECTOR<br>3821 EDITH LN.<br>BAKERSFIELD, CA 93304 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8910**  GARCIA, HENRY<br>153 DARTMOUTH AVE<br>VALLEJO, CA 94589 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8911**  GARCIA, IRLANDA<br>3369 ARENA WAY<br>ATWATER, CA 95301 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8912**  GARCIA, ISAEL<br>3574 MAGNIFICENT WAY<br>CLOVIS, CA 93619 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8913**  GARCIA, JAVIER<br>1487  LINWOOD DRIVE<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8914**  GARCIA, JODI<br>17859 GAIL COURT<br>SALINAS, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8915**  GARCIA, JOHN<br>350 SHARON PARK DR<br>6980 SANTA TERESA BLVD.,<br>SAN JOSE<br>MENLO PARK, CA 94025 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8916**  GARCIA, JUAN<br>611 SUMMERHILL DRIVE<br>SANTA MARIA, CA 93454 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.8917**　GARCIA, JUAN<br>485 STRAWBERRY CANYON RD<br>NONE<br>ROYAL OAKS, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8918**　GARCIA, JUAN AND MARTHA<br>P.O. BOX 331<br>12880 STUOLUMNE<br>CANTUA CREEK, CA 93608 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8919**　GARCIA, KRISTEL<br>3396 VIA BARBA<br>LOMPOC, CA 93436 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8920**　GARCIA, LUPE<br>575 PARADISE RD<br>PRUNEDALE, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8921**　GARCIA, MANUEL<br>6968 BOLADO DRIVE<br>SAN JOSE, CA 95119 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8922**　GARCIA, MARCOS<br>2298 N MAIN ST APT 81<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8923**　GARCIA, MARISOL<br>2491 W LOCUST AVENUE<br>FRESNO, CA 93711 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8924**　GARCIA, MARLENE<br>1281 TULIO ST.<br>YUBA CITY, CA 95993 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8925**　GARCIA, NEAL<br>6562 PALOVERDE RD<br>CASTRO VALLEY, CA 94551 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8926**　GARCIA, OSIEL<br>1041 BUCKHORN DRIVE<br>SALINAS, CA 93905 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8927**　GARCIA, PATRICK<br>632 WIMBLEDON ROAD<br>WALNUT CREEK, CA 94598 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.8928** GARCIA, ROGELIO P.O. BOX 637 34 MAIN ST., ISLETON, CA., 95641 ISLETON, CA 95641 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8929** GARCIA, ROSA 1113 CHULA VISTA AVE ARVIN, CA 93203 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8930** GARCIA, ROSA 808 GIBSON ROAD WOODLAND, CA 95695 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8931** GARCIA, ROSIDALIA 121 PARK PLAZA DR APT 21 DALY CITY, CA 94015 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8932** GARCIA, SANDY 12521 ARROWHEAD ROAD PINE GROVE, CA 95665 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8933** GARCIA, SHIRLEY 19655 LAKE CHABOT RD CASTRO VALLEY, CA 94563 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8934** GARCIA, STEVEN 1358 METCALF ROAD SAN JOSE, CA 95138 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8935** GARCIA, TONY PO BOX 5034 VACAVILLE, CA 95696 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8936** GARCIA, TORIBIO/ATTY REP 7161 N HOWARD ST, STE #202 FRESNO, CA 93720 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8937** GARCIA, VERONICA 18184 BENSON RD. COTTONWOOD, CA 96022 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8938** GARCIA, WALTER 320 BURR KNOW WAY BRENTWOOD, CA 94513 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

Case: 19-30088　　Doc# 906-5　　Filed: 03/14/19　　Entered: 03/14/19 23:02:08　　Page 261 of 539

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.8939** GARCIALUIS, JUANA<br>1322 MONO DR.<br>MODESTO, CA 95354 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8940** GARDELLA, HILBERT,<br>INDIVIDUALLY AND AS TRUSTEE<br>OF THE HILBERT L. GARDELLA<br>LIVING TRUST DATED<br>FEBRUARY 27, 2009<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8941** GARDEN FRESH RESTAURANT-<br>LIANG, ALICE<br>1245 W EL CAMINO REAL<br>MOUNTAIN VIEW, CA 94040 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8942** GARDINEER, REGINA<br>3909 MARINE AVE<br>STOCKTON, CA 95204 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8943** GARDINER FARMS LLC,<br>GARDINER, KEITH<br>29341 KIMBERLINA ROAD<br>WASCO, CA 93280 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8944** GARDNER BLACK, ROBERT<br>1448 MARIANI COURT<br>TRACY, CA 95376 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8945** GARDNER, KENNETH<br>PO BOX 1543<br>DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8946** GAREY, BERTON<br>3341 DWIGHT WAY<br>BERKELEY, CA 94704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8947** GARFIELD, CYNTHIA<br>857 OCEAN VIEW BLVD<br>PACIFIC GROVE, CA 93950 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8948** GARIBAY, MARIA<br>3461 DAVIS ST<br>OAKLAND, CA 94601 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8949** GARIBAY, PEOLRO<br>1471 DEL RIO CIRCLE APT B<br>CONCORD, CA 94518 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.8950** GARLAND, JOHN<br>5904 BERNHARD AVE.<br>RICHMOND, CA 94805 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.8951** GARLINGTON, THEODORE<br>20222 SANDY LANE<br>TUOLUMNE, CA 95379 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.8952** GARLOW, HILDA<br>3297 ABDY WAY<br>MARINA, CA 93933 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.8953** GARMAN, CARRIE<br>3434 SHIRLEY ST<br>COTTONWOOD, CA 96022 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.8954** GARNER, CAROL<br>2410 W. ALLEGHENY STREET<br>PHILADELPHIA, CA 19132 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.8955** GARNETT, HUBERT<br>1 EMBARCADERO W.<br>349<br>OAKLAND, CA 94607 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.8956** GARNEY PACIFIC, INC.-HANSEN, NICHOLAS<br>324 E. 11TH STREET SUITE E2<br>TRACY, CA 95376 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.8957** GARNEY PACIFIC-HANSEN, NICK<br>1333 NW VIVION ROAD<br>KANSAS CITY, CA 64118 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.8958** GARNICA, EDUARDO<br>16450 COUNTRY ROAD 87<br>ESPARTO, CA 95627 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.8959** GARNSEY, CHERYL & EUGENE<br>564 CAMINO CABALLO<br>NIPOMO, CA 93444 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.8960** GARO, PHIL<br>6052 N WINCHESTER<br>FRESNO, CA 93704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.8961** GARRETT, BOB<br>21020 DISCH ROAD<br>LOCKEFORD, CA 95237 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8962** GARRETT, CHARLES<br>PO BOX 949<br>20403 KUTER DR<br>MI WUK VILLAGE, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8963** GARRETT, MICHAEL<br>2596 E MENLO AVE<br>FRESNO, CA 93710 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8964** GARRETT, PAULA<br>2331 WEST HAGERT STREET<br>PHILADELPHIA, CA 19132 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8965** GARRETT, SIERRA<br>6127 SNOWPEAK DR<br>ANDERSON, CA 96007 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8966** GARRETT, VANESSA<br>130 AVRAM AVE,<br>ROHNERT PARK, CA 94928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8967** GARRIC, LYNN<br>122 CALISTOGA RD 160<br>SANTA ROSA, CA 95409 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8968** GARRISON, GAYLE<br>1201 MONUMENT BLVD. #75<br>CONCORD, CA 94520 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8969** GARRISON, JONNELL<br>6938 LAUREL DEL DR<br>LUCERNE, CA 95458 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8970** GARRISON, LOUIS<br>PO BOX 5898<br>OAKLAND, CA 94605 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.8971** GARRISON, LOUISE<br>P.O. BOX 513<br>NICE, CA 95464 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.8972** GARRISON, REBEKAH 1622 LOMA VERDE DRIVE EL DORADO HILL, CA 95762 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8973** GARRISON, ROBERT 1800 WILLOW PASS COURT 767 EUBANKS DRIVE VACAVILLE, CA 95688 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8974** GARVEY, PATRICIA 19329 APPLE VALLEY RD. SONOMA, CA 95476 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8975** GARVY, HELEN 326 SAN JUAN AVE SANTA CRUZ, CA 95062 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8976** GARY PATRICK SALON INC.- GEMMA, GARY 350 MAIN ST. SUITE J PLEASANTON, CA 94566 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8977** GARY PLOTKIN, VALERIE PLOTKIN ROBERT ARNS, JONATHAN DAVIS, KEVIN OSBORNE, ROBERT FOSS 515 FOLSOM STREET 3RD FLOOR SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8978** GARY PLOTKIN, VALERIE PLOTKIN MARY ALEXANDER, BRENDAN WAY, CATALINA MUNOZ 44 MONTGOMERY STREET SUITE 1303 SAN FRANCISCO, CA 94104 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8979** GARY, BARBARA 223 SANDY BEACH ROAD VALLEJO, CA 94590 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8980** GARY, DAR 2617 GRANITE LANE CATHEYS VALLEY, CA 95306 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation & Disputes

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.8981** GARY, DARWIN<br>2617 GRANITE LANE<br>CATHEYS VALLEY, CA 95306 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8982** GARY, ROBERT<br>2874 MORGAN AVE<br>OAKLAN, CA 94602 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8983** GARZA, ANITA<br>5265 CAMDEN AVE<br>135<br>SAN JOSE, CA 95125 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8984** GARZA, CRYSTAL<br>458 BORONDA RD<br>SALINAS, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8985** GARZA, JOHN<br>22863 PARROTTS FERRY ROAD<br>COLUMBIA, CA 95310 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8986** GARZA, JOSE<br>3718 PASADENA ST<br>BAKERSFIELD, CA 93306 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8987** GARZA, RUBEN<br>28500 LONE TREE ROAD<br>OAKDALE, CA 93530 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8988** GASKILL, BARBARA<br>311 N. HARBOR DRIVE<br>FORT BRAGG, CA 95437 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8989** GASKINS, GEORGE<br>3187 SODA CANYON RD<br>NAPA, CA 94558 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8990** GASPERINI, RICHARD<br>BOX 489<br>CUPERTINO, CA 95015 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8991** GASS ENTERTAINMENT, LLC-<br>CASSELLA, ANTHONY<br>1807 TELEGRAPH AVE<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **3.8992** GASTON, EDWARD<br>255 SUMMIT AVENUE<br>SAN FRANCISCO, CA 94901 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8993** GASTON, RICKY<br>4453 COUNTY ROAD M 1/2<br>ORLAND, CA 95963 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8994** GATELY, ROBERT<br>4230 LEISURE LN.<br>PLACERVILLE, CA 95667 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8995** GATTISON, BOOKER<br>1832 LANDMARK DRIVE<br>VALLEJO, CA 94591 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8996** GATTO, SANTIAGO<br>SCOTT WARD (SBN 130001)<br>995 MORNING STAR DRIVE,<br>SUITE C<br>SONORA, CA 5370 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8997** GATTO, SANTIAGO<br>YOUNG WARD & LOTHERT<br>SCOTT WARD<br>SONORA, CA 95370 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8998** GAUB, DAVID<br>473 TURRIN DR<br>PLEASANT HILL, CA 94523 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.8999** GAUDET, LOIS<br>4725 LINCOLN AVE<br>OAKLAND, CA 94602 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9000** GAUGHF, JUDY<br>13 SYLVAN PLACE<br>13 SYLVAN PLACE<br>MONTEREY, CA 93940 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9001** GAUTAM, DEVESH<br>17477 CALLE DEL SOL<br>MORGAN HILL, CA 95037 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9002** GAUTHIER, LEONARD<br>25848 SYLVAN ROAD<br>PIONEER, CA 95666 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.9003** GAVAM, JASMINE 106 RIDGE RD FAIRFAX, CA 94930 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9004** GAVIN, TIMOTHY PO BOX 3368 FREMONT, CA 94539 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9005** GAW, ANNIE 1755 NOVATO BLVD. K3 NOVATO, CA 94947 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9006** GAWARGY, NADER 535 ARBOLEDA DRIVE LOS ALTOS, CA 94024 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9007** GAYLES, JEREMY/ATTY REP 2000 SAINT PETERS ST FRESNO, CA 95355 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9008** GAYNOR, KIMBERLY 982 GALE DR. CAMPBELL, CA 95008 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9009** GEBHART, RICHARD 1143 ARROWHEAD RD. PEBBLE BEACH, CA 93953 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9010** GEBHART, ROBERT 2883 BURNSIDE RD SEBASTOPOL, CA 95472 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9011** GEBO, ROBERT 16605 EVELYN WAY PIONEER, CA 95666 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9012** GEDDES, HARRY 25071 MARSH CREEK RD BRENTWOOD, CA 94513 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9013** GEDDIS, FRANCINE 16536 SO CREEKSIDE DRIVE SONORA, CA 95370 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.9014** GEDGE, TAMARA<br>91 UTAH AVENUE<br>WOODLAND, CA 95695 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9015** GEE YIN CORPORATION, FOR ZHI HE<br>6288 MISSION STREET<br>DALY CITY, CA 94014 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9016** GEE, HALL<br>8909 THORTON RD STE. 11<br>STOCKTON, CA 95209 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9017** GEE, JENNY<br>1317 DANBERRY LN<br>DALY CITY, CA 94014 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9018** GEE, RAYMOND<br>1697 PERIDOT DR<br>LIVERMORE, CA 94550 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9019** GEE, RAYMOND<br>2591 BENNINGTON DRIVE<br>SAN BRUNO, CA 94066 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9020** GEHAM, FAHD<br>1506 2ND STREET<br>SELMA, CA 93662 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9021** GEHN, DAN<br>1407 CALIGIURI CANYON ROAD<br>VACAVILLE, CA 95688 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9022** GEIBEL, WILLIAM<br>10720 PORTAL ROAD<br>ATASCADERO, CA 93422 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9023** GEICO CLAIMS-CANELA, ALEJANDRA<br>PO BOX 509119<br>SAN DIEGO, CA 92150 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9024** GEICO INDEMNITY CO.<br>P.O. BOX 509119<br>SAN DIEOGO, CA 92150 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation & Disputes**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.9025** GEICO INDEMNITY COMPANY, RICHARD STEIDER PO BOX 509119 SAN DIEGO, CA 92150 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9026** GEICO -VOLOSHIN P.O. BOX 509119 SAN DIEGO, CA 92150 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9027** GEICO, BESSIE MILLER PO BOX 509119 2119 MERCED ST/VANESS AVE FRESNO, CA 92150 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9028** GEICO, CHRISTY REIGEL PO BOX 509119 SAN DIEGO, CA 92150 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9029** GEICO, EMERY, LAURIE PO BOX 509119 SAN DIEGO, CA 92150 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9030** GEICO, NICOLAS ADONA PO BOX 509119 SAN DIEGO, CA 92150 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9031** GEICO, WOLF, STEVEN PO BPX 509119 SAN DIEGO, CA 92150 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9032** GEICO-HERRERA, ASHLEY PO BOX 509119 SAN DIEGO, CA 98055 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9033** GEICO-MARTYNOVSKIY, IRINA PO BOX 509119 SAN DIEGO, CA 92150 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9034** GEICO-STEBNER, REBECCA P. O. BOX 509119 SAN DIEGO, CA 92064 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9035** GEICO-TSENG, CHARLES PO BOX 509119 SAN DIEGO, CA 92150 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.9036** GEICO-WICKS, HOLLY<br>PO BOX 5055<br>POWAY, CA 92150 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9037** GEIGER, AMANDA<br>5296 TRAFFIC WAY, APT #1<br>ATASACDERO, CA 93422 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9038** GEIMER, ROBERT & SHARON<br>1880 CLOVER VALLEY ROAD<br>UPPER LAKE, CA 95485 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9039** GELB, JOHANNA<br>300 ELM STREET<br>SAN CARLOS, CA 94070 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9040** GELBACH, TOM<br>75 DE BELL DRIVE<br>ATHERTON, CA 94027 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9041** GELLER, SHAWN<br>PO HAD 551093<br>SOUTH LAKE TAHOE, CA 96155 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9042** GELMAN, MARINA & MIKHAIL<br>(ATTY REPD)<br>KAREN M. PLATT, ATTORNEY<br>130 PORTOLA ROAD<br>PORTOLA VALLEY, CA 94028 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9043** GENERAL INSTALLATION<br>SERVICES, INC.-SEVILLA, JUAN<br>3350 N. REDDA RD.<br>FRESNO, CA 93737 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9044** GENERATION HOTELS-<br>BRITTNEY BECK, BECK'S<br>MOTOR LODGE<br>2222 MARKET ST<br>SAN FRANCISCO, CA 94114 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.9045 GENEVIEVE LEROUX, A MINOR BY AND THROUGH HER GUARDIAN AD LITEM, JASON LEROUX; JASON LEROUX, AND INDIVIDUAL; KIMBERLEE LEROUX HARRIS PERSONAL INJURY LAWYERS, INC. (SAN LUIS OBISPO) 1025 FARMHOUSE LANE, SECOND FLOOR SAN LUIS OBISPO, CA 93401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9046 GENHO, CHARLES 18400 KENTWOOD PLACE HIDDEN VALLEY, CA 95467 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9047 GENKI-YU, MICHAEL 330 CLEMENT ST SAN FRANCISCO, CA 94118 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9048 GENTLE DENTAL-LANE, YVONNE 1421 GUERNEVILLE RD 102 SANTA ROSA, CA 95403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9049 GEO AUTOBODY SHOP-ALEGRA, JOSE CARLOS 604S. AMPHLETT VLBD SAN MATEO, CA 94401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9050 GEORGE AMARAL RANCHES INC.-AMARAL, MIKE PO BOX 3035 GONZALES, CA 93926 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9051 GEORGE AMARAL-AMARAL, GEORGE PO BOX 3035 GONZALES, CA 93926 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9052 GEORGE KELLOGG JOHN R. BROWNE III 50 CALIFORNIA STREET SUITE 3500 SAN FRANCISCO, CA 94111 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation & Disputes**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.9053** GEORGE KELLOGG MARY ALEXANDER, BRENDAN WAY, CATALINA MUNOZ 44 MONTGOMERY STREET SUITE 1303 SAN FRANCISCO, CA 94104 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9054** GEORGE KELLOGG BOBBY THOMPSON 713 AIRPORT BLVD SUITE 173 BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9055** GEORGE, JOHN P.O. BOX 391 AVILA BEACH, CA 93424 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9056** GEORGE, ROBERT & SHARON 13430 EAST HIGHWAY 20 CLEARLAKE OAKS, CA 95423 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9057** GEORGE, RONALD & LINDA 3210 SAND RIDGE ROAD PLACERVILLE, CA 95667 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9058** GEORGE, TAMMY P.O. BOX 164 WEST POINT, CA 95255 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9059** GEORGE, TAMMY PO BOX 164 WEST POINT, CA 95255 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9060** GEORGESON DAIRY, EDDIE MENDES 6775 21TH AVENUE 8519 24TH AVENUE LEMOORE, CA 93245 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9061** GEORGETOWN DIVIDE PUBLIC UTLITY DISTRICT-BECK, STEPHANIE P.O. BOX 4240 GEORGETOWN, CA 95634 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9062** GEORGETOWN HOTEL & SALOON, JEROME CATO P.O. BOX 211 GEORGETOWN, CA 95634 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.9063** GERACI, DEIRDRE<br>28 SPRECKELS BLVD<br>PO BOX 7672<br>SPRECKELS, CA 93962 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9064** GERARDO, ALEX<br>1612 VISCAINO RD.<br>PEBBLE BEACH, CA 93953 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9065** GERBER, JAMES<br>1141 LIGHTHOUSE AVE<br>APT 235<br>PACIFIC GROVE, CA 93950 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9066** GERBER, JAMES<br>1141 LIGHTHOUSE AVE<br>APT 235<br>PACIFIC GROVE, CA 93950 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9067** GERBER, JAMES<br>1141 LIGHTHOUSE AVE<br>APT 235<br>PACIFIC GROVE, CA 93950 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9068** GERBER, JAMES<br>1141 LIGHTHOUSE AVE<br>APT 235<br>PACIFIC GROVE, CA 93950 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9069** GEREMIA, ANTHONY<br>2046 SANDRA DRIVE<br>NAPA, CA 94558 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9070** GEREN, LAVONNE<br>7547 HAZELNUT LANE<br>SACRAMENTO, CA 95828 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9071** GERFIN, ROBERT<br>8690 MONTURA LANE<br>ATASCADERO, CA 93422 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9072** GERGOVA, SVOBODA<br>235 S WILDWOOD<br>HERCULES, CA 94547 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9073** GERMANN, FRANCIS<br>2386 ROBINDALE AVE<br>STOCKTON, CA 95205 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.9074** GERONA, CLINT JAMES<br>277 2ND AVE<br>DALY CITY, CA 94014 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9075** GERSON/OVERSTREET ARCHITECTS-OVERSTREET, HARRY<br>5640 MLK JR WAY<br>OAKLAND, CA 94609 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9076** GERVAIS, JOSE<br>417 SAUSALITO STREET<br>CORTE MADERA, CA 94925 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9077** GERVASE FARMS, GERVASE, STEVE<br>15181 S WAGNER ROAD<br>15401 S WAGNER ROAD<br>ESCALON, CA 95320 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9078** GESLIEN, CHRISTINA<br>564 CENTRE COURT<br>ALAMEDA, CA 94502 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9079** GETREU, GARY<br>2960 STEVENSON DR.<br>PEBBLE BEACH, CA 93953 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9080** GETTHEIM, MALLORY<br>144 WILLOW AVE<br>FAIRFAX, CA 94930 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9081** GETZ, ROY<br>2567 GOLDENEYE DR<br>LOS BANOS, CA 93635 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9082** GEYER INC., ALSCO<br>700 5TH ST<br>ATTN. AUGUST GEYER<br>ARBUCKLE, CA 95912 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9083** GEYSER, ROBBI<br>P.O. BOX 1491<br>JACKSON, CA 95642 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9084** GGD OAKDALE, LLC-CHOPRA, SANJIV<br>101 E VINEYARD AVE, SUITE 201<br>LIVERMORE, CA 94550 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.9085**  GGLI, LYNCH GARY<br>365 GLENN LAKES DRIVE<br>RIO VISTA, CA 94571 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9086**  GGMJ-LAI, CHARLENE TSAO<br>1805 DIANA AVE<br>MORGAN HILL, CA 95037 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9087**  GGMJ-TSAO, SHARON<br>1805 DIANA AVE<br>MORGAN HILL, CA 95037 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9088**  GHAMGOSAR, AK<br>552 RAVENSCOURT ROAD<br>HILLSBOROUGH, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9089**  GHENO, JUANITA<br>8005 CORSO DRIVE<br>FORESTVILLE, CA 95436 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9090**  GHENO, KATHIE<br>281 BROOKSIDE DR<br>BOULDER CREEK, CA 95006 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9091**  GHILOTTI BROS., INC.-MAYER, GWEN<br>525 JACOBY STREET<br>SAN RAFAEL, CA 94901 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9092**  GHILOTTI BROS., INC.-MAYER, GWEN<br>525 JACOBY STREET<br>SAN RAFAEL, CA 94901 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9093**  GHIO, CAROL<br>465 N. CENTRAL AVE.<br>STOCKTON, CA 95204 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9094**  GHIO, STEVEN<br>216 MARIN ST.<br>108<br>SAN RAFAEL, CA 94901 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9095**  GHOJJEH, MAJID<br>1110 EVELYN AVE<br>ALBANY, CA 94706 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.9096** GHOLAMIPOUR, KRIS V. PG&E C/O RODERICK P. BUSHNELL 1388 SUTTER STREET, SUITE 810 SAN FRANCISCO, CA 94109-5453 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.9097** GHOSEMAJUMDER, SHUMAN 10 ROYAL OAK CT MOUNTAIN VIEW, CA 94040 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.9098** GHOST SHIP WAREHOUSE FIRE, OAKLAND OAKLAND, CA | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.9099** GIACOMAN, C. LORENA 16168 PASEO DEL CAMPO SAN LORENZO, CA 94580 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.9100** GIACOMAN, RICARDO 16151 VIA MEDIA SAN LORENZO, CA 94580 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.9101** GIACOMINO, LARRY P.O. BOX 370354 MONTARA, CA 94037 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.9102** GIAMBRA, RICKY 2704 SPRING VALLEY RD. CLEARLAKE OAKS, CA 95423 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.9103** GIAMBRUNO, GINA 4724 VISTA DR LOOMIS, CA 95650 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.9104** GIAMPAOLI, LISA 2632 19TH AVENUE OAKLAND, CA 94606 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.9105** GIANANDREA INSURANCE AGENCY-JAUCH, CATHY PO BOX 910 PLYMOUTH, CA 95669 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.9106** GIANELLI, MICHELLE 6503 VICKSBURG PLACE STOCKTON, CA 95207 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.9107 GIANELLI, TONY<br>210 WANER WAY<br>FELTON, CA 95018 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.9108 GIANNECCHINI, ANTHONY<br>16641 E EIGHT MILE RD<br>LINDEN, CA 95236 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.9109 GIANNELLI, JENNIFER<br>1484 ALEMANY BLVD<br>SAN FRANCISCO, CA 94112 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.9110 GIANNI, AARON<br>PO BOX 113<br>EL GRANADA, CA 94018 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.9111 GIANNOTTA, JULIE<br>4375 JOHN SMITH RD<br>HOLLISTER, CA 95023 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.9112 GIBB, TOMI<br>21833 SQUAW GRASS TRL<br>REDDING, CA 96003 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.9113 GIBBENS, HAYLEE<br>PO BOX 337<br>HOOPA, CA 95546 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.9114 GIBBINS, ROBERT<br>550 WHITE COTTAGE RD. S<br>ANGWIN, CA 94508 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.9115 GIBBINS, STEPHANIE<br>550 SOUTH WHITE COTTAGE ROAD<br>ANGWIN, CA 94508 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.9116 GIBERSON, ALAN<br>15561 GLEN UNA DRIVE<br>LOS GATOS, CA 95030 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.9117 GIBSON, CYNTHIA<br>2025 PINE BLUFF WAY<br>VACAVILLE CALIF<br>VACAVILLE, CA 95688 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation & Disputes**

| 3.9118 | GIBSON, ED<br>3824 COMPTON LANE<br>SAN JOSE, CA 95130 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9119 | GIBSON, ELIZABETH<br>PO BOX 2852<br>SANTA ROSA, CA 95405 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9120 | GIBSON, FLORA<br>24 WELLINGS PL<br>MONTEREY, CA 93940 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9121 | GIBSON, FRED<br>53084 DAY AVENUE<br>OLD STATION, CA 96071 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9122 | GIBSON, GEORGE<br>8915 E. HARNEY LANE<br>LODI, CA 95240 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9123 | GIBSON, JANICE<br>P.O. BOX 443<br>NICE, CA 95464 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9124 | GIBSON, MANDY<br>3737 CASA VERDE ST<br>359<br>SAN JOSE, CA 95134 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9125 | GIBSON, MICHAEL<br>33 JACKS LN<br>NAPA, CA 94558 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9126 | GIBSON, RHONDA<br>24577 DERSCH ROAD<br>ANDERSON, CA 96007 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9127 | GIBSON, ROBERT<br>574 HAGEMANN DRIVE<br>LIVERMORE, CA 94551 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9128 | GIBSON, TOM<br>6340 LANCASTER DRIVE<br>PARADISE, CA 95969 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.9129** GIBSON, WAYNE 8403 VIERRA KNOLLS DRIVE PRUNDALE, CA 93907 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9130** GIDDENS, TAMIKA 110 S.39TH ST RICHMOND, CA 94804 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9131** GIESE, RICHARD 19969 PEARTREE CT CUPERTINO, CA 95014 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9132** GIFFORD, JULIE PO BOX 102 16108 VIERRA RD RACKERBY, CA 95972 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9133** GIGL, PAUL 5573 HARRIS CUTOFF ROAD MARIPOSA, CA 95338 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9134** GIL, NERY PO BOX 223 DOBBINS, CA 95935 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9135** GILARDI, DENNIS 17260 BODEGA HWY BODEGA, CA 94922 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9136** GILBEAU, FRANK 2047 GOLD STRIKE ROAD SAN ANDREAS, CA 95249 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9137** GILBERT, DARCI 9004 TUDSBURY ROAD LOOMIS, CA 95650 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9138** GILBERT, ELIZABETH 352 17 MILE DRIVE PACIFIC GROVE, CA 93950 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9139** GILBERTSON, LISA 6040 TRIGO LANE PRUNEDALE, CA 93907 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.9140** GILBERTSON, TOM OR THOMAS 11764 BAY TREE LN REDDING, CA 96003 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.9141** GILDER, JASON 790 APRICOT AVE WINTERS, CA 95694 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.9142** GILES, JOBADIAH 6440 ANT HILL ARE SOMERSET, CA 95684 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.9143** GILES, WILLIAM 210 GINU LANE BRENTWOOD, CA 94513 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.9144** GILETTE, SANDRA 625 HILTON ST APT 1 REDWOOD CITY, CA 94063 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.9145** GILKEY, ROBERT P.O.BOX 266 WILSEYVILLE, CA 95257 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.9146** GILL, DAVID 974 S PINE STREET 117367 RD 400 MADERA, CA 93637 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.9147** GILL, MANJINDER 4458 FERN COMMON FREMONT, CA 94538 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.9148** GILL, SANTOKH 1962 EVERGLADES DRIVE MILPITAS, CA 95055 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.9149** GILLBERG, GUNILLA PO BOX 33112 15720 LINDA AVE LOS GATOS, CA 95031 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.9150** GILLEN, SUSANNE PO BOX 8714 5310 CEVEPTION RIVER ROAD CHICO, CA 95927 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.9151** GILLESPIE, JAN<br>511 RYAN COURT<br>EUREKA, CA 95503 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9152** GILLETT, UTE<br>10743 WESTWOOD ROAD<br>FELTON, CA 95018 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9153** GILLETTE, MARISA<br>19800 SKYLINE BLVD.<br>LOS GATOS, CA 95033 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9154** GILLEY, CURTIS<br>3609 MAIDU PLACE<br>DAVIS, CA 95618 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9155** GILLIAM, DOUG<br>257 WASHINGTON CT<br>SEBASTOPOL, CA 95472 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9156** GILLIES, CAMPBELL G<br>142 W TOWLE RD<br>ALTA, CA 95701 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9157** GILLIGAN, BERNADETTE<br>40101 THOUSAND SPRINGS CRL<br>FALL RIVER MILLS, CA 96028 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9158** GILLILAND, DONNA<br>2501 SPENCER PL<br>SAN PABLO, CA 94806 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9159** GILLILAND, TAD<br>PO BOX 208<br>MORRO BAY, CA 93443 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9160** GILLIO, JIM<br>102 SMITH ROAD<br>WATSONVILLE, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9161** GILLIO, KATHY<br>PO BOX 436<br>WEST POINT, CA 95255 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9162** GILLIS, GREG<br>1123 TROUVILLE AVENUE #A<br>GROVER BEACH, CA 93433 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.9163**  GILLIS, GREGORY<br>105 ROCKRIDGE RD<br>SAN CARLOS, CA 94070 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9164**  GILLOTT, THOMAS<br>6960 OAK ESTATES DR<br>PRUNEDALE, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9165**  GILMORE HEATING & AIR<br>ATTN: HEATHER<br>4429 MISSOURI FLAT ROAD<br>PLACERVILLE, CA 95667 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9166**  GILMORE, JEANIE<br>826 ADOBE DRIVE<br>SANTA ROSA, CA 95404 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9167**  GILREATH, SUSAN<br>408 LAKEVIEW CT<br>OAKLEY, CA 94561 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9168**  GILSDORF, STEPHEN<br>1 WINDSOR RISE<br>MONTEREY, CA 93940 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9169**  GIN, PHILLIP<br>1615 SWIFT COURT<br>3544 MURIETTAS ROOST<br>DORRINGTON, CA 95223 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9170**  GIORDANO, MARIE<br>6171 OLD OLIVE HWY<br>OROVILLE, CA 95966 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9171**  GIORDANO, MARIE<br>6171 OLD OLIVE HWY<br>OROVILLE, CA 95966 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9172**  GIORDANO, MARIE<br>6171 OLD OLIVE HWY<br>OROVILLE, CA 95966 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9173**  GIORDANO, ROBERT<br>15690 MOUNTAIN SHADOWS DR.<br>REDDING, CA 96001 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.9174** GIOSSO, DAVID<br>3560 FORT JIM ROAD<br>PLACERVILLE, CA 95667 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9175** GIOTTONINI, JOHN<br>776 SENDA LADERA<br>1485 EUREKA CANYON ROAD<br>CORRALITOS, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9176** GIOVANNETTI, ANTHONY<br>354 HEARST AVE<br>SAN FRANCISCO, CA 94112 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9177** GIOVINCO, JOSEPH<br>50 CAMINO MARGARITA #14B<br>2250-2268 CHESTNUT ST, SAN FRANCISCO 94123<br>NICASIO, CA 94946 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9178** GIPSON REALTY, INC-GIPSON, DIANE<br>660 MAIN STREET<br>RED BLUFF, CA 96080 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9179** GIRARD, SUSAN<br>136 MAR MONTE AVE.<br>LA SELVA BEACH, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9180** GIRAUDEZ, JONATHAN<br>75 BRIDGEVIEW DRIVE<br>SAN FRANCISCO, CA 94124 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9181** GISLADOTTIR, THORA<br>5 RONNOCO RD<br>CARMEL VALLEY, CA 93924 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9182** GITCHEL, KATRINA<br>7902 AIRPORT WAY<br>SHINGLETOWN, CA 96088 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9183** GIUSTO, MARC<br>8048 E. ORCHARD RD<br>ACAMPO, CA 95220 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9184** GIVAN, CRAIG<br>690 N BATES AVE<br>DINUBA, CA 93618 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:      List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.9185**  GLAAB, CINDY<br>1401 BIG CURVE COURT<br>PLACERVILLE, CA 95667 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9186**  GLADDEN, BRET<br>120 REDWOOD WAY<br>BOULDER CREEK, CA 95006 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9187**  GLADDEN, VICTORIA<br>120 REDWOOD WAY<br>BOULDER CREEK, CA 95006 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9188**  GLADDEN, VICTORIA<br>120 REDWOOD WAY<br>BOULDER CREEK, CA 95006 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9189**  GLADISH, DONALD<br>471 ALMOND DRIVE, SPC #22<br>LODI, CA 95240 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9190**  GLASGOW, DEBRA<br>1908 LAKEWOOD DR.<br>SAN JOSE, CA 95132 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9191**  GLASS CENTER, ATEK<br>7300 FAIR OAKS BLVD #D<br>ATTN. ED ZARGARIAN<br>CARMICHAEL, CA 95608 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9192**  GLASS, BOB<br>63 OAK KNOLL DR<br>SAN ANSELMO, CA 94960 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9193**  GLASS, BRIAN<br>478 THOMPSON AVENUE<br>MOUNTAIN VIEW, CA 94043 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9194**  GLASS, ROBERT<br>11876 LAKESHORE NORTH<br>AUBURN, CA 95602 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9195**  GLASSEY, TRISH<br>110 BUNKER HILL<br>APTOS, CA 95003 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | |
|---|---|---|---|---|---|
| **3.9196** GLASSMOYER, JOHN<br>5683 SCHOONER LOOP<br>DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9197** GLAU, JOHN<br>5380 GUNSMOKE ROAD<br>PASO ROBLES, CA 93446 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9198** GLEASON, PATRICIA<br>5095 WHITE TAIL PLACE<br>PASO ROBLES, CA 93446 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9199** GLEN ELLEN GROCERY-<br>BAWEJA, JASPREET<br>13710 ARNOLD DR<br>GLEN ELLEN, CA 95442 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9200** GLENDENNINGS, KAREN &<br>DAVID<br>10003 ERENST ROAD<br>COULTERVILLE, CA 95311 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9201** GLENNAS RESCUED<br>TREASURES LLC,<br>GLENNA/CHRIS SANDERS<br>2977 SOLANO AVENUE SUITE C<br>NAPA, CA 94558 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9202** GLENWOOD OWNERS<br>ASSOCIATION, AUDY LAM<br>EBMC C/O 2001 UNION STREET<br># 106<br>1089 ENTERPRISE DRIVE<br>SAN FRANCISCO, CA 94123 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9203** GLICK, BRYAN<br>525 SHEFFIELD CT<br>DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9204** GLICK, PAULA<br>46405 COMSTOCK DR<br>COARSEGOLD, CA 93614 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9205** GLIDDEN, ERIC & MONICA<br>HCR 69 BOX 3136<br>14240 CORNELL ROAD<br>CALIFORNIA VALLEY, CA 93453 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation & Disputes

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.9206 GLIDE, PETER & MELISSA<br>9164 CURREY RD.<br>DIXON, CA 95620 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.9207 GLISSMAN, RAYMOND<br>2887 MAPLE AVENUE<br>POLLOCK PINES, CA 95726 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.9208 GLOBAL RECOVERY SERVICES,<br>ATTN: STEVEN COMUNALE (REP)<br>PO BOX 105795<br>ATLANTA, CA 30348 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.9209 GLOBAL RENTAL CO INC-<br>WILSON, BRADLEY<br>33 INVERNESS CENTER PARKWAY<br>SUITE 250<br>BIRMINGHAM, CA 35242 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.9210 GLOBAL RENTAL-PHILLIPS,<br>AMBER<br>325 INDUSTRIAL WAY<br>DIXON, CA 95620 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.9211 GLOBAL RENTAL-PHILLIPS,<br>AMBER<br>325 INDUSTRIAL WAY<br>DIXON, CA 95620 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.9212 GLOBAL RENTAL-PHILLIPS,<br>AMBER<br>325 INDUSTRIAL WAY<br>DIXON, CA 95620 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.9213 GLOBAL RENTAL-PHILLIPS,<br>AMBER<br>325 INDUSTRIAL WAY<br>DIXON, CA 95620 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.9214 GLOBAL RENTAL-PHILLIPS,<br>AMBER<br>325 INDUSTRIAL WAY<br>DIXON, CA 95620 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.9215 GLOBAL RENTAL-PHILLIPS,<br>AMBER<br>325 INDUSTRIAL WAY<br>DIXON, CA 95620 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation & Disputes**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.9216** GLOBAL RENTAL-PHILLIPS, AMBER 325 INDUSTRIAL WAY DIXON, CA 95620 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9217** GLOBAL RENTAL-WILSON, BRADLEY 325 INDUSTRIAL WAY DIXON, CA 95620 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9218** GLOGER, ROBERT 98 MOUNT TIBURON TIBURON, CA 94920 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9219** GLORIA MIGUEL GONZALEZ PO BOX 509119 SAN DIEGO, CA 92150-9914 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9220** GLORIA, LORENA 4141 DEEP CREEK ROAD FREMONT, CA 94555 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9221** GLORY HOLE SPORTS-HILDEBRAND, GENE 2892 HWY 49 SPC. 1 ANGELS CAMP, CA 95222 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9222** GLOVER, BONNIE 6233 ROBIN HOOD WAY OAKLAND, CA 94611 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9223** GLOVER, VERDA 4101 SPAULDING ST ANTIOCH, CA 94531 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9224** GLUSKER, PETER PO BOX 1818 FORT BRAGG, CA 95437 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9225** GNIADY, KRYSTYNA 534 CHESTNUT AVENUE LOOP ROAD, SAN MATEO SAN BRUNO, CA 94066 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9226** GO GREEN THINK CLEAN-EASON, KAREN 155 HUMMINGBIRD LANE BOULDER CREEK, CA 95006 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　**List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.9227　GO PETROLEUM, LLC-JEBRIN, AIMAN<br>720 HIGH ST.<br>OAKLAND, CA 94601 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9228　GO! PETROLEUM, LLC<br>720 HIGH ST.<br>OAKLAND, CA 94601 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9229　GOADE, GARY<br>7430 MATTERHORN PL.<br>PRUNEDALE, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9230　GOBELI, DAVID<br>8799 N ARCHIE<br>FRESNO, CA 93720 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9231　GOCHI JAPANESE TAPAS-MOTOUJI, SAKAE<br>1943 W EL CAMINO REAL<br>MOUNTAIN VIEW, CA 94040 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9232　GODICK, LARI<br>2976 SLOAT ROAD<br>PEBBLE BEACH, CA 93953 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9233　GODINEZ, FLORA<br>1763 TAHOE DR<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9234　GODOY, CARMEN GARCIA<br>3971 MISSION STREET<br>#1<br>SAN FRANCISCO, CA 94112 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9235　GOEBEL, DONNA<br>505 E ACACIA DR<br>FRESNO, CA 93704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9236　GOEBEL, ELENA<br>5700 STARKES GRADE RD<br>POLLOCK PINES, CA 95726 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9237　GOEBEL, NANCY<br>655 W N BEAR CREEEK DR<br>MERCED, CA 95348 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation & Disputes**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.9238** GOEBEL, RON<br>385 CALLE DEL SOL<br>BODEGA BAY, CA 94923 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9239** GOERL, STEVEN<br>2601 BRISTOL RD<br>KENWOOD, CA 95452 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9240** GOETZINGER, GARY<br>1819 WALNUT ST<br>SUTTER, CA 95982 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9241** GOFF, TAMMIE<br>626 LUCARD STREET APT 2<br>TAFT, CA 93268 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9242** GOGO LAUNDRY-MILLER, JOHN<br>1795 WEST SAN CARLOS<br>SAN JOSE, CA 95128 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9243** GOLD COUNTRY FAIRGROUNDS<br>ATTN: DON ALES, CEO<br>1273 HIGH ST<br>AUBURN, CA 95603 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9244** GOLD OAK UNION SCHOOL DISTRICT; SCHOOLS INSURANCE AUTHORITY<br>SPINELLI, DONALD & NOTT<br>601 UNIVERSITY AVENUE, SUITE 225<br>SACRAMENTO, CA 95825 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9245** GOLD SHOPSTICKS RESTAURANT<br>3170 SANTA RITA ROAD STE A11<br>PLEASANTON, CA 94566 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9246** GOLD TRAIL UNION SCHOOL DISTRICT-WAGSTROM, MICHELE<br>1575 OLD RANCH ROAD<br>PLACERVILLE, CA 95667 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9247** GOLDBERG, GLORIA<br>102 E MAUDE AVE<br>SUNNYVALE, CA 94085 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

Case: 19-30088     Doc# 906-5     Filed: 03/14/19     Entered: 03/14/19 23:02:08     Page 290 of 539

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation & Disputes**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.9248 GOLDBERG, MICHAEL<br>42 QUARTERDECK WAY<br>PACIFIC GROVE, CA 93950 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.9249 GOLDBLATT, JACQUELINE<br>1969 MATZEN RANCH CIR<br>PETALUMA, CA 94954 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.9250 GOLDEN BULL-KIUFTIS, KONSTANTINA<br>22460 ROSEDALE HWY<br>BAKERSFIELD, CA 93314 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.9251 GOLDEN DYNASTY RESTAURANT-CHUNG, NANCY<br>848 W BEN HOLT DR<br>STOCKTON, CA 95207 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.9252 GOLDEN FLOWER VIETNAMESE RESTAURANT-NGUYEN, HOANG<br>667 JACKSON STREET<br>SAN FRANCISCO, CA 94133 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.9253 GOLDEN PALACE RESTAURANT, VICKY PHAN<br>581 MORAGA ROAD<br>MORAGA, CA 94556 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.9254 GOLDEN, JANET E<br>1158 DOUGLAS ROAD<br>STOCKTON, CA 95207 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.9255 GOLDEN, MICHAEL<br>5420 AKRICH ST<br>SHASTA LAKE, CA 96019 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.9256 GOLDEN-MA, HALBERT<br>5827 GEARY BLVD<br>SAN FRANCISCO, CA 94121 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.9257 GOLDHAMER, DAVID<br>3250 STUDIO DR.<br>CAYUCOS, CA 93430 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.9258 GOLDHAMER, JANET<br>485 ALTO DR<br>BOULDER CREEK, CA 95008 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.9259** GOLDSMITH, PAUL<br>10 KENT WAY<br>MILL VALLEY, CA 94941 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9260** GOLDSTEIN, DAVID & SHARON<br>22134 BELLVIEW RD.<br>SONORA, CA 95370 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9261** GOLDSTEIN, TERI<br>1749 ROSAMOND STREET<br>PETALUMA, CA 94954 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9262** GOLENO, LOUANN<br>P.O BOX 524<br>LOWER LAKE, CA 95457 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9263** GOLIGOSKI, CORY<br>337 GLENDALE ROAD<br>HILLSBOROUGH, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9264** GOLOMEIC, DJURICA<br>544 DUDLEY AVE, APT 7<br>SAN JOSE, CA 95128 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9265** GOLSTON, RANDOLPH<br>3175 ARENA RD<br>ATASCADERO, CA 93422 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9266** GOMBAS, DAVID<br>4130 SUNRIDGE RD<br>PEBBLE BEACH, CA 93953 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9267** GOMES, CINDY<br>35725 CORINTHIANS WAY<br>SHINGLETOWN, CA 96088 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9268** GOMES, MARY<br>8005 LYNNE HAVEN WAY<br>PRUNEDALE, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9269** GOMEZ, CLAUDIA<br>2304 PALM AVE<br>ATWATER, CA 95301 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9270** GOMEZ, GUADALUPE<br>255 E BOLIVAR ST SPC 222<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Litigation & Disputes

| 3.9271 | GOMEZ, JOSE<br>1721 HODGES AVENUE<br>BAKERSFIELD, CA 93304 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9272 | GOMEZ, JOSEF<br>4088 W FIG TREE LN<br>FRESNO, CA 93722 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9273 | GOMEZ, JOSEFINA<br>540 BONITA AVE. SPC 110<br>SAN JOSE, CA 95116 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9274 | GOMEZ, MAE<br>6077 SENECA CIRCLE<br>DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9275 | GOMEZ, MARIA & ELISEO<br>668 MEADOW DRIVE<br>SALINAS, CA 93905 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9276 | GOMEZ, MICHEAL<br>29 OAK FOREST PLACE<br>SANTA ROSA, CA 95409 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9277 | GOMEZ, RAUL<br>32 LAS LOMAS DR<br>WATSONVILLE, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9278 | GOMEZ, RICHARD<br>2466 BARKIS CT.<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9279 | GOMEZ, SALVADOR<br>1770 FERNANDO ST<br>SEASIDE, CA 93955 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9280 | GONG, BILLY<br>1335 46TH AVE<br>SAN FRANCISCO, CA 94122 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9281 | GONG, ELEANOR<br>2110 STOCKTON ST.<br>SAN FRANCISCO, CA 94133 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.9282** GONG, FENGJU<br>2101 SAN MIGUEL CANYON ROAD<br>SALINAS, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9283** GONG, GREG<br>734 RAINES TERRACE<br>SUNNYVALE, CA 94087 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9284** GONG, PEIHONG<br>742 CUESTA DR<br>MOUNTAIN VIEW, CA 94040 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9285** GONG, SILL<br>224 E JACKSON STREET<br>STOCKTON, CA 95206 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9286** GONSALVES & SANTUCCI DBA CONCO REINFORCING-THOMPSON, SHANNON<br>5141 COMMERCIAL CIRCLE<br>CONCORD, CA 94520 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9287** GONSALVES, EVA<br>410 W HIGHLAND AVE<br>TRACY, CA 95376 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9288** GONZALES, ANGELINA<br>33325 MISSION BLVD<br>APT C210<br>UNION CITY, CA 94587 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9289** GONZALES, GLORIA<br>2212 NEWPORT COURT<br>DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9290** GONZALES, HUMBERTO<br>20050 AUDREY LANE<br>SALINAS, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9291** GONZALES, JOE<br>1941 SANDALWOOD DRIVE<br>SANTA MARIA, CA 93455 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9292** GONZALES, JOSE ELOY<br>141 ARLETA AVE<br>SAN FRANCISCO, CA 94134 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.9293** GONZALES, JUAN<br>6200 STAR SAPPHIRE DRIVE<br>BAKERSFIELD, CA 93313 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9294** GONZALES, LINDSEY<br>1821 MICHIGAN BLVD<br>WEST SACRAMENTO, CA 95691 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9295** GONZALES, LISA<br>9 REDWOOD CIRCLE<br>LAFAYETTE, CA 94549 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9296** GONZALES, MARGIE<br>2636 E HAMPTON WAY<br>FRESNO, CA 93726 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9297** GONZALES, MARGRET<br>8267 BALDWIN STREET<br>VALLEY SPRINGS, CA 95252 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9298** GONZALES, NORMA<br>6302 NILES AVENUE<br>CORCORAN, CA 93212 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9299** GONZALES, VALENTE<br>1522 96TH AVE<br>OAKLAND, CA 94603 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9300** Gonzalez Celis, Javier; Gonzalez, Maria Celia; Gonzalez, Roberto; Gonzalez, Jose Ascencion, Gonzalez, Fransisco J.; Cortez, Jessica; Gonzalez, Maritza Carina; Maldonado, Josefina; Espinoza, Belen; Magna, Eldifonso; Perez, Alejandro; Jiminez, Cecilia Veron<br>Carlson & Johnson<br>472 S. Glassell Street<br>Orange, CA 92866 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9301** GONZALEZ, ALEJANDRA<br>517 MAHER ROAD<br>ROYAL OAKS, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9302** GONZALEZ, ALMA<br>560 TRINITY CT<br>DIXON, CA 95620 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.9303** GONZALEZ, ALVARO 17010 BLACKIE RD. SALINAS, CA 93907 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.9304** GONZALEZ, ANGEL 18985 SOUZA WAY SALINAS, CA 93906 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.9305** GONZALEZ, ANITA 4701 FARMINGTON RD L3 STOCKTON, CA 95215 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.9306** GONZALEZ, AURORA 2601 SUNNY LANE 26 BAKERSFIELD, CA 93306 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.9307** GONZALEZ, EMILIO 617 HALE AVE #B MORGAN HILL, CA 95037 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.9308** GONZALEZ, EUSTOLIO 899 MALIBU DRIVE CONCORD, CA 94518 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.9309** GONZALEZ, IGNACIO 8716 DEER CREEK CIR STOCKTON, CA 95210 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.9310** GONZALEZ, JOE AND LINDA 4830 GLENHILL LANE PASO ROBLES, CA 93446 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.9311** GONZALEZ, JOEL 4023 W CORTLAND AVE FRESNO, CA 93722 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.9312** GONZALEZ, JORGE 5020 TWIN PINES LOOP A GEORGETOWN, CA 95634 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.9313** GONZALEZ, JOSE 481 JAVA ST MORRO BAY, CA 93442 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.9314  GONZALEZ, JOSE & CECILIA<br>134 GOLDEN WEST AVE<br>SHAFTER, CA 93263 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9315  GONZALEZ, JOSEFINA<br>2005 18TH AVE<br>OAKLAND, CA 94606 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9316  GONZALEZ, JUANA<br>1808 N KATY LANE<br>FRESNO, CA 93722 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9317  GONZALEZ, JULIA<br>4084 S ANCHOR CT<br>BYRON, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9318  GONZALEZ, KRISTINA<br>221 N VAN NESS AVENUE<br>FRESNO, CA 93701 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9319  GONZALEZ, MARCO<br>1105 FREMONT WAY<br>SACRAMENTO, CA 95818 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9320  GONZALEZ, MARGARITA<br>2129 MAGNOLIA AVE<br>SANGER, CA 93657 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9321  GONZALEZ, MARIA<br>2142 WHITSON ST #12<br>SELMA, CA 93662 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9322  GONZALEZ, MELISSA<br>1515 CALHOUN WAY<br>STOCKTON, CA 95207 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9323  GONZALEZ, PETRA<br>17495 WEST SHAW AVENUE<br>KERMAN, CA 93630 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9324  GONZALEZ, RAUL<br>6468 WASHINGTON ST #16<br>YOUNTVILLE, CA 94599 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9325  GONZALEZ, ROBERT<br>895 FOERSTER STREET<br>SAN FRANCISCO, CA 94127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.9326** GONZALEZ, ROSARIO 1881 BAKER ST APT D SEASIDE, CA 93955 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9327** GONZALVES, JACQUELINE & DAVID 22916 HAWK LANE TWAIN HARTE, CA 95383 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9328** GOOD LIFE CERAMICS-ALBRECHT, JOHN 3717 PORTOLA DRIVE SANTA CRUZ, CA 95062 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9329** GOOD SHEPHERD CATHOLIC SCHOOL, HOLLY M. TYLER 2727 MATTISON LANE SANTA CRUZ, CA 95065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9330** GOOD THINGS LASH LOUNGE-JANSEN, TAMARA 751 KAINS AVENUE SAN BRUNO, CA 94066 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9331** GOOD THINGS LASH LOUNGE-SARMIENTO, SUEANN 751 KAINS AVE SAN BRUNO, CA 94066 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9332** GOOD THINGS LASH LOUNGE-SARMIENTO, SUEANN 751 KAINS AVE SAN BRUNO, CA 94066 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9333** GOODBARY, R.F. & JEANNETTE P.O. BOX 640 23817 N MCINTIRE ROAD/HWY 88 CLEMENTS, CA 95227 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9334** GOODE, CORINNE 754 POST ST APT 505 SAN FRANCISCO, CA 94109 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9335** GOODMAN, AMY 171 E. TEFFT ST. NIPOMO, CA 93444 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

Case: 19-30088　　Doc# 906-5　　Filed: 03/14/19　　Entered: 03/14/19 23:02:08　　Page 298 of 539

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.9336** GOODMAN, BRIAN<br>506 CORNWALL AVE<br>ARROYO GRANDE, CA 93420 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9337** GOODMAN, CHARLIE AND MARY<br>19295 PINE DR E<br>PIONEER, CA 95666 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9338** GOODMAN, JAMILA<br>425 JOAN VISTA<br>EL SOBRANTE, CA 94803 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9339** GOODMAN, MARK<br>791 LOS ALTOS AVE<br>LOS ALTOS, CA 94022 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9340** GOODMAN, THEODORE/CATHY<br>2781 NORTH FITCH MOUNTAIN RD<br>HEALDSBURG, CA 95448 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9341** GOODNER, BONNIE<br>5041 APPLE CREEK COURT<br>POLLOCK PINES, CA 95726 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9342** GOODRICH, IVAN<br>10526 OAK DR<br>GRASS VALLEY, CA 95949 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9343** GOODRICH, VIRGINIA<br>15871 LITTLE VALLEY ROAD<br>GRASS VALLEY, CA 95949-6874 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9344** GOODROW, LARRY<br>1295 LARKFLOWER WAY<br>LINCOLN, CA 95648 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9345** GOODWIN, DAVID<br>PO BOX 74<br>ANDERSON, CA 96007 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9346** GOODWIN, TORI<br>2909 OAK TREE WAY<br>CLEAR LAKE OAKS, CA 95423 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation & Disputes

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.9347** GOOLSBY, TERRY<br>18435 WILDLIFE TRAIL<br>FIDDLETOWN, CA 95629 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9348** GOOTKIN, HOWARD<br>PO BOX 1243<br>TEMPLETON, CA 93465 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9349** GOPHERIT TRENCHLESS-MCMAHON, JOHN<br>21675 ARNOLD DRIVE<br>SONOMA, CA 95476 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9350** GORADIA, RAGHUVIR<br>130 CEDAR POINT LOOP<br>904<br>SAN RAMON, CA 94583 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9351** GORBET, KRISTINE<br>P.O. BOX 85<br>CRESCENT MILLS, CA 95934 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9352** GORCZYCA, LORRAINE<br>20101 PORTOLA DR<br>SALINAS, CA 93908 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9353** GORDILLO, JACLYN<br>1013 CRESTVIEW DRIVE<br>MILBRAE, CA 94030 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9354** GORDON ASSOCIATES INSURANCE SERVICES, INC.-GORDON, DAVID<br>20 EL CAMINO<br>REDWOOD CITY, CA 94062 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9355** GORDON PROPERTY MANAGEMENT-MEEK, RYAN<br>1596 CHURCH STREET<br>SAN FRANCISCO, CA 94131 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9356** GORDON, ANEKA<br>64 KELLY COURT<br>NOVATO, CA 94949 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9357** GORDON, DENNIS<br>3613 STINGY LANE<br>ANDERSON, CA 96007 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.9358** GORDON, HEATHER 716 FAWN DRIVE SAN ANSELMO, CA 94960 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9359** GORDON, JANENE 2163 NEWPORT DRIVE DISCOVERY BAY, CA 94505 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9360** GORDON, JR., LONNIE 492 QUAIL GLEN DR. OAKLEY, CA 94561 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9361** GORDON, LEONARD 5640 SCHOONER LOOP BYRON, CA 94505 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9362** GORDON'S MUSIC AND SOUND, INC-GORDON, CLIFFORD 810 TEXAS STREET FAIRFIELD, CA 94533 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9363** GORELIK, MICHAEL S 18730 HARLEIGH DR SARATOGA, CA 95070 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9364** GORIN, DORIS 4210 GREENWOOD ROAD GARDEN VALLEY, CA 95633 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9365** GORMAN, JIM 74 SAILFISH COURT HALF MOON BAY, CA 94019 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9366** GORMAN, PATRICK 1801 JEFFERSON ST UNIT 204 OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9367** GORMAN, ROBERT 163 STENNER ST APT 2 SAN LUIS OBISPO, CA 93405 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9368** GORRIS, BRENT PO BOX 71 SEBASTOPOL, CA 95473 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.9369 GORSKAYA, EKATERINA<br>5712 DRYSDALE COURT<br>SAN JOSE, CA 95126 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.9370 GOSAL, PARMJIT<br>1199 SKYWAY<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.9371 GOSHAY, NANCY<br>875 REGAL RD.<br>BERKELEY, CA 94708 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.9372 GOSIENGFIAO, INGEMAR<br>1725 SHIRLEY DRIVE<br>PLEASANT HILL, CA 94523 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.9373 GOSSE, CLIFTON<br>4308 EL DORADO STREET<br>OAKLEY, CA 94561 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.9374 GOSWICK, WILLIAM<br>2440 HILL VIEW LANE<br>PINOLE, CA 94564 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.9375 GOT WATTS ELECTRIC-<br>KROMER, SHELBY<br>2250 COMMERCE AVE<br>SUITE C<br>CONCORD, CA 94520 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.9376 GOTELLI, LARRY<br>P.O. BOX 416<br>IGO, CA 96047 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.9377 GOTHIER, DELORIS<br>7820 TWIN OAKS AVE<br>CITRUS HEIGHTS, CA 96510 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.9378 GOULART, ART<br>688 MYRTLE ST<br>HALF MOON BAY, CA 94019 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.9379 GOULDSBERRY, JULIE AND MARK<br>100 TAHAMA COURT<br>LOS GATOS, CA 95033 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.9380** GOULET, BARBARA<br>1990 COMBIE RD<br>MEADOW VISTA, CA 95722 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.9381** GOUVEIA, PAT<br>4715 CREEKSIDE DR<br>GRIZZLY FLATS, CA 95636 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.9382** GOWER, GARY<br>P.O. BOX 403<br>WILLOW CREEK, CA 95573 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.9383** GOWIN, KAREN<br>2457 S LIND AVE<br>FRESNO, CA 93725 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.9384** GOYEN, CAROLINE<br>11 GREENWOOD PLACE<br>MENLO PARK, CA 94025 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.9385** GR SUNDBERG, INC.-POFF, CASEY<br>5211 BOYD RD<br>ARCATA, CA 95521 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.9386** GRABOW, DELORES<br>1310 MITCHELL AVENUE<br>ESCALON, CA 95320 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.9387** GRABSKI, DANIEL<br>3500 PINEHURST DRIVE<br>BAKERSFIELD, CA 93306 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.9388** GRACE LAND - KIM, TED TAE WON<br>235 JEFFERSON ST<br>SAN FRANCISCO, CA 94133 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.9389** GRACEFIELD KENNELS-MILLER, CAROLYN<br>3400 HIDDEN HILLS<br>PLACERVILLE, CA 95667 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.9390** GRACELAND, KIM TED TAE WON<br>235 JEFFERSON STREET<br>SAN FRANCISCO, CA 94133 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.9391** GRACIA, KELLENE<br>16130 TUOLUMNE RD<br>SONORA, CA 95370 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9392** GRADY, KELSEY<br>5 GREENFIELD COURT<br>SAN ANSELMO, CA 94960 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9393** GRAGG, PATRICIA<br>1001 COUNTRY CLUB DR.<br>F<br>MORAGA, CA 94556 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9394** GRAHAM, COLLETTE<br>2060 SAN MIGUEL CANYON RD<br>PRUNEDALE, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9395** GRAHAM, LARRY<br>20010 MEADOWWOOD DR<br>JACKSON, CA 95642 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9396** GRAHAM, MARTHA<br>632 THERESA DRIVE<br>SOUTH SAN FRANCISCO, CA 94080 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9397** GRAHAM, NICOLAS<br>2293 REEF COURT<br>DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9398** GRAHAM, NICOLAS<br>2293 REEF COURT<br>DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9399** GRAHAM, ROBIN<br>31625 RELIEF HILL RD<br>WASHINGTON, CA 95986 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9400** GRAHAM, RYAN<br>101 POLK STREET<br>APT 901<br>SAN FRANCISCO, CA 94102 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9401** GRANADOS, MARTHA<br>654 SYLVAN ST<br>APT 1<br>DALY CITY, CA 94014 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.9402** GRANCHAROV, STEFAN 1083 MISSION ROAD PEBBLE BEACH, CA 93953 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9403** GRAND JEWELRY CO., TAMMY NG 955 GRANT AVENUE SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9404** GRAND, BONNIE 11757 HWY 116 GUERNEVILLE, CA 95446 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9405** GRANDJEAN, CLAUDIA 9016 CAYMUS COURT BAKERSFIELD, CA 93312 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9406** GRANGE INSURANCE ASSOCIATION 200 CEDAR STREET SEATTLE , CA 98121 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9407** GRANGER, APRIL 17834 IRISH RD REDDING, CA 96003 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9408** GRANGER, TAVI P.O BOX 325 16285 SECOND STREET LOWER LAKE, CA 95457 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9409** GRANGER/USAA INSURANCE 5042 BLACKBIRD WAY PLEASANTON, CA 94566 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9410** GRANITEROCK-LEMON, PETER PO BOX 50001 WATSONVILLE, CA 95077 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9411** GRANT ENGINEERING & MANUFACTURING-GRANT, RICHARD 400 W. OHIO AVE RICHMOND, CA 94804 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9412** GRANT, CHARLIE 19656 AMADOR AVE PIONEER, CA 95666 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation & Disputes**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.9413  GRANT, JOHN 1839 LONDON WAY SALINAS, CA 93906 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9414  GRANT, KAREN 412 CORRAL DE TIERRA RD SALINAS, CA 93908 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9415  GRANT, MARY 17 HARVARD COURT PLEASANT HILL, CA 94523 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9416  GRANT, PATRICK 1312 CORDILLERAS AV SUNNYVALE, CA 94087 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9417  GRANUCCI, JOHN 360 SUMMIT AVE. SAN RAFAEL, CA 94901 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9418  GRASSESCHI, PAUL 5363 IRIS WAY LIVERMORE, CA 94551 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9419  GRASSO, ANTHONY 740 GLEN STREET MARTINEZ, CA 94553 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9420  GRASSO, NORMA 725 AZULE AVE SAN JOSE, CA 95123 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9421  GRATNEYESE-JACKSON, ELAINE V. PG&E 4504 CRIMSON CLOVER DRIVE FAIRFIELD, CA 94534 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9422  GRATON CASINO 630 PARK COURT ROHNERT PARK, CA 94928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9423  GRATON CASINO, MICHAEL CLAYTON 630 PARK COURT ROHNERT PARK, CA 94928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.9424 GRATON CASINO, MICHAEL CLAYTON 630 PARK COURT ROHNERT PARK, CA 94928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.9425 GRATTON, ELIZABETH 6543 N STATE AVE FRESNO, CA 93722 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.9426 GRAVES, ROSS 2016 EATON AVE SAN CARLOS, CA 94070 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.9427 GRAY LODGE FARMS DUCK CLUB, LLC-SANSON, TRENT 1500 WILLOW PASS COURT CONCORD, CA 94520 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.9428 GRAY, ANNETTE 19145 GROUND SQUIRREL WAY LAKEHEAD, CA 96051 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.9429 GRAY, CARTER 808 N MAIR STREET SALINAS, CA 93906 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.9430 GRAY, DIANA 575 OREGON STREET SONOMA, CA 95476 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.9431 GRAY, ELIZABETH 21907 FALLVIEW DR SONORA, CA 95370 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.9432 GRAY, GEORGE 120 NEW BRIGHTON RD. APTOS, CA 95003 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.9433 GRAY, GORDON P.O. BOX 51 SNELLING, CA 95369 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.9434 GRAY, JOHN 1760 KERRY LANE SANTA ROSA, CA 95403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.9435** GRAY, LEONARD<br>1062 CELEBRITY<br>DAVIS, CA 95616 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9436** GRAY, LILA<br>2590 SUNRISE DR<br>FAIRFIELD, CA 94533 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9437** GRAY, PAUL<br>23149 OLD SANTA CRUZ HWY<br>LOS GATOS, CA 95033 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9438** GRAY, PAULA<br>P.O. BOX 496<br>HOOPA, CA 95546 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9439** GRAYDON, JACQUI<br>53 VINCA CT<br>OAKLEY, CA 94561 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9440** GRAY-REUDON, SAVANNAH<br>2270 PEREZ STREET<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9441** GRAYS PAINT & WALLPAPER,<br>JEAN & ROBERT GRAY<br>1411 WOODSIDE ROAD<br>REDWOOD CITY, CA 94061 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9442** GRAZIOSI, ALBERTO<br>23800 MORRELL CUT OFF ROAD<br>LOS GATOS, CA 95033 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9443** GREAT AMERICAN INS GROUP<br>301 EAST 4TH ST,26N<br>CINCINNATI, CA 45202 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9444** GREAT AMERICAN INSURANCE<br>GROUP-CLINE, MICHAEL<br>301 EAST 4TH STREET 26TH<br>FLOOR<br>CINCINNATI, CA 45202 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9445** GREAT BASIN MANAGEMENT &<br>DESIGN-BADASCI, GEORGE<br>15520 EVERGREEEN ROAD<br>COTTONWOOD, CA 96022 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.9446** GREAVES, NICOLA 3400 RICHMOND PKWY RICHMOND, CA 94806 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9447** GREBE, ANNA 15379 PIONEER VOLCANO RD VOLCANO, CA 95689 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9448** GRECH, RICHARD 161 ARBOR LANE MOSS BEACH, CA 94038 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9449** GREEK ORTHODOX MEMORIAL PARK-DOUKAS, DANAE 1148 EL CAMINO REAL COLMA, CA 94014 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9450** GREEN VALLEY FLORAL-LOUIE, JANET 24999 POTTER RD SALINAS, CA 93908 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9451** GREEN, CATHLEEN PO BOX 1186 MIDDLETOWN, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9452** GREEN, CRAIG 2053 COLOMA ROAD PLACERVILLE, CA 95667 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9453** GREEN, DEBRA 3334 ARGONAUT OROVILLE, CA 95966 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9454** GREEN, IRENE 6425 TELEGRAPH AVENUE APT 1 OAKLAND, CA 94609 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9455** GREEN, KAREN 81 PEBBLE BEACH DR. APTOS, CA 95003 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9456** GREEN, MIKEIA 1315 A ST 302A HAYWARD, CA 94541 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

**Litigation & Disputes**

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.9457** GREEN, SARA<br>PO BOX 576<br>MIDDLETOWN, CA 95461 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9458** GREEN, SHANEL<br>501 N VAN NESS AVE. STE 104<br>STE 104<br>FRESNO, CA 93728 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9459** GREEN, SHARON<br>2745 COUNTY ROAD 306, ELK<br>CREEK, CA., 95935<br>P.O. BOX 189<br>ELK CREEK, CA 95939 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9460** GREEN, SUE<br>1487 EAST C STREET<br>OAKDALE, CA 94361 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9461** GREEN, WILLIAM & CHRISTINA<br>P.O. BOX 986<br>UPPER LAKE, CA 95485 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9462** GREEN, WILLIE & ORA<br>2845 MAGNOLIA STREET<br>OAKLAND, CA 94608 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9463** GREENBACH, CAMILLA<br>624 PASEO ST<br>ARROYO GRANDE, CA 93420 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9464** GREENBAUM, DONNA<br>1085 HELENA DR<br>SUNNYVALE, CA 94087 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9465** GREENBERG, JONAH<br>8438 MIRABEL AVE<br>FORESTVILLE, CA 95436 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9466** GREENBERG, MICHAEL<br>1701 WELLINGTON STREET<br>OAKLAND, CA 94602 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9467** GREENBERG, TODD<br>47 BOLINAS RD<br>UNIT A<br>FAIRFAX, CA 94930 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.9468** GREENE, ANITA<br>8 SHEPHERD'S KNOLL<br>PEBBLE BEACH, CA 93953 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9469** GREENE, CHERYL<br>16461 FERRIS AVENUE<br>LOS GATOS, CA 95032 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9470** GREENE, REGINA<br>2001 BRAEMAR RD<br>OAKLAND, CA 94602 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9471** GREENFIELD BODY WORKS,<br>JAMES, JOSH<br>10285 S UNION AVE<br>BAKERSFIELD, CA 93307 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9472** GREENGRASS, ROY<br>92 SHELL PL<br>BYRON, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9473** GREENWALD, JEFFREY<br>460 RAQUEL LANE<br>LOS ALTOS, CA 94022 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9474** GREER, BENJAMIN<br>197 WHISPERING TREES LANE<br>DANVILLE, CA 94526 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9475** GREER, IVEY<br>444 BANNING WAY<br>VALLEJO, CA 94591 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9476** GREER, PAUL<br>4666 N ZEDIKER AVE<br>SANGER, CA 93657 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9477** GREER, SHAMIKA<br>1001 FREMONT BLVD<br>WEST SACRAMENTO, CA 95605 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9478** GREER, SUSAN<br>946 GAYDEE CT<br>SEBASTOPOL, CA 95472 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation & Disputes

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.9479** GREER/ATTY REP, ANNA<br>5207 SUNRISE BLVD<br>FAIR OAKS, CA 95628 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9480** GREGGANS, CLARICE<br>P.O. BOX 1305<br>DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9481** GREGORE, CHARLES<br>9036 SIMMONS RD<br>REDDING, CA 96001 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9482** GREGORI, SHANNON<br>624 SANTA ANA AVENUE<br>CLOVIS, CA 93612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9483** GREGORY G. CAMPBELL LLC-<br>CAMPBELL, GREGORY G.<br>9898 RIVER ROAD<br>SAN MIGUEL, CA 93451 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9484** GREGORY, CAROLYN<br>756 MARIN DR<br>MILL VALLEY, CA 94941-3919 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9485** GREGORY, CAROLYN<br>756 MARIN DRIVE<br>MILL VALLEY, CA 94941 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9486** GREGORY, DARLA<br>19962 AMES COURT<br>RED BLUFF, CA 96080 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9487** GREGORY, GENARO<br>7709 NEY AAVENUE  APT. D<br>OAKLAND, CA 94605 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9488** GREGORY, LARRY<br>5750 CHOWCHILLA MT. RD<br>MARIPOSA, CA 95338 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9489** GRETHEN, STEPHANIE<br>1455 CEDAR PLACE<br>LOS ALTOS, CA 94024 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation & Disputes**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.9490 GREWAL, GURWINDER & GAGANDEEP 4043 W CORTLAND AVE. FRESNO, CA 93722 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.9491 GREYERBIEHL, DARIN 199 VALMAR TERRACE SAN FRANCISCO, CA 94112 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.9492 GRIDLEY, ROBERT 10152 BITNEY SPRINGS ROAD NEVADA CITY, CA 95959 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.9493 GRIEGO, KIM 396 MENDOCINO COURT OAKDALE, CA 95361 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.9494 GRIFFIN, AMELIA 1089 BLUEBELL DR. # 1107 LIVERMORE, CA 94551 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.9495 GRIFFIN, GARY 2142 BEL AIR AVE SAN JOSE, CA 95128 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.9496 GRIFFIN, KAYLA 5417 JADE CREEK WAY ELK GROVE, CA 95758 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.9497 GRIFFIN, MICHELLA 61 NORTON STREET 250 BAYSHORE BLVD SAN FRANCISCO, CA 94112 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.9498 GRIFFIN, NICOLE 12385 LAKE BLVD. REDDING, CA 96003 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.9499 GRIFFIN, PATRICK 514 MAY STREET ARROYO GRANDE, CA 93420 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.9500 GRIFFIN, ROBERT 994 KAREN COURT PISMO BEACH, CA 93449 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.9501**  GRIFFIN, STEVE AND GAYLE<br>3814 COFFEY LANE<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9502**  GRIFFIN, STEVEN<br>3814 COFFENY LANE<br>SANTA ROSA, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9503**  GRIFFIN, STEVEN<br>3814 COFFEY LANE<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9504**  GRIFFIN, TONI<br>2718 EC REEMS CT   APT 2B<br>OAKLAND, CA 94605 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9505**  GRIFFITH, BARBARA<br>2420 G STREET<br>SACRAMENTO, CA 95816 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9506**  GRIFFITHS, MCCAGE<br>268A COTTAGE CIR<br>DAVIS, CA 95616 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9507**  GRIGSBAY, RICHARD & DEBBIE<br>322 W. SWAIN RD.<br>STOCKTON, CA 95207 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9508**  GRILL SPOT-CHIN, PAK<br>2311 CLEMENT ST<br>SAN FRANCISCO, CA 94121 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9509**  GRILLIN & CHILLIN ALEHOUSE-<br>FROWEIN, CHARLES<br>401 MCCRAY ST.<br>B24<br>HOLLISTER, CA 95023 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9510**  GRIM, BRITTON<br>2687 BRUSHY CANYON TRAIL<br>COOL, CA 95614 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9511**  GRIM, MARVIN<br>16135 STONE ST<br>REDDING, CA 96001 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.9512** GRIMES, DOROTHY<br>3903 49TH AVENUE<br>SACRAMENTO, CA 95823 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.9513** GRIMES, MARILYN<br>161 PACIFIC AVENUE<br>PACIFIC GROVE, CA 93950 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.9514** GRINTON, GREG<br>617 DISKINSON COURT<br>DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.9515** GROMINGDALES-LAMKIN, CINDY<br>5571 CHURN CREEK ROAD<br>REDDING, CA 96002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.9516** GRONER NELSEN, ERIN<br>16919 FORREST LN<br>ROYAL OAKS, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.9517** GROSS, CAROL<br>421 VIA CORONA<br>BUELLTON, CA 93427 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.9518** GROSS, LINDA<br>121 GOODWIN DRIVE<br>SAN BRUNO, CA 94066 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.9519** GROSS, MELISSA<br>15160 CHARTER OAK BLVD.<br>SALINAS, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.9520** GROSS, TERESA<br>5063 CIRCLE DRIVE, APT #3<br>MARIPOSA, CA 95338 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.9521** GROSSEN, BOBBIE<br>1631 CAMBRIAN DRIVE<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.9522** GROSVENOR AIRPORT ASSOCIATES-MCGUIRE, JIM<br>380 SOUTH AIRPORT BOULEVARD<br>SOUTH SAN FRANCISCO, CA 94080 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.9523** GROSWIRD, ALEX<br>667 EDWARDO AVE.<br>BEN LOMOND, CA 95005 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9524** GROTTA, GILBERT<br>1053 DONKEY LN<br>RESCUE, CA 95672 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9525** GROULX, LORETTA<br>1700 CLAREMONT DR<br>SAN BRUNO, CA 94066 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9526** GROVE, CHRISTINA<br>1690 VIA TOVITA<br>SAN LORENZO, CA 94580 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9527** GROVES, SHERYLE<br>2322 N MAIN STREET #F<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9528** GROYSMAN, MISHA<br>821 66TH AVE.<br>OAKLAND, CA 94621 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9529** GRUBB, DJ<br>1360 DIAMOND MOUNTAIN RD<br>CALISTOGA, CA 94515 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9530** GRUBER, RICHARD<br>544 E. YOSEMITE AVE.<br>1830 E. YOSEMITE AVE.,<br>MANTECA<br>MANTECA, CA 95336 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9531** GRULDL-WARD, SUSAN<br>1060 SKYVIEW DRIVE<br>OAKDALE, CA 95361 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9532** GRUMAN, EUGENIE<br>376 27TH STREET<br>SAN FRANCISCO, CA 94131 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9533** GRUMMER, SHERYL<br>3064 PO BOX 1318<br>SACRAMENTO, CA 95812 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.9534** GRUNDMANN, MATTHIAS<br>17120 CROTHERS RD<br>SAN JOSE, CA 95127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9535** GRUNEISEN, LINDA<br>7228 WALNUT ROAD<br>FAIR OAKS, CA 95628 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9536** GRUPE, REBECCA<br>PO BOX 302<br>NICE, CA 95464 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9537** GRUWELL, SAMANTHA<br>937 DEER CREEK LANE #9<br>PARADISE, CA 94569 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9538** GSA FARMS, INC.<br>ATTN: GARY AND SUSAN ANDERSON<br>6928 COUNTY ROAD 39<br>ORLAND, CA 95963 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9539** GUADALUPE MARKET, ABDULAHI MASSAM<br>813 GUADALUPE STREET<br>GUADALUPE, CA 93434 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9540** GUAN, YUE FENG<br>4008 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94118 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9541** GUARDADO, ALFREDO<br>121 HUGHES AVE<br>BAKERSFIELD, CA 93308 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9542** GUARDADO, JOSE<br>742 PARIS ST<br>SAN FRANCISCO, CA 94112 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9543** GUARDADO, JOSE<br>742 PARIS STREET<br>SAN FRANCISCO, CA 94112 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9544** GUARDADO, NOE<br>731 MANZANITA AVE<br>SUNNYVALE, CA 94085 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.9545** GUARINO, BETH<br>2276 STRATFORD DRIVE<br>SAN JOSE, CA 95124 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.9546** GUARNERO, HECTOR<br>2311 NORTH MAIN STREET SPC #45<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.9547** GUDMUNDSON, SABRINA<br>PO BOX 801<br>NICE, CA 95464 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.9548** GUENTHART, LINDSEY<br>4202 WILBURS WAY<br>MARIPOSA, CA 95338 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.9549** GUENTHER, JASON<br>625 E WELDON AVE<br>FRESNO, CA 93704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.9550** GUERCIO, THOMAS<br>17302 DOGWOOD WAY<br>CLEARLAKE OAKS, CA 95423 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.9551** GUERR, ANN<br>1551 VALDEZ WAY<br>PACIFICA, CA 94044 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.9552** GUERRA 56673080109, HALE<br>PO BOX 370922<br>MONTARA, CA 94037 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.9553** GUERRA, CARLOS<br>4506 HILLSBORO WAY<br>STOCKTON, CA 95207 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.9554** GUERRA, EDWARD<br>187 N TAAFFE ST.<br>SUNNYVALE, CA 94086 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.9555** GUERRA, JOHN V. PG&E<br>1534 S. WHITMAN LANE<br>SANTA MARIA, CA 93458 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|-------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| 3.9556 | GUERRA, JOHN V. PG&E LAW OFFICE OF M. JUDE EGAN 5075 S. BRADLEY ROAD, SUITE 221 SANTA MARIA, CA 93455 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
|---|---|---|---|---|---|---|---|---|
| 3.9557 | GUERRERO, ALBERT 138 SKOWHEGAN COURT SAN JOSE, CA 95139 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.9558 | GUERRERO, ANTHONY 4478 SECOND ST GUADALUPE, CA 93434 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.9559 | GUERRERO, FRANCISCO 944 SULLIVAN AVENUE 1019 SULLIVAN AVENUE STOCKTON, CA 95205 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.9560 | GUERRERO, RODRIGO 632 LOMA VISTA DR SALINAS, CA 93901 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.9561 | GUERRERO, RUBEN 524 BARTLETT AVE WOODLAND, CA | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.9562 | GUEST HOUSE GRILL-LASALLE, TREVOR 8783 EL CAMINO REAL ATASCADERO, CA 93422 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.9563 | GUEVARA, BERNARDO 2406 NORTH MAIN STREET F SALINAS, CA 93906 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.9564 | GUEVARA, FRANCISCO 4302 E BUCKINGHAM WAY FRESNO, CA 93726 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.9565 | GUEVARA, INGRID 578 E HAZELWOOD DR LEMOORE, CA 93245 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.9566 | GUIDOLIN, TAYLOR 412 MORADA LN STOCKTON, CA 95210 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.9567** GUILLEMIN, SAMANTHA 15 BERRY CREEK ROAD BERRY CREEK, CA 95916 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9568** GUILLORY, KEVIN 1142 FITZGERALD ST 250 BAYSHORE BLVD SAN FRANCISCO, CA 94124 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9569** GUIMONT, DAVID 26441 SUNSET COURT PIONEER, CA 95666 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9570** GUISE, BOB PO BOX 4274 LOT #33 SUGARPINE ROAD DORRINGTON, CA | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9571** GUITAR CENTER, ELENA BOONE PO BOX 2410 1280 WILLOW PASS RD, STE A, CONCORD OMAHA, CA 68103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9572** GUIZAR, MARIA 756 WINDSOR COURT LOS BANOS, CA 93635 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9573** GULATI, RAJ 304 FERNDALE AVE SSF, CA 94080 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9574** GULDNER, MARIA 15061 FRUITVALE AVE SARATOGA, CA 95070 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9575** GULLEY, RODNEY PO BOX 310 7 LOWER MILL CREEK ROAD HOOPA, CA 95546 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9576** GULLY, DAVID 1818 TRINITY WAY WEST SACRAMENTO, CA 95691 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9577** GULUTZ, MARY ANN 6711 WOOD DUCK WAY SOMMERSET, CA 95684 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation & Disputes**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.9578** GUNDEE, STEPHEN<br>137 HUMBOLDT AVE.<br>SAN ANSELMO, CA 94960 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.9579** GUNDRED, PEGGY<br>14804 MARIN DR<br>REDDING, CA 96003 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.9580** GUNN, KARYN<br>9422 JESUS MANA ROAD<br>20 BRYSON DRIVE<br>SUTTER CREEK, CA 95245 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.9581** GUNNISON, FORREST<br>3535 EDGEFIELD PLACE<br>CARMEL, CA 93923 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.9582** GUNTHER, GLENN<br>5767 CHRISTINE DRIVE<br>EUREKA, CA 95503 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.9583** GUPTA - GEICO, SANJAY<br>PO BOX 509119<br>SAN DIEGO, CA 92180 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.9584** GUPTA, MOHIT<br>40564 METEOR PLACE<br>CUPERTINO, CA 95014 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.9585** GUPTA, VIKASH<br>5093 CAMDEN AVE<br>SAN JOSE, CA 95124 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.9586** GURCHA, SURINDER<br>2618 RAILROAD AVE<br>YUBA CITY, CA 95991 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.9587** GUSTAFSON, MARY<br>1709 DUNE POINT WAY<br>DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.9588** GUSTAFSSON, CONNY<br>21400 BROADWAY<br>SONOMA, CA 95476-8204 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.9589** GUSTINE UNIFIED SCHOOL DISTRICT-AGUILAR, LIZETT 1500 MEREDITH AVE GUSTINE, CA 95322 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9590** GUTHEIL, LAWRENCE 50 MERIDIAN SPUR SALINAS, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9591** GUTIERREZ, ADRIANA 22159 HATHAWAY AVENUE HAYWARD, CA 94541 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9592** GUTIERREZ, BENJAMIN 3808 SUE LIN WAY BAKERSFIELD, CA 93309 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9593** GUTIERREZ, DELLA 5862 MARSHALL STREET OAKLAND, CA 94608 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9594** GUTIERREZ, ELSA 1114 N CHAPEL HILL AVE CLOVIS, CA 93611 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9595** GUTIERREZ, HUMBERTO 2828 RAMADA DR UNIT 114 PASO ROBLES, CA 93446 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9596** GUTIERREZ, JENNIFER 3985 BOLINAS PLACE DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9597** GUTIERREZ, KAYE 539 OLD ROUNDHOUSE ROAD MCKINLEYVILLE, CA 95519 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9598** GUTIERREZ, KENDRA 2277 PEREZ ST. 243 SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9599** GUTIERREZ, LOWELLA 3245 ERNEST DRIVE TRACY, CA 95376 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.9600** GUTIERREZ, MARIA ELVA 14530 BYRON HWY SPC 49 BYRON, CA 94514 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9601** GUTIERREZ, MARY AND EUGENE 1136 S DEL RY AVENUE SANGER, CA 93657 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9602** GUTIERREZ, MICHAEL 1033 WINTERS DRIVE MANTECA, CA 95337 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9603** GUTIERREZ, RICARDO 6082 N. DEL MAR AVENUE FRESNO, CA 93704 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9604** GUTIERREZ, ROSALBA 2481 BOREN DR. SAN JOSE, CA 95121 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9605** GUTIERREZ, RUTH 12839 JASPER WAY SALINAS, CA 93906 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9606** GUTOF, DEBORAH (ATTY REPD) 2613 19TH STREET SAN FRANCISCO, CA 94110 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9607** GUYETTE, JULIE 554 SHIRLYNN COURT LOS ALTOS, CA 94022 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9608** GUZMAN MEDINA, SERGIO 222 N 7TH ST WILLIAMS, CA 95987 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9609** GUZMAN, CELINA 450 VIRGINIA AVE SALINAS, CA 93907 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9610** GUZMAN, CYNTHIA 4782 E LOWE AVE FRESNO, CA 93702 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9611** GUZMAN, DAVID 151 PARADISE ROAD SALINAS, CA 93907 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.9612 GUZMAN, ENRIQUES<br>CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9613 GUZMAN, JUANITA<br>1315 NORTH F ST<br>STOCKTON, CA 95205 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9614 GUZMAN, LOURDES<br>293 POPE STRET<br>SAN FRANCISCO, CA 94112 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9615 GUZMAN, MARIA<br>13260 W CENTRAL AVE<br>KERMAN, CA 93630 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9616 GUZMAN, SYLVIA<br>29849 AVE 22<br>MADERA, CA 93638 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9617 GUZMANS TIRES AND BRAKE SERVICE, GUZMAN, CECILIO<br>6310 MONTEREY ROAD<br>GILROY, CA 95020 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9618 GUZZARDO, MICHAEL<br>4320 MONTEREY COURT<br>DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9619 GWALTNEY, DUANE<br>PO BOX 1175<br>1304 OAK PLACE<br>ANGELS CAMP, CA 95222 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9620 GYPSY'S RESTURANT , FOOD SERVICESDRINKING PLACES-JOWHARCHI, JAHAN<br>2519 DURANT AVE<br>STE A<br>BERKELEY, CA 94704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9621 H D L FARMS, HUE DE LAROQUE<br>P O BOX 821<br>CLEARLAKE, CA 94523 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9622 HAABERG, SABRINA<br>17309 MCGUFFIE ROAD<br>SALINAS, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation & Disputes

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.9623 HAAEUSSLEIN, ROBERT<br>125 CHESTNUT LANE<br>1131 BLYTHE STREET<br>FOSTER CITY, CA 94404 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9624 HAALAND, JOHN<br>888 WARREN WAY<br>577 AGUAJITO RD., CARMEL, 94303<br>PALO ALTO, CA 94303 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9625 HAAS, DENNIS<br>1140 ROYCOTT WAY<br>SAN JOSE, CA 95125 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9626 HAAS, GREGORY<br>5426 PIEDMONT CT<br>SANTA ROSA, CA 95409 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9627 HABIBNEJAD, ROSHANAKH<br>2774 SUMMIT DR<br>HILLSBOROUGH, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9628 HABIT, RON<br>10180 MADRID DR<br>GILROY, CA 95929 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9629 HACKETT, GARY<br>862 PEGGY LEE COURT<br>NIPOMO, CA 93444 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9630 HACKETT, STEPHEN<br>106 BURWOOD  WAY<br>FOLSOM, CA 95630 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9631 HACKLER, KATHIE<br>1162 LAWRENCE RD<br>DANVILLE, CA 94506-4708 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9632 HACKMAN, SABRINA<br>22525 SUMMIT ROAD<br>LOS GATOS, CA 95033 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9633 HADDAD, FADI<br>2837 SAN MATEO ST<br>RICHMOND, CA 94804 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.9634** HADDAD, SAIF<br>9263 HALLMARK PL<br>VALLEJO, CA 94591 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9635** HADLEY, BOBBY<br>PO BOX 14<br>282 W. PEARCH CREEK ROAD<br>ORLEANS, CA 95556 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9636** HAEMMERLING, LINDA & KURT<br>3560 GRANDVIEW CIRCLE<br>SHINGLE SPRINGS, CA 95682 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9637** HAERI, ALI<br>1359 SPOONBILL WAY<br>SUNNYVALE, CA 94087 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9638** HAEUSSLER, WILLIAM<br>110 DENIO AVE<br>GILROY, CA 95020 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9639** HAGAN, KEN<br>25484 MARSH CREEK RD<br>BRENTWOOD, CA 94513 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9640** HAGAR, JAMES<br>6404 STEWART LANE<br>COULTERVILLE, CA 95311 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9641** HAGBERG, TIM<br>114 W LAUREL DR<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9642** HAGEMANN RANCH-<br>HAGEMANN, DENNIS<br>1119 SUNSET AVE<br>SANTA ROSA, CA 95407 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9643** HAGER, JEANETTE<br>PO BOX 3145<br>PO BOX 3145<br>CARMEL BY THE SEA, CA 93921 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9644** HAGER, JULIE<br>991 ELLIS AVE<br>3710 LAKEMONT DRIVE, ARNOLD<br>SAN JOSE, CA 95125 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.9645** HAGGARD, DEBRA<br>1784 LUMPKIN RD<br>OROVILLE, CA 95966 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9646** HAGGERTY, RYAN AND ANDERA<br>2474 WIGWAM DRIVE<br>STOCKTON, CA 95205 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9647** HAGHIGHI, SHAHROOZ<br>24 SANBORN ROAD<br>ORINDA, CA 94563 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9648** HAGUE, CARL<br>722 HILLSIDE RD<br>SAN JUAN BAUTISTA, CA 95045 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9649** HAHN, ASHLEY & LARRY<br>10250 WILDFLOWER ROAD<br>SANTA MARIA, CA 93454 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9650** HAHN, STEPHEN<br>1423 SAN ANTONIO AVE.<br>ALAMEDA, CA 94501 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9651** HAHN-SCHUMAN, MOISHE<br>6948 SEBASTOPOL AVENUE<br>SEBASTOPOL, CA 95472 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9652** HAINES, BRET<br>21436 GREEN OAKS CT<br>SONORA, CA 95370 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9653** HAINES, KATHRYN<br>18100 DAMIAN WAY<br>SALINAS, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9654** HAIR BY TAWODA-<br>BRADSTREET, TAWODA<br>2824 HAVENSCOURT BLVD<br>OAKLAND, CA 94605 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9655** HAIR HAVEN-HOLLINGSWORTH,<br>MANDIE<br>5504 CROSSBILL LN<br>EL DORADO, CA 95623 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.9656** HAIR STUDIO 212, MARIA ZAMUDIO 212 MAIN STREET SALINAS, CA 93901 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9657** HAJISEYEDALIZADEH, SOHEILA 35 LAUREL DR # 231 DANVILLE, CA 94526 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9658** HAJISEYEDALIZADEH/UNITED FINANCIAL INS., SOHEILA 35 LAUREL DR DANVILLE, CA 94526 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9659** HAKIM, ABDUL 578 PESTANA AVENUE MANTECA, CA 95336 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9660** HALE, ADAM 514 ROBERSON BLVD CHOWCHILLA, CA 93410 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9661** HALE, BERNARD 550 ATHERTON AVE NOVATO, CA 94945 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9662** HALE, DEBORAH 311 S POWERS AVE MANTECA, CA 95336 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9663** HALE, RONNIE 1227 TOYON CIR LINCOLN, CA 95648 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9664** HALE, VICKI 902 FORBES ST. LAKEPORT, CA 95453 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9665** HALF MOON BAY BREWING COMPANY-REY, NATE P O BOX 879 HALF MOON BAY, CA 94019 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9666** HALL, CLARANCE 5629 N. FIGARDEN DR. STE 115 FRESNO, CA 93722 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.9667** HALL, CRAIG<br>737 MORGAN RANCH DRIVE<br>GRASS VALLEY, CA 95945 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9668** HALL, DEBBY<br>275 APPLE VALLEY LANE<br>WATSONVILLE, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9669** HALL, DEBRA<br>602 GLENLOCH WAY<br>EMERALD HILLS, CA 94062 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9670** HALL, DOUG<br>10805 CREEKWOOD DR<br>FELTON, CA 95018 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9671** HALL, JACQUELYN<br>12 LENGLEN AVE<br> SAN RAFAEL, CA 94903 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9672** HALL, JOY<br>397 LIGHTHOUSE CT<br>HERCULES, CA 94547 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9673** HALL, KEITH<br>40 CASTANEA RIDGE ROAD<br>LA HONDA, CA 94020 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9674** HALL, KINDRA<br>6870 RIVERLAND DR<br>74<br>REDDING, CA 96002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9675** HALL, MICHAEL<br>2235 WEST RIDGE DRIVE<br>1576 BISHOP AVE<br>LIVE OAK, CA 95953 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9676** HALL, SARAH<br>2785 COLD SPRINGS ROAD<br>13<br>PLACERVILLE, CA 95667 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9677** HALL, STEPHAN<br>77805 VINEYARD CANYON RD<br>SAN MIGUEL, CA 93451 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.9678** HALL, VICKY 1955 OAKWAY ARROYO GRANDE, CA 93420 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9679** HALL, WALTER & DIANA 8150 LARGA AVENUE ATASCADERO, CA 93422 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9680** HALLACHER, BARBARA 1110 SINEX AVENUE # B SINEX AND GROVE ACRE PACIFIC GROVE, CA 93950 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9681** HALLET, RUTH 3300 FERNWOOD ST VALLEJO, CA 94591 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9682** HALLETT, WILLIAM P.O. BOX 116 PIONEER, CA 95666 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9683** HALLIDAY, JEFFREY HORWITZ, HORWTIZ & ASSOCIATES, LTD. 25 E. WASHINGTON #900 CHICAGO, IL 60602 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9684** HALLIWELL, LOGAN 4250 PAUL SWEET ROAD SANTA CRUZ, CA 95065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9685** HALSEY, MARK 4733 E LIVE OAK ROAD LODI, CA 95240 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9686** HALSTED PUMP, MARDEN, ANTHONY 865 DAY VALLEY ROAD MCDONALD RD AT RAMDA LANE APTOS, CA 95003 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9687** HALSTED, WILLIAM PO BOX 2655 CASTRO VALLEY, CA 94546 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9688** HALTEH, NASER 880 34TH AVE SAN FRANCISCO, CA 94121 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.9689** HALTER, DOUG<br>1151 CHURCH STREET<br>VENTURA, CA 93001 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9690** HAMAKER, KATHY<br>4241 MONTGOMERY DR.<br>SANTA ROSA, CA 95405 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9691** HAMBLIN, JON<br>2401 HOFFMAN LN<br>BYRON, CA 94514 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9692** HAMBY, JASON<br>1120 DE SOLO DR<br>PACIFICA, CA 94044 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9693** HAMERLE, ROSE<br>34612 TIMBER RIDGE RD<br>SHINGLETOWN, CA 96088 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9694** HAMERTON, TRICIA<br>4905 CEDAR DR<br>CAMINO, CA 95709 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9695** HAMILE, SANDRA<br>31 FAIRMONT DR.<br>DALY CITY, CA 94015 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9696** HAMILTON, CANDACE<br>991 VILLAGE PARKWAY<br>PARADISE, CA 95969 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9697** HAMILTON, KEVIN<br>8828 22ND AVE.<br>LEMOORE, CA 93245 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9698** HAMILTON, MARTIN<br>1991 LUDWIG AVENUE<br>SANTA ROSA, CA 95407 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9699** HAMILTON, MONTY<br>P.O. BOX 1517<br>COBB, CA 95426 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9700** HAMILTON, NORMA<br>PO BOX 65<br>COLUMBIA, CA 95310 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.9701** HAMILTON, RICK<br>155 GRANADA STREET<br>33002 CASCADEL HEIGHTS<br>NORTH FORK, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9702** HAMILTON, TIMOTHY & KYANA<br>1349 FIFTH STREET<br>RODEO, CA 94572 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9703** HAMLET, JEFFREY<br>5440 HARRISON ROAD<br>PARADISE, CA 95969 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9704** HAMLETT, DAMI<br>322 PALM AVE<br>WATSONVILLE, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9705** HAMM, JENESIS<br>4411 DRIFTWOOD COURT<br>DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9706** HAMMACK, PAULETTE<br>132 FLYING MIST ESLE<br>FOSTER CITY, CA 94404 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9707** HAMMAR, ARVETTE<br>5564 GILMORE ROAD<br>POLLOCK PINES, CA 95726 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9708** HAMMEKE, TAMERA<br>3454 BRUSH STREET<br>COTTONWOOD, CA 96022 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9709** HAMMETT, JOHN<br>26975 BARTON ROAD<br>PIONEER, CA 95666 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9710** HAMMOND, ROGER<br>740 VIA DEL LOMAS<br>AROMAS, CA 95004 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9711** HAMMOND, SUSAN<br>2507 NORWALK CT.<br>MARTINEZ, CA 94553 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.9712** HAMOOD, ALI<br>P. O. BOX 41<br>JACK'S MARKET<br>GRIMES, CA 95950 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9713** HAMP, JEFF<br>1088 CORBETT CANYON<br>ARROYO GRANDE, CA 93420 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9714** HAMP, PAMELA<br>166 WHIDBEY STREET<br>MORRO BAY, CA 93442 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9715** HAMPTON INN & SUITES BY<br>HILTON-KHATRI, CHANDRA<br>1585 VINEHILL CIRCLE<br>FREMONT, CA 94539 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9716** HAMPTON, DARREN<br>1002 JULIET AVE<br>SAN JOSE, CA 95127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9717** HAMPTON, SANDRA<br>10035 HIGHWAY 9, APT #6<br>BEN LOMOND, CA 95005 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9718** HAMSTRA, JOHN<br>320 A CEDAR ST.<br>SANTA CRUZ, CA 95060 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9719** HAN, JEFF<br>3054 LOPEZ RD<br>PEBBLE BEACH, CA 93953 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9720** HANAIKE, NANCY<br>52 ROCKFORD AVE.<br>DALY CITY, CA 94015 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9721** HANANIA, NABIL<br>138 SAN BENITO AVE APT 3<br>SAN BRUNO, CA 94066 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9722** HANCOCK, LELAND<br>3800 VALLEY OAK DRIVE<br>BRENTWOOD, CA 94513 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.9723** HANDLERY HOTEL INC<br>351 GEARY STREET<br>SAN FRANCISCO, CA 94102 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9724** HANEL, DANIEL<br>545 MCINTOSH TERRACE<br>BRENTWOOD, CA 94513 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9725** HANEY, BRADLEY<br>17955 BALL RD<br>PLATINA, CA 96076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9726** HANISCH, MARTHA AND WOLFGANG<br>1815 CLEVELAND AVE.<br>SAN JOSE, CA 95126 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9727** HANKEMEIER, JENNIFER<br>19170 EL CERRITO WAY<br>AROMAS, CA 95004 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9728** HANKINS, BRETT<br>21559 BELLVIEW CREEK RD<br>SONORA, CA 95370 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9729** HANKINS, WALAINE<br>4620 DISCOVERY POINT<br>DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9730** HANLEY, ART<br>9035 DURNESS WAY<br>SACRAMENTO, CA 95829 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9731** HANLON RODEMICH, AMY<br>25755 MOUNTAIN CHARLIE ROAD<br>SCOTTS VALLEY, CA 95066 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9732** HANLON, GREG<br>672 VAN BUREN CIRCLE<br>MONTEREY, CA 93940 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9733** HANNIBAL, SUSAN<br>14375 PAUL AVE<br>SARATOGA, CA 95070 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.9734 HANNS, MICHAEL<br>9710 SHELDON AVE<br>LIVE OAK, CA 95953 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9735 HANQUIST, DEAN<br>1948 ABINANTE LN,<br>SAN JOSE, CA 95124 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9736 HANSEN, BEVERLY<br>19058 SHADY DRIVE<br>SALINAS, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9737 HANSEN, CINDY<br>6820 TUCKER LN<br>REDDING, CA 96002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9738 HANSEN, DAVID<br>329 OLD MILL AVE<br>FELTON, CA 95018 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9739 HANSEN, DOROTHY<br>234 OAK RD #112<br>WALNUT CREEK, CA 94597 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9740 HANSEN, LEE<br>6150 GROVE STEET<br>SONOMA, CA 94576 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9741 HANSEN, LINDA<br>6928 LANGMUIR LANE<br>DUBLIN, CA 94568 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9742 HANSEN, MARS<br>611 WALNUT STREET<br>W SACRAMENTO, CA 95691 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9743 HANSEN, PAMELA<br>1212 HAWES ST<br>SAN FRANCISCO, CA 94124 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9744 HANSEN, RICHARD<br>1524 MAGNOLIA AVE<br>SAN CARLOS, CA 94070 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9745 HANSEN, ROBERT<br>18661 GLENWWOD ROAD<br>HIDDEN VALLEY LAKE, CA 95467 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation & Disputes

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.9746** HANSEN, WENDI 318 EUREKA CANYON ROAD CORRALITOS, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9747** HANSHAW, JENNIFER 21461 GREEN OAKS CT SONORA, CA 95370 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9748** HANSON AGGREGATES MIDPACIFIC, INC.-AUDAL, JOSEPH 24001 STEVENS CREEK BLVD. CUPERTINO, CA 95014 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9749** HANSON AGGREGATES WEST , INC-OLSON, KELLY 520 KAISER QUARRY ROAD CONCORD, CA 94521 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9750** HANSON, ED 18913 EVERGREEN DR TUOLUMNE, CA 95379 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9751** HANSON, IVAN 19710 RIDGE ROAD RED BLUFF, CA 96080 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9752** HANSON, JAMES 310 CLOVER DRIVE SAN LUIS OBISPO, CA 93405 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9753** HANSON, MICHAEL 32500 LITTLE VALLEY ROAD FORT BRAGG, CA 95437 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9754** HANZEL, DYAN 18001 SHAWNEE ST TEHACHAPI, CA 93561 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9755** HAO, WUYANG 3311 BASTILLE CT SAN JOSE, CA 95135 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9756** HAPPY DEAL AUTO PARTS 815 RALCOA WAY ARROYO GRANDE, CA 93420 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.9757** HAPPY DONUTS-TASOULINH, KHAMPHOUI 1041 GILMAN ST BERKELEY, CA 94710 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.9758** HARA, MICHAEL 88 SHEARER DRIVE ATHERTON, CA 94027 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.9759** HARBIN, MICHEAL 21727 ROGUE RIVER DR SONORA, CA 95370 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.9760** HARBOR HUT-LEAGE, TROY 1205 EMBARCADERO MORRO BAY, CA 93442 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.9761** HARDAWAY, AARON 1935 EAST 30TH STREET APT 22 OAKLAND, CA 94606 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.9762** HARDCASTLE CONFECTIONS LLC, HEATHER HARDCASTLE 115 PARK STREET TAMALPAIS AVENUE SAN ANSELMO, CA 94960 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.9763** HARDCASTLE, JOSEPH 767 RAMONA AVE 4250 S 1650 E, SALT LAKE CITY, UT GROVER BEACH, CA | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.9764** HARDEN, MARLENE PO BOX 1842 LOS GATOS, CA 95031 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.9765** HARDEN, MARYSUNSHINE 15347 WONDERLAND BLVD. REDDING, CA 96003 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.9766** HARDEN, PAUL 2230 NEWPORT CT DISCOVERY BAY, CA 94505 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.9767** HARDER RENTALS, WILLIAM HARDER 820 PARK ROW 35 E ROSSI STREET SALINAS, CA 93901 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9768** HARDER, STEVE P.O. BOX 293 THE SEA RANCH, CA 95497 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9769** HARDIN, BRENDA 222 COLE CLOVIS, CA 93612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9770** HARDIN, MARIE 929 KAPAREIL DR TRACY, CA 95376 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9771** HARDIN, MICHAEL 7356 PERERA CIRCLE SACRAMENTO, CA 95831 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9772** HARDIN, STEVE 7237 SHELTON LANE VACAVILLE, CA 95688 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9773** HARDING, ETHELYNDA 1160 BROCKWAY RD WINSTON, CA 97496 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9774** HARDING, LAURA 2591 HEATHER LANE SAN BRUNO, CA 94066 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9775** HARDY, STEPHEN 3342FARRELL ROAD VACAVILLE, CA 95688 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9776** HARENDZA, LUCILLE 267 CAHILL PARK DRIVE SAN JOSE, CA 95126 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9777** HARGUINDEGUY FAMILY FARMS, HARGUINDEGUY FAMILY FARMS 5665 N VAN NESS BLVD FRESNO, CA 93711 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | |
|---|---|---|---|---|---|
| **3.9778** HARKINS, ASHLEY<br>5753 N MAROA AVE APT 106<br>FRESNO, CA 93704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9779** HARKNESS, DEBRA<br>3801 LAKESIDE DRIVE<br>APT A218<br>RICHMOND, CA 94806 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9780** HARLAN, DAVID<br>6223 BUCKTAIL LN<br>POLLOCK PINES, CA 95726 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9781** HARLAN, SHAWN<br>11778 SUNRISE LN<br>GRASS VALLEY, CA 95945 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9782** HARLEY, BJ<br>PO BOX 161<br>GUINDA, CA 95637 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9783** HARLOW, DAVID<br>1201 VILLA TERRACE DR.<br>PITTSBURG, CA 94565 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9784** HARMON, LISA V. PG&E<br>1016 LINCOLN AVENUE<br>SAN RAFAEL, CA 94901 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9785** HARMONY AUDIO VIDEO-MARI, FRANK<br>333 WEST PORTAL AVE.<br>SAN FRANCISCO, CA 94127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9786** HARMONY INNS INC.,<br>LAWRENCE HAVLICK<br>484 B WASHINGTON STREET<br>STE. 515<br>MONTEREY, CA 93940 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9787** HARMS, STAND<br>9515 HORSESHOE BAR RD<br>LOOMIS, CA 95650 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9788** HARN, JULIANNA<br>8795 SAN GABRIEL RD<br>ATASCADERO, CA 93422 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.9789** HARNDEN, DAN 2894 HAZEL VALLEY POLLOCK PINES, CA 95726 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9790** HARNEY, ANGELA P.O. BOX 151 1220 CEDAR STREET FORT BRAGG, CA 95437 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9791** HARNEY, MICHAEL 29305 CHUALAR CYN RD CHUALAR, CA 93925 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9792** HARO ROMERO, GABRIEL 133 W 8TH ST TRACY, CA 95376 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9793** HARO, ANA BERTHA 2185 N MAIN ST SPC# 6 SALINAS, CA 93906 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9794** HARO, MARCIA 101 EILEEN CT MORAGA, CA 94556 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9795** HAROLDSEN, BRENT 5850 E FILLMORE AVE FRESNO, CA 93727 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9796** HARP, CINDY 5634 HARRIS CUT OFF RD. MARIPOSA, CA 95338 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9797** HARP, SHELBY 1636 PINE STREET APT 1 OROVILLE, CA 95965 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9798** HARPER, BRENDA PO BOX 1364 40 CHURCH STREET SUTTER CREEK, CA 95685 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9799** HARPER, DAN AND BEVERLY 2615 SWANLUND LANE EUREKA, CA 95503 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　**List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.9800**　HARPER, MARCHELE 13879 GAS POINT RD. IGO, CA 96047 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9801**　HARPER, MARCHELE 13879 GAS POINT RD. IGO, CA 96047 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9802**　HARR, RICKY & BARBARA 6067 WISH UPON WAY POLLOCK PINES, CA 95726 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9803**　HARRIEL, WILLIAM 1330 CLAM BEACH DR MCKINLEYVILLE, CA 95519 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9804**　HARRINGTON, EDWARD 3611 CALISTOGA ROAD SANTA ROSA, CA 95404 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9805**　HARRINGTON, JACOB 7770 SANTA YSABEL AVE. D ATASCADERO, CA 93422 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9806**　HARRINGTON, MARIE 7057 HITES COVE ROAD MARIPOSA, CA 95338 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9807**　HARRINGTON, MICHAEL 3135 PATIO DR PEBBLE BEACH, CA 93953 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9808**　HARRINGTON, RALPH 1701 DOMAIN WAY OAKLEY, CA 94561 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9809**　HARRIS FARMS INC.- VANDERBERG, ROGER 24505 W DORRIS AVE COALINGA, CA 93210 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9810**　HARRIS FARMS INC- VANDERBERG, ROGER 24505 W DORRIS AVE COALINGA, CA 93210 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.9811 HARRIS RANCH INN & RESTAURANT-VANDERBERG, ROGER 24505 W DORRIS AVE COALINGA, CA 93210 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9812 HARRIS, ANN 13340 FRATI LANE SEBASTOL, CA 95472 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9813 HARRIS, BRANDON WARREN R. PABOOJIAN, BARADAT & PABOOJIAN, INC. 720 WEST ALLUVIAL AVENUE FRESNO, CA 93711 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9814 HARRIS, GLORIA 16249 36TH AVENUE CLEARLAKE, CA 95422 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9815 HARRIS, JAMES & MONIQUE 2536 SURREY AVENUE MODESTO, CA 95355 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9816 HARRIS, JOSHUA 1224 LANE ST. BELMONT, CA 94002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9817 HARRIS, KATHERINE PO BOX 603 NICE, CA 95464 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9818 HARRIS, KATHY 3620 KLEIN RD SAN JOSE, CA 95148 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9819 HARRIS, LIONEL 255 15TH ST., APT. 5 RICHMOND, CA 94801 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9820 HARRIS, LORI 355 ZACHARY DR VACAVILLE, CA 95687 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9821 HARRIS, RANDALL 54265 DRIVE 152 OROSI, CA 93647 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **3.9822** HARRIS, SAMANTHA<br>1376 JEFFRIES ST<br>ANDERSON, CA 96007 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9823** HARRIS, THELMA<br>211 DAPHNEY DR<br>NAPA, CA 94558 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9824** HARRIS, WILLIAM<br>25238 HATTON ROAD<br>CARMEL, CA 93923 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9825** HARRIS-AGODI, SYLAINE<br>37553 SUMMER HOLLY COMMON<br>FREMONT, CA 94536 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9826** HARRISON, JEFF<br>2905 BRYANT ST<br>PALO ALTO, CA 94306 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9827** HARRISON, KATHY AND RICHARD<br>294 JAMES WAY<br>ARROYO GRANDE, CA 93420 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9828** HARROLD, CERA<br>584 MONTEREY RD<br>MORGAN HILL, CA 95037 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9829** HARROLD, SHARON<br>4137 W NEBRASKA AVE<br>CARUTHERS, CA 93609 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9830** HARRY JEUNG CPA<br>1350 BAYSHORE HWY STE 950<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9831** HARRY, AMANDA<br>19072 SHADY DR<br>SALINAS, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9832** HARRY, EMILY<br>1109 GINA WAY<br>OAKDALE, CA 95361 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.9833** HARSTON, LACEY<br>PO BOX 691<br>BYRON, CA 94514 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9834** HART, CARLA<br>1212 CARPENTER CANYON RD<br>ARROYO GRANDE, CA 93420 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9835** HARTFORD INSURANCE COMPANY/ATTY REP<br>8765 E. BELL ROAD STE 210<br>SCOTTSDALE, CA 85260 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9836** HARTFORD INSURANCE, ASO RON DEBORD & JANET ELDRIDGE<br>CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9837** HARTIN, CHRISTOPHER<br>6051 FOPPIANO LANE<br>STOCKTON, CA 95212 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9838** HARTLEY, RAMONA<br>13860 WOODMAN LN<br>BELLA VISTA, CA 96008 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9839** HARTWELL, LINDA<br>96 HIATT RD<br>CLOVERDALE, CA 95425 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9840** HARTWICK, DEBORAH<br>12891 FARGO LN<br>REDDING, CA 96003 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9841** HARTZOG, ROSA<br>3387 HENDRICKS RD<br>LAKEPORT, CA 95453 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9842** HARVELL BOWEN, CARLA<br>19451 BLACK ROAD<br>LOS GATOS, CA 95033 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9843** HARVEY, IRMA<br>890 CAMPUS DR<br>311<br>DALY CITY, CA 94015 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation & Disputes**

| 3.9844 | HARVEY, TRACI<br>PO BOX 1459<br>16092 BALFOUR LANE<br>SALINAS, CA 93908 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9845 | HASKINS, CHRIS<br>430 VEGA RD<br>ROYAL OAKS, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9846 | HASKINS, EVELYN<br>412 SPRING ST<br>RICHMOND, CA 94804 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9847 | HASTINGS, DANIEL<br>4730 CRYSTAL ST<br>CAPITOLA, CA 95010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9848 | HATALA, JOHN<br>CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9849 | HATCH INVESTMENTS,<br>DOUGLAS W TINGEY<br>19901 YORBA LINDA BLVD<br>826 ELM WAY<br>RIO VISTA, CA 94571 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9850 | HATCH, NOEL & LINDA<br>19144 SUPERIOR DR.<br>TWAIN HARTE, CA 95383 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9851 | HATFIELD MEAT COMPANY-<br>TRINE, ADRIAN<br>PO BOX 224<br>MAD RIVER, CA 95552 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9852 | HATFIELD, DEBBIE<br>1404 W DAYTON AVE<br>FRESNO, CA 93705 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9853 | HATFIELD, GARY<br>30 KATAOKA CT.<br>EMERALD HILLS, CA 94062 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9854 | HATFIELD, MEGHAN<br>4030 67TH STREET<br>SACRAMENTO, CA 95820 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.9855** HATFIELD, SUSAN<br>19230 EL CERRITO WAY<br>AROMAS, CA 95004 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9856** HATTON, JACK<br>22106 OAK RIDGE DRIVE<br>GRASS VALLEY, CA 95945 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9857** HATZI, HECTOR<br>2430 INTERNATIONAL BLVD<br>204<br>OAKLAND, CA 94601 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9858** HAUGHEY, KEVIN<br>512 UMARIA PLACE #39<br>SAN JOSE, CA 95128 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9859** HAUTE, KATY<br>PO BOX 271971<br>2970 SILVERADO TRL N, SAINT HELENA<br>HOUSTON, CA 77277 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9860** HAUTER, SAMY<br>2070 W. SAN RAMON<br>FRESNO, CA 93711 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9861** HAVATAN-KERTEL, JASON<br>4805 STORY WAY<br>ELK GROVE, CA 95758 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9862** HAVATAN-KERTEL, JASON<br>4805 STORY WAY<br>ELK GROVE, CA 95758 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9863** HAVEL, SONIA<br>4592 DEERCREEK LANE<br>CONCORD, CA 94521 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9864** HAVENS, SANDRA<br>13024 SOMERSET DR<br>GRASS VALLEY, CA 95945 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9865** HAWK, HAROLD<br>6350 QUAIL CREEK<br>CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.9866 HAWKER, LORI<br>116 CAMELLIA TER<br>LOS GATOS, CA 95032 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9867 HAWKINS, CLYDE<br>2591 MARINEVIEW DR.<br>LAKE CHABOT RD.<br>SAN LEANDRO, CA 94577 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9868 HAWKINS, MICHAEL<br>6145 BUENA VENTURA AVENUE<br>OAKLAND, CA 94605 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9869 HAWKINS, ROBERT<br>3480 BIRCHWOOD LANE<br>SAN JOSE, CA 95132 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9870 HAWS AUTO BODY INC-<br>DUNBAR, MICHAEL<br>3482 GOLDEN GATE WAY<br>LAFAYETTE, CA 94549 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9871 HAWTHORNE, BARABARA<br>6396 TAMALPAIS AVE<br>SAN JOSE, CA 95120 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9872 HAY STUFF IT LLC, KOOYMAN, PATTY<br>425 LUCAS ROAD<br>LODI, CA 95242 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9873 HAYDEN, NICHOLE<br>7356 GROVEHILL WAY<br>SACRAMENTO, CA 95828 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9874 HAYES, BRADLEY<br>635 PLAZA INVIERNO<br>SAN JOSE, CA 95111 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9875 HAYES, CAREY<br>P.O. BOX 218<br>LOWER LAKE, CA 95457 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.9876 HAYES, CAROL<br>819 KERN STREET<br>FRESNO, CA 93706 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.9877** HAYES, CRYSTEN<br>6954 HAMMOND AVE<br>UPPER LAKE, CA 95485 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9878** HAYES, PAMELA<br>341 COLONIAL WAY<br>RIO VISTA, CA 94571 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9879** HAYES, VICKIE<br>1602 SEWARD WAY<br>STOCKTON, CA 95207 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9880** HAYFORD, GREG<br>1230 WARREN DRIVE<br>SANTA CRUZ, CA 95060 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9881** HAYNES, JANET<br>6683 SETTLERS TRAIL<br>SHINGLE SPRINGS, CA 95682 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9882** HAYS, CLINTON<br>P.O BOX 885<br>TWAIN HARTE, CA 95383 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9883** HAYS, RONLD<br>PO BOX 7115<br>COTATI, CA 94931 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9884** HAYSE, DINAH<br>6566 CHELTON DR<br>OAKLAND, CA 94511 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9885** HAYWARD CHEVRON-HUH, CHARLES<br>26990 HAESPERIAN BLVD<br>HAYWARD, CA 94545 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9886** HAYWARD FOOD & LIQUOR<br>28260 HESPERIAN BLVD<br>HAYWARD, CA 94545 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9887** HAYWARD, MARGUERITE<br>325 JACKSON STREET<br>RED BLUFF, CA 96080 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.9888** HAYWOOD, RUFUS 3333 EL ENCANTO CT #32 BAKERSFIELD, CA 93301 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.9889** HAYWOOD, RUFUS MAZIMILLION PRO SE P.O. BOX 5872 OXNARD, CA 93031 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.9890** HAZEL MARIE HOMES, LLC- SPEELMAN, CATHRYN 77 SOLANO SQUARE STE 108 BENICIA, CA 94510 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.9891** HB AG INC-BAUGHMAN, ALVIE 12300 PANAMA LN BAKERSFIELD, CA 93311 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.9892** HB AG INVESTMENTS- BAUGHMAN, HEITH 12300 PANAMA LANE BAKERSFIELD, CA 93311 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.9893** HB MILLBRAE CAFE CORP, EMILY WANG 153 EL CAMINO REAL MILLBRAE, CA 94030 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.9894** HEACOCK, MARY 530 PRINTZ ROAD ARROYO GRANDE, CA 93420 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.9895** HEAD & SOUL SALON-KEVILLE, SEANA 2435 POLK ST #10 SAN FRANCISCO, CA 94109 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.9896** HEAD ROYCE SCHOOL- MULLANEY, JERRY 4315 LINCOLN AVENUE OAKLAND, CA 94602 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.9897** HEAD, VINCENT 522 B STREET HAYWARD, CA 94541 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.9898** HEADINGTON, CHARLES 1232 SHANNON LANE ARROYO GRANDE, CA 93420 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9899** HEADQUARTERS-OKADA, K 3040 CLAREMONT AVE BERKELEY, CA 94705 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9900** HEADRICK, DON AND MELANIE 14662 7TH AVENUE HANFORD, CA 93230 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9901** HEADWAY TECHNOLOGIES 678 S HILLVIEW DRIVE MILPITAS, CA 95035 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9902** HEALIS, WILLIAM 203 TAHOE DRIVE VACAVILLE, CA 95687 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9903** HEALTH AND WELLNESS CHIROPRACTIC-PHAM, CHRISTOPHER 1726 N VASCO RD LIVERMORE, CA 94551 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9904** HEALY, MARIA ELENA 730 EDGEWOOD ROAD SAN MATEO, CA 94402 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9905** HEALY, TOM 10750 SUNRISE RIDGE CIRCLE AUBURN, CA 95603 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9906** HEARNE, BRAD 512 METZ RD. KING CITY, CA 93930 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9907** HEARON, DALLAS 4776 BLACK AVE PLEASANTON, CA 94566 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9908** HEARTWOOD RESIDENTIAL-YEGGE, NICHOLAS 520 E. MCGLINCY AVE SUITE 9 CAMPBELL, CA 95008 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.9909** HEASLEY-SILVA, BONNIE<br>2485 WOODHOUSE MINE ROAD<br>WEST POINT, CA 95255 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9910** HEATH, HEATHER<br>976 DANA AVE<br>SAN JOSE, CA 95126 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9911** HEATH, KAY<br>30003 CORRINE LAKE ROAD<br>NORTH FORK, CA 93643 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9912** HEATH, RICHARD<br>P.O. BOX 7200<br>LOS OSOS, CA 93412 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9913** HEATH, ROBERT<br>3311 ADBY WAY<br>MARINA, CA 93933 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9914** HEATHCOTE, TRACY<br>335 E. ASPEN DR.<br>REEDLEY, CA 93654 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9915** HEATHER LANE APARTMENTS,<br>KAREN & GORDON SCHATZ<br>14345 MAPLE CREEK ROAD<br>2217 HEATHER LANE<br>ARCATA, CA 95521 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9916** HEAVENLY BLUE FINE LINGERIE-<br>STEPHENS, ELLEN<br>240 MAIN ST STE 220<br>SUITE 220<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9917** HEBENSTREIT, JAMES<br>7540 KONA CT.<br>P.O. BOX 1512<br>PLACERVILLE, CA 95667 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9918** HECHT, KATHRYN<br>146 BEAUMONT AVE<br>SAN FRANCISCO, CA 94118 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9919** HECK, COLLEN<br>17906 PESANTE RD<br>SALINAS, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.9920** HECKENLAIBLE, DWAYNE<br>8618 E HARNEY LANE<br>LODI, CA 95240 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9921** HEDAYAT, SHAHIN<br>1750 PETERS RANCH RD<br>DANVILLE, CA 94526 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9922** HEDELIUS, LESLIE<br>27901 SALT SPRINGS RD<br>PIONEER, CA 95666 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9923** HEDGES, RAMONA<br>1090 ALLESANDRO ST.<br>MORRO BAY, CA 93442 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9924** HEDSTROM, PATRICIA<br>3653 PONDEROSA TRAIL<br>PINOLE, CA 94564 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9925** HEDWALL, WAYNE & DIANA<br>P.OBOX 1176<br>BELLA VISTA, CA 96008 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9926** HEFNER, LORETTA<br>25A CRESCENT DR<br>PMB 345<br>PLEASANT HILL, CA 94523 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9927** HEIDARI, ALI<br>P.O.BOX 35665<br>MONTE SERENO, CA 95030 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9928** HEIDARZADEH, MAE<br>COLDWATER DRIVE<br>PO BOX 3396<br>SAN LEANDRO, CA 94578 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9929** HEIFFERON, CHUN CHA<br>1364 FULLERTON LANE<br>FULLERTON, CA 92833 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9930** HEIFFERON, KAREN<br>3030 BRODERICK ST, APT 8<br>SAN FRANCISCO, CA 94123 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.9931** HEIGHTEN AMERICA, INC-SMECK, BILL<br>1144 POST RD<br>OAKDALE, CA 95361 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9932** HEILMAN, CHYENNE<br>18644 BRUMBY WAY<br>ANDERSON, CA 96007 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9933** HEINE, ROBERT<br>13780 BYRON HWY<br>BYRON, CA 94514 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9934** HEINE, ROXANNE<br>AT 1P W/BYRON HWY<br>BYRONE, CA 94514 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9935** HEINEY, GENE<br>PO BOX 386<br>ARROYO GRANDE, CA 93421 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9936** HEINRICH, SUZETTE<br>23190 FORTRESS CT<br>PIONEER, CA 95666 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9937** HEIRLOOM STORAGE-DANIELS, PETER<br>12 HARBOR DR<br>NOVATO, CA 94945 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9938** HEISER, BENJAMIN<br>P.O. BOX 4889<br>CHICO, CA 95927 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9939** HEISEY, PAUL<br>9555 ESCALON BELLOTA RD<br>ESCALON, CA 95320 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9940** HEISIG, KURT<br>512 POLK STREET<br>MONTEREY, CA 93940 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.9941** HEJAZI, HAMID<br>105 ROWAN TREE LN<br>HILLSBOROUGH, CA 94010 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.9942** HEJAZI, HAMID<br>105 ROWAN TREE LANE<br>HILLSBOROUGH, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9943** HELD, ELI<br>314 DONEGAL COURT<br>VACAVILLE, CA 95688 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9944** HELENIUS, MARIA<br>76 E. CARMEL VALLEY RD.<br>CARMEL VALLEY, CA 93924 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9945** HELEN'S DONUT NOOK-SAYASY, KHEN<br>807 MAIN STREET<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9946** HELFRICK, PATRICK<br>3945 LIGHTHOUSE PL<br>DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9947** HELIX ELECTRIC-SERNA, ERIC<br>7677 OAKPORT ST STE 1040<br>OAKLAND, CA 94621 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9948** HELLETT, SARA<br>1382 N POPLAR<br>FRESNO, CA 93728 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9949** HELLMAN, JASON<br>18092 ROSE COURT<br>LOS GATOS, CA 95033 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9950** HELLMEISTER, PETER<br>1865 D SAN MIGUEL CANYON RD.<br>SALINAS, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9951** HELM, MARK<br>22 EASTRIDGE DRIVE<br>SANTA CRUZ, CA 95060 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9952** HELMS, CARL<br>P.O. BOX 421<br>OROSI, CA 93647 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation & Disputes

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.9953** HELMS, DAVID<br>733 ERMA AVE<br>STOCKTON, CA 95207 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9954** HELSETH, DAVID<br>672 GLENNAN DR.<br>REDWOOD CITY, CA 94061 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9955** HELWIG, MIKE<br>8129 PONDEROSA RD<br>MOUNTAIN RANCH, CA 95246 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9956** HEMENEZ BARIA, LISA<br>19991 PINE DR W<br>PIONEER, CA 95666 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9957** HEN CANTINA, RED<br>4175 SOLANO AVE<br>NAPA, CA 94558 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9958** HENDERSON, BARBARA<br>636 TOPAZ COURT<br>DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9959** HENDERSON, LEEA<br>801 JUNE HOLLOW ROAD<br>MONTARA, CA 94037 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9960** HENDERSON, PAUL<br>36502 MUDGE RANCH ROAD<br>COARSGOLD, CA 93614 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9961** HENDERSON, RYAN<br>602 W MILL ST<br>UKIAH, CA 95482 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9962** HENDERSON, SYLVIA<br>2294 MIMOSA CT<br>LOS ALTOS, CA 94024 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9963** HENDERSON, TROY<br>1028 45TH ST<br>EMERYVILLE, CA 94608 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9964** HENDRICKSON, ROBERT<br>1071 ELKHORN ROAD<br>ROYAL OAKS, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.9965** HENDRICKSON, SHIRLEY<br>24635 FOOTHILL DRIVE<br>SALINAS, CA 93908 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9966** HENDRICKSON, SHIRLEY<br>24653 FOOTHILL DRIVE<br>SALINAS, CA 93908 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9967** HENDRICKX FARM-PETERSON, PAMELA<br>26130 COUNTY RD. 97<br>DAVIS, CA 95616 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9968** HENDRIX V PG&E, BRENT & CATHERINE<br>4250 ALLEN RD.<br>#68<br>PASO ROBLES, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9969** HENDRIX, TONIA<br>6626 N. WEST AVE<br>FRESNO, CA 93711 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9970** HENEDRIX, RAMONA<br>1370 10TH ST<br>OAKLAND, CA 94607 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9971** HENEGER, GEORGE & ANNE<br>P.O. BOX 427<br>GARDEN VALLEY, CA 95633 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9972** HENKLE, SARAH<br>UNKNOWN<br>UNKNOWN, CA 99999 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9973** HENLEY (BI CLAIM), TRICIA<br>919 LEDDY AVE<br>SANTA ROSA, CA 95407 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9974** HENLEY (PD), TRICIA<br>919 LEDDY AVE.<br>SANTA ROSA, CA 95407 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9975** HENNESSEE, VICKIE<br>3039 LAKESHORE BLVD<br>LAKEPORT, CA 95453 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.9976** HENNESSY, OLIVE<br>1035 BAY ST.<br>EUREKA, CA 95501 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9977** HENNINGFELD, CHRIS<br>P O BOX 342<br>39383 LEDGE RAOD<br>BASS LAKE, CA 93604 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9978** HENNON, LAURA<br>507 LAMANCHA COURT<br>DANVILLE, CA 94526 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9979** HENRY, AMY<br>480 RIM ROCK RD<br>NIPOMO, CA 93444 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9980** HENRY, ARLANNA<br>147 BERK PL<br>RICHMOND, CA 94804 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9981** HENRY, NORA<br>9379 N PRICE AVE<br>FRESNO, CA 93720 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9982** HENRY, ROB<br>2261 TAYLOR MTN PLACE<br>SANTA ROSA, CA 95404 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9983** HENRY, ROBERT<br>1205 SAINT MARY DR<br>LONG BARN, CA 95335 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9984** HENRY'S FLOORING-RIVERA, HENRY<br>6309 LORING CIR<br>BAKERSFIELD, CA 93309 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9985** HENSINGER, DEBORA<br>PO BOX 2661<br>SANTA CRUZ, CA 95063 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9986** HEPHART, SALLY<br>5693 HAPPY VALLEY RD<br>ANDERSON, CA 96007 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.9987** HEPLER, JAMES<br>P.O. BOX<br>FRENCH GULCH, CA 96033 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9988** HEPPER, JAY<br>3401 WALLACE CREEK ROAD<br>HEALDSBURG, CA 95448 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9989** HEPWORTH, ELLIOT<br>2810 LAGUNA ST<br>CONCORD, CA 94518 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9990** HER, ESTHER C<br>2428 HOWE WAY<br>MODESTO, CA 95355 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9991** HER, GABRIELLA<br>5500 N. MAROA AVE.<br>FRESNO, CA 93704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9992** HERBAL VITAMIN SHOP-LEE, BAUJE<br>3085 E CLINTON AVE<br>FRESNO, CA 93703 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9993** HERBERT, DONALD<br>8600 SAN GREGORIO ROAD<br>CA 93422 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9994** HERBERT, KENNETH AND ISABELLE<br>327 PACHECO AV.<br>SANTA CRUZ, CA 95062 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9995** HERBERT, SUSAN<br>1452 GOSHEN AVE.<br>CLOVIS, CA 93611 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9996** HERBIVORE THE EARTHLY GRILL, INC-NASSAR, ADHAM<br>2451 SHATTUCK AVE<br>BERKELEY, CA 94704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9997** HERBIVORE THE EARTHLY GRILL, INC-NASSER, ADHAM<br>2451 SHATTUCK AVE<br>BERKELEY, CA 94704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.9998** HERE COMES THE SUN COFFEEHOUSE-MCGAW, AMBER PO BOX 370946 MONTARA, CA 94037 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.9999** HERE TODAY GONE TOMORROW-MALARIN, OSCAR 599 TRINITY AVE SEASIDE, CA 93955 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10000** HEREK JR, PAUL 15 PENDEGAST ST WOODLAND, CA 95695 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10001** HERERRA, ADESSA 12465 INTERMOUNTAIN RD REDDING, CA 96003 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10002** HERITAGE RANCH COMMUNITY SERVICES DISTRICT, JASON MOLINARI 4870 HERITAGE ROAD 10200 NACIMIENTO LAKE DRIVE PASO ROBLES, CA 93446 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10003** HERKEN, GREGG 208 BERKSHIRE AVE SANTA CRUZ, CA 95060 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10004** HERLIHY, LUANA 350 DISTANT OAKS DRIVE ARROYO GRANDE, CA 93420 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10005** HERMAN, DOUG 2856 STIRRUP DR OAKLEY, CA 94561 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10006** HERMAN, MARY 638 CALIFORNIA ST WEST SACRAMENTO, CA 95605 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10007** HERMOGENO, GIANCARLO 801 ROLPH ST SAN FRANCISCO, CA 94112 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10008** HERMOSILLO, CARLOS 2100 OLD HWY CATHEYS VALLEY, CA 94592 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.10009** HERNANDEZ, ALLISON & JOSEPH<br>1070 LYDIA LANE<br>PLACERVILLE, CA 95667 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10010** HERNANDEZ, BRIGIDA<br>852 TWIN OAKS LANE<br>WINDSOR, CA 95492 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10011** HERNANDEZ, CARMEN<br>852 TWIN OAKS LANE<br>WINDSOR, CA 95492 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10012** HERNANDEZ, CECELIA<br>14682 WOLF ROAD<br>GRASS VALLEY, CA 95949 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10013** HERNANDEZ, DAVID<br>2340 EAST LAFAYETTE<br>STOCKTON, CA 95205 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10014** HERNANDEZ, DAVID<br>4619 BLUESTONE DR<br>BAKERSFIELD, CA 93311 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10015** HERNANDEZ, DAVID<br>1349 VALENCIA AVENUE<br>STOCKTON, CA 95209 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10016** HERNANDEZ, DAVID<br>1349 VALENCIA AVENUE<br>STOCKTON, CA 95209 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10017** HERNANDEZ, DELILAH<br>134 CLAY ST APT 7<br>SALINAS, CA 93901 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10018** HERNANDEZ, DENNES<br>5082 MISSION STREET<br>SAN FRANCISCO, CA 94112 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10019** HERNANDEZ, DON/KELLY<br>18371 SUGAR PINE DRIVE<br>PINE GROVE, CA 95665 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.10020** HERNANDEZ, ELVA<br>313 SAINTS MATHEWS ST<br>GREENFIELD, CA 93927 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.10021** HERNANDEZ, ERICA<br>7057 SANTA TERESA BLVD<br>SAN JOSE, CA 95139 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.10022** HERNANDEZ, FELIX<br>5 PEREZ CIR<br>C<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.10023** HERNANDEZ, GLADYS<br>37086 MULBERRY ST<br>APT D<br>NEWARK, CA 94560 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.10024** HERNANDEZ, HELADIO<br>14 EXETER ST<br>SAN FRANCISCO, CA 94124 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.10025** HERNANDEZ, ISAURA<br>1055 N SANBORN RD<br>15<br>SALINAS, CA 93905 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.10026** HERNANDEZ, JAVIER<br>10541 BLEVIAS WAY<br>CASTROVILLE, CA 95012 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.10027** HERNANDEZ, JENNIFER<br>930 E CHANNEL STREET<br>STOCKTON, CA 95202 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.10028** HERNANDEZ, JESSE<br>2548 PEBBLE CREEK CT.<br>TRACY, CA 95377 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.10029** HERNANDEZ, JOSE<br>4127 SANDRA CIRCLE<br>PITTSBURG, CA 94565 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.10030** HERNANDEZ, JOSE<br>1900 ASHBY RD<br>SPC 5<br>MERCED, CA 95348 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.10031** HERNANDEZ, JOSE & TAMMY<br>43395 CASTLE PARK COURT<br>FREMONT, CA 94538 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10032** HERNANDEZ, JUAN<br>2827 WEBB ST<br>VALLEJO, CA 94591 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10033** HERNANDEZ, KARINA<br>47 N PEARL ST<br>SALINAS, CA 93905 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10034** HERNANDEZ, LAURA<br>1627 1/2 HOLM AVE<br>MODESTO, CA 95351 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10035** HERNANDEZ, MANUEL<br>4608 E. DWIGHT WAY<br>FRESNO, CA 93702 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10036** HERNANDEZ, MARIA<br>23403 DEL MONTE WAY<br>LOS GATOS, CA 95033 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10037** HERNANDEZ, MARIBEL<br>P.O. BOX 284<br>DUNNIGAN, CA 95937 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10038** HERNANDEZ, MARIBEL<br>429 POPLAR AVENUE<br>MANTECA, CA 95336 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10039** HERNANDEZ, MARICRUZ<br>2176 BRUTUS ST<br>APT C<br>93906, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10040** HERNANDEZ, MIKE<br>3142 OREGON STREET<br>BAKERSFIELD, CA 93306 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10041** HERNANDEZ, NATALIE<br>6316 PLYMOUTH RD<br>STOCKTON, CA 95207 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.10042** HERNANDEZ, NIDA<br>679 PARK STREET<br>SALINAS, CA 93901 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10043** HERNANDEZ, RAUL<br>18 VIA GRANDE<br>OLIVEHURST, CA 95961 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10044** HERNANDEZ, RAUL<br>6014 BERNHARD AVE.<br>RICHMOND, CA 94805 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10045** HERNANDEZ, REBECCA<br>10206 FORSYTHE RD<br>DOBBINS, CA 95935 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10046** HERNANDEZ, RICK<br>6021 TRIGO LANE<br>PRUNEDALE, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10047** HERNANDEZ, ROSA<br>2420 MAINE AVE<br>RICHMOND, CA 94804 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10048** HERNANDEZ, ROSA<br>2958 ROAD 84<br>EARLIMART, CA 93219 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10049** HERNANDEZ, SABRINA<br>25682 MAIN ST<br>A<br>CHUALAR, CA 93925 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10050** HERNANDEZ, SHANNON<br>13590 PHAEDRA LANE<br>REDDING, CA 96003 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10051** HERNANDEZ, TABITHA<br>948 LUCILE WAY<br>RIO LINDA, CA 95673 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10052** HERNANDEZ, VIOLETA<br>6697 FLOYD WAY<br>NICE, CA 95464 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.10053** HERNANDEZ-LOPEZ, MARISELA<br>401 ELKHORN RD<br>WATSONVILLE, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10054** HERNDON, JEAN<br>1642 BRANHAM LANE, UNIT J<br>SAN JOSE, CA 95118 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10055** HERNDON, NELLEKE<br>2214 CAMDEN AVE<br>SAN JOSE, CA 95124 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10056** HERNDON, STERLING<br>3640 FORT JIM ROAD<br>PLACERVILLE, CA 95667 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10057** HERNSTEDT, TIFFANY<br>P.O. BOX 2684<br>CLEARLAKE, CA 95422 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10058** HERR, DAVID<br>14530 BYRON HWY<br>BYRON, CA 94514 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10059** HERRERA, CAROLINA<br>12 MUROC STREET<br>SALINAS, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10060** HERRERA, DENISE<br>22543 OLD SANTA CRUZ HWY<br>LOS GATOS, CA 95033 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10061** HERRERA, JESS<br>329 GINGER COURT<br>10411 SHEEP RANCH RD<br>SAN RAMON, CA 94582 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10062** HERRERA, JOSE<br>2784 MONTEREY RD SPC# 80<br>SAN JOSE, CA 95111 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10063** HERRERA, JOSEPH<br>38438 NEBO DR<br>FREMONT, CA 94536 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.10064** HERRERA, MICHELLE<br>5671 LONE PINE PLACE<br>PASO ROBLES, CA 93446 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10065** HERRERA, ROBERT & BRANDI TOVAR<br>10812 BODEGA HWY<br>SEBASTAPOL, CA 95472 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10066** HERRERA, VIVIAN<br>1254 MALTA LANE<br>4143 BEACON PLACE,<br>DISCOVERY BAY CA 9451<br>FOSTER CITY, CA 94404 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10067** HERRGOTT, SALLY<br>PACIFIC GROVE<br>209 CROCKER AVENUE, CA<br>93950 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10068** HERRIAGE, MARIA<br>3981 BRIDLEWOOD CIRCLE<br>STOCKTON, CA 95219 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10069** HERRING, CLEVE<br>200 A SOLEDAD DRIVE<br>MONTEREY, CA 93948 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10070** HERRON, DEVIN<br>3333 HAMBLEN CT<br>COOL, CA 95614 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10071** HERTEMAN, BOBBIE<br>500 N. NAVARRA DRIVE<br>SCOTTS VALLEY, CA 95066 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10072** HERTZ EQUIPMENT RENTAL, .<br>5500 COMMERCE BLVD<br>ROHNERT PARK, CA 94928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10073** HERTZ EQUIPMENT RENTAL, .<br>5500 COMMERCE BLVD<br>ROHNERT PARK, CA 94928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10074** HERTZ EQUIPMENT RENTAL, .<br>5500 COMMERCE BLVD<br>ROHNERT PARK, CA 94928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.**10075 HERTZ EQUIPMENT RENTAL, . 5500 COMMERCE BLVD ROHNERT PARK, CA 94928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.**10076 HERTZ EQUIPMENT RENTAL, . 5500 COMMERCE BLVD ROHNERT PARK, CA 94928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.**10077 HERTZ EQUIPMENT RENTAL, . 5500 COMMERCE BLVD ROHNERT PARK, CA 94928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.**10078 HERTZ EQUIPMENT RENTAL, . 5500 COMMERCE BLVD ROHNERT PARK, CA 94928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.**10079 HERYFORD, RALPH 4235 MARKLEY ROAD YUBA CITY, CA 95993 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.**10080 HERZOG, JANET 401 WASHINGTON DRIVE CHOWCHILLA, CA 93610 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.**10081 HESTER, MICHAEL 2522 TAYLOR WAY ANTIOCH, CA 94531 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.**10082 HESTERMAN, HEWETT 6667 DUSTY TRAILS VACAVILLE, CA 95688 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.**10083 HEULE, ROGER 6713 CORTE DEL VISTA PLEASANTON, CA 94566 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.**10084 HEWITT, LAURA 3010 RANSFORD CIRCLE PACIFIC GROVE, CA 93950 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.**10085 HEWITT, ROB 15760 HORIZON WAY PRUNEDALE, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.**10086 HEWITT, TYSON 254 SAN JUAN AVE SANTA CRUZ, CA 95062 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.10087** HEYDARI, REZA<br>393 ALAMEDA DEL PRADO<br>NOVATO, CA 94949 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10088** HIBPSHMAN, KAREN<br>7053 HITES COVE RD.<br>MARIPOSA, CA 95338 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10089** HIBSHMAN, THOMAS<br>13440 SAN ANTONIO ROAD<br>ATASCADERO, CA 93422 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10090** HICKAM, ROBERT<br>P.O.BOX 946<br>CARMEL, CA 93921 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10091** HICKLING, FRANK & KAREN<br>P.O BOX 2199<br>5787 DARRAH ROAD<br>MARIPOSA, CA 95338 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10092** HICKS, EDWARD<br>305 W OAK ST<br>STOCKTON, CA 95203 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10093** HICKS, JOHN<br>10000 OLD REDWOOD HWY<br>WNDSOR, CA 95492 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10094** HICKS, KRISTINA<br>1172 S MAIN STREET PMH #230<br>17980 VERA CANYON ROAD<br>PRUNEDALE, CA 93901 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10095** HICKS, ROBERT<br>5020 PLUMBAGO PLACE<br>ROCKLIN, CA 95677 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10096** HICKS, YVONNE<br>21964 PHOENIX LAKE ROAD<br>SONORA, CA 95370 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10097** HIDALGO V. PGE<br>WHITE OAK LANE<br>SANTA CLARA, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　　List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.10098** HIDIVE-FREIBURGER, ASHLEY<br>PIER 28 1/2<br>SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10099** HIEBERT, SHEILA<br>25410 VIA MARIQUITA<br>CARMEL, CA 93923 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10100** HIGAREDA, FRANCISCO<br>1581 164TH AVE., APT # 213<br>SAN LEANDRO, CA 94578 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10101** HIGGINS, GEORGE<br>6835 FOX RD<br>DIXON, CA 95620 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10102** HIGGINS, KRISTA<br>PO BOX 441<br>7630 FOLSOM STREET<br>GUINDA, CA 95637 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10103** HIGH END DEVELOPMENT-<br>METZGER, JAMES<br>5600 IMHOFF DRIVE<br>E<br>CONCORD, CA 94520 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10104** HIGH MEADOW LANE ASSOC.<br>24571 SILVER CLOUD COURT<br>#101<br>MONTEREY, CA 93940 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10105** HIGH SCORES ARCADE-<br>LIVERNOCHE, MEGAN<br>1051 B ST # B<br>HAYWARD, CA 94541 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10106** HIGH SIERRA ELECTRONICS-<br>WEAVER, MARI<br>155 SPRING HILL DRIVE<br>SUITE 106<br>GRASS VALLEY, CA 95949 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10107** HIGH TECH-KELCHIAN, GEORGE<br>251 CALIFORNIA DR<br>HATCH LN<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.10108** HIGHET, JENNIFER<br>2811 NORTH STREET<br>ANDERSON, CA 96007 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10109** HIGHFILL, DENISE<br>3122 E. FOREST LAKE RD.<br>ACAMPO, CA 95220 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10110** HIGHRIDGE MANOR-YUDELL, LANE<br>5458 HIGH RIDGE RD<br>PASO ROBLES, CA 93446 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10111** HIGHWAY 29 WINE BISTRO-CHEN, RICK<br>1300 HOWARD AVENUE<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10112** HIGHWAY 58 LLC-VOGEL, BOB<br>300 PASEO TESORO<br>WALNUT, CA 91789 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10113** HIGUERA, EMILY<br>7 SHEPHERDS PLACE<br>MONTEREY, CA 93940 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10114** HIJAZEEN, RAMI<br>9802 SNOW DR.<br>SAN JOSE, CA 95111 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10115** HILBELINK, JULIE<br>5690 SCHOONER LOOP<br>DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10116** HILBERS NEW HOME COMMUNITIES LP-LUNA, CONRAD<br>770 N WALTON AVE<br>SUITE 600<br>YUBA CITY, CA 95993 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10117** HILBERT, EVELYN<br>9050 HIGHLAND RD<br>LIVERMORE, CA 94551-9406 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10118** HILFER, MONIQUE<br>981 CABERNET COURT<br>MURPHYS, CA 95247 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.10119** HILL& CO-GREENE, KIMBERLY<br>371 BEL MARIN KEYS #120<br>NOVATO, CA 94949 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10120** HILL, BARRON<br>8559 BANFF VISTA DR<br>ELK GROVE, CA 95624 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10121** HILL, CLAY<br>PO BOX 55<br>MI WUK VILLAGE, CA 95346 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10122** HILL, COURTNEY<br>1029 N THORNE AVE<br>FRESNO, CA 93728 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10123** HILL, DAVID<br>21024 LANA TEUMETE RD<br>PO BOX 481<br>MI WUK VILLAGE, CA 95346 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10124** HILL, ED<br>PO BOX 3088<br>CLEARLAKE, CA 95422 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10125** HILL, FRED<br>3616 ECHO SPRINGS RD<br>LAFAYETTE, CA 94599 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10126** HILL, JOSEPH<br>PO BOX 2214<br>ARNOLD, CA 95223 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10127** HILL, KENDAL<br>5569 BIG OAK DR<br>SAN JOSE, CA 95129 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10128** HILL, KIMBERLY<br>121 MENTEL AVE<br>SANTA CRUZ, CA 95062 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10129** HILL, MAJORIE<br>PO BOX 55<br>24852 HWY 108<br>MI WUK VILLAGE, CA 95346 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation & Disputes**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.10130 HILL, MARJORIE<br>PO BOX 55<br>MI WUK VILLAGE, CA 95346 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.10131 HILL, MARJORIE<br>PO BOX 55<br>24582 HIGHWAY 108<br>MI WUK VILLAGE, CA 95346 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.10132 HILL, MARVIN<br>15960 VIA PARO<br>SAN LORENZO, CA 94580 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.10133 HILL, ROXANNE<br>2196 FALCON RIDGE LANE<br>LOS OSOS, CA 93402 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.10134 HILL, TRAVIS<br>1832 WOODSIDE ROAD<br>REDWOOD CITY, CA 94061 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.10135 HILL, VERONICA<br>3500 GOLD CREEK LN<br>SACRAMENTO, CA 95827 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.10136 HILLEBRAND, J.F<br>539 STONE RD<br>BENICIA, CA 94510 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.10137 HILLER HIGHLANDS FOUR<br>ASSOCIATION-SCHINDLER,<br>WALTER<br>30 SCHOONER HILL<br>OAKLAND, CA 94618 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.10138 HILLER-MEDEXPERT<br>INTERNATIONAL, JEFF<br>PO BOX 7550<br>MENLO PARK, CA 94026 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.10139 HILLIARD, HOWARD<br>32 1ST ST<br>RICHMOND, CA 94801 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.10140 HILLIKER, JOVITA<br>18999 MORO RD<br>SALINAS, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.10141 HILLMAN, WILLIAM<br>2561 FINCHWOOD LANDING LANE<br>990 MONGOMERY<br>MOLELUMNE HILLS, CA 95336 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.10142 HILLSIDE MARKET INC-HUSSAIN, AYAD<br>1165 HILLSIDE BLVD<br>COLMA, CA 94014 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.10143 HILLSTROM, JOHN<br>251 MARNELL AVE<br>SANTA CRUZ, CA 95062 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.10144 HILLVIEW DAIRY FARM-ANDERSON, JIMMIE<br>12250 W LINCOLN AVE<br>FRESNO, CA 93706 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.10145 HILTON BIRD, DARLENE<br>1109 FUNSTON AVE<br>PACIFIC GROVE, CA 93950 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.10146 HIMELSTEIN, MARK<br>PO BOX 812<br>SODA SPRINGS, CA 95728 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.10147 HIMMEL, JOE<br>JOE HIMMEL<br>P.O BOX 401<br>PLYMOUTH, CA 95669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.10148 HIMMEL, JOSEPH<br>6195 LONE BARN RD<br>SOMERSET, CA 95684 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.10149 HINES, GEORGE<br>16731 HICKS RD<br>LOS GATOS, CA 95032 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.10150 HINES, KEN<br>PO BOX 2791<br>CERES, CA 95307 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.10151 HINES, LARRY<br>P.O. BOX 671<br>5 BUCK MTN RD.<br>CARMEL VALLEY, CA 93924 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.10152** HINES, LETHA<br>152 DAVIS LANE<br>AUBURN, CA 95603 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10153** HING YUE INC DBA SAN BRUNO MARKET, LIEN, ANDREW<br>2480 SAN BRUNO AVENUE<br>SAN FRANCISCO, CA 94134 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10154** HING YUE INC, LIEN, ANDREW<br>2480 SAN BRUNO AVENUE<br>SAN FRANCISCO, CA 94134 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10155** HINOJOS, DENISE<br>5341 LAWRENCE DRIVE<br>SACRAMENTO, CA 95820 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10156** HINSON, KATHERINE<br>1508 N CALAVERAS STREET<br>FRESNO, CA 93728 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10157** HINTZ, LORETTA<br>CALLAWAY & WOLF<br>150 POST STREET, SUITE 600<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10158** HINZ, TOM<br>5928 STOVER ROAD<br>BLUE LAKE, CA 95525 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10159** HIPON, ALBERT<br>1328 46TH AVE<br>SAN FRANCISCO, CA 94122 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10160** HIRALEZ, NICHOLAS-LYDIA MORENO<br>1500 POPOLI WAY<br>MADERA, CA 93638 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10161** HIRSCHMAN, VALERIE<br>260 LARIAT STREET<br>POPE VALLEY, CA 94567 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10162** HIRST, JONATHON<br>1850 SHELLEY DR.<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.10163** HIS GLORIOUS RUB - GLASPEY, MEL<br>3135 BOEING AVE A8<br>MCKINLEYVILLE, CA 95519 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10164** HISSAMI, FAHIMA<br>535 LAKESIDE DRIVE<br>LATHROP, CA 95330 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10165** HITCHCOCK, GERRY<br>13100 PASEO BARRANCO<br>SALINAS, CA 93908 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10166** HITCHING, BOB<br>26270 TAAFFE RD<br>LOS ALTOS HILLS, CA 94022 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10167** HITTLE, BEN<br>16201 1ST STREET<br>COBB, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10168** HJVC56-ROSE, KEVIN<br>3082 SANTA MARIA COURT<br>CONCORD, CA 94518 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10169** HKM II, LLC (DBA BURGER KING), STORE #13730<br>11185 COMMERICAL PARKWAY, SUITE A<br>131 AUO CENTER DR<br>SALINAS, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10170** HKM II, LLC (DBA BURGER KING), STORE #16078<br>11185 COMMERICAL PARKWAY, SUITE A<br>1589 N SANBORN RD<br>SALINAS, CA 93905 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10171** HKM II, LLC (DBA BURGER KING), STORE #5996<br>11185 COMMERICAL PARKWAY, SUITE A<br>11290 MERRITT STREET<br>CASTROVILLE, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|-------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.10172** HKM II, LLC (DBA BURGER KING), STORE NUMBER 6054 11185 COMMERICAL PARKWAY, SUITE A 9083 SAN MIGUEL CANYON RD PRUNDALE, CA 93907 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.10173** HMDA INC KWIK SERU, ARIKAT, SULIMAN 2701 EL PORTAL DRIVE SAN PABLO, CA 94806 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.10174** HMWE, MA KYIN 186 RIO VERDE ST DALY CITY, CA 94014 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.10175** HO, ALBERT 2729 BURLINGVIEW DRIVE BURLINGAME, CA 94010 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.10176** HO, BENNY 425 GARDENSIDE AVE SOUTH SAN FRANCISCO, CA 94080 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.10177** HO, EAMON 38 WALNUT AVE ATHERTON, CA 94027 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.10178** HO, MAUREEN 1 VIOLA STREET SSF, CA 94080 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.10179** HO, PATRICK 22600 ALPINE DR CUPERTINO, CA 95014 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.10180** HO, ROBERT 130 NURSERY WAY SOUTH SAN FRANCISCO, CA 94080 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.10181** HOALTON, JAMES 3800 PRYOR CT. FORTUNA, CA 95540 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.10182** HOANG, CATHERINE 757 LIVE OAK WAY SAN JOSE, CA 95129 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.10183** HOANG, CYNTHIA<br>6902 PLUM RANCH ROAD<br>SANTA ROSA, CA 95404 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10184** HOBBS, ALEXANDER<br>76 KAREN CT.<br>SAN FRANCISCO, CA 94134 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10185** HOBBS, LORI<br>3485 STABLE LN<br>SANTA CRUZ, CA 95065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10186** HOBBS, STEPHEN<br>52 CAPANNA<br>PISMO BEACH, CA 93449 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10187** HOBSON, ANTHONY<br>568 CAMINO CABALLO<br>NIPOMO, CA 93444 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10188** HOCKETT, KENNETH<br>PO BOX 1002<br>TUOLUMNE, CA 95379 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10189** HODGE, JULIUS<br>3597 BRAXTON CMN<br>FREMONT, CA 94538 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10190** HODGSON, CHRIS<br>126 MENTEL AVE<br>SANTA CRUZ, CA 95062 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10191** HODGSON, DOROTHY<br>15388 CAMINO DEL PARQUE N<br>SONORA, CA 95370 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10192** HOFFMAN & ANDERSON LLP,<br>DOROTHY HOFFMAN<br>302 W. SIERRA MADRE BLVD<br>SIERRA MADRE, CA 91024 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10193** HOFFMAN INSTITUTE<br>FOUNDATION-CLEMENTI, LEENA<br>1299 FOURTH ST., 6TH FLOOR<br>SAN RAFAEL, CA 94901 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation & Disputes**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.10194 HOFFMAN, LANE<br>1268 CHEZEN RD<br>BLUE LAKE, CA 95525 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.10195 HOFFMAN, PAUL<br>209 KINGSBURY DR<br>APTOS, CA 95003 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.10196 HOFFMAN, TIMOTHY<br>7092 SIERRA PINES<br>TWIN BRIDGES, CA 95721 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.10197 HOFFMANN, ERIK<br>16095 CEDAR HEIGHTS DR<br>PIONEER, CA 95666 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.10198 HOG ISLAND OYSTER CO., INC.-<br>SAWYER, TERRY<br>20215 SHORELINE HWY #1<br>MARSHALL, CA 94940 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.10199 HOGAN, LYNLEY<br>230 TAIT AVE<br>LOS GATOS, CA 95030 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.10200 HOGE, JOHN<br>PO BOX 67090<br>SCOTTS VALLEY, CA 95067 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.10201 HOGGE, ROBERT & BARBARA<br>294 PAUL AVE.<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.10202 HOGGE, ROBERT AND BARBARA<br>294 PAUL AVENUE<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.10203 HOGGES, LOVERDA<br>6180 SHANIA COURT<br>ATWATER, CA 95301 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.10204 HOGLE, STEVE<br>8950 CHALK HILL ROAD<br>HEALDSBURG, CA 95448 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.10205** HOGUE, BETTY<br>4029 EL CORAL COURT<br>SAN JOSE, CA 95118 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10206** HOGUE, GREGORY<br>150 HAZELWOOD AVE<br>SAN FRANCISCO, CA 94112 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10207** HOGUE, HEATHER<br>19463 LUCILLE STREET<br>ANDERSON, CA 96001 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10208** HOLBROOK, JANICE<br>14008 BEAR MOUNTAIN RD<br>REDDING, CA 96003 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10209** HOLCOMB, ROBERT<br>P.O. BOX 571<br>COLFAX, CA 95713 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10210** HOLDEN, DIANE<br>901 33RD ST<br>RICHMOND, CA 94804 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10211** HOLDENER, ALEJANDRA<br>779 YOSEMITE DR<br>TRACY, CA 95304 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10212** HOLDENRIED, RALF<br>721 SEAVIEW DR<br>EL CERRITO, CA 94530 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10213** HOLDRIDGE, CHRISTINA<br>7196 OAK TREE PL<br>MONTEREY, CA 93940 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10214** HOLE IN THE WALL-MACINNIS, AMY<br>972 GRAVENSTEIN HWY S<br>SUITE 100<br>SEBASTOPOL, CA 95472 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10215** HOLIDAY, JEROME<br>161 TABOR AVENUE<br>FAIRFIELD, CA 94533 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.10216** HOLLAND, CLYDE 16630 CHARLES SCHELL LN ROYAL OAKS, CA 95076 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10217** HOLLAND, ELWOOD 3400 WOODPECKER CT GEORGETOWN, CA 95634 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10218** HOLLAND, GEORGIA 3001 S CHESTER AVENUE BAKERSFIELD, CA 93304 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10219** HOLLENBACK, LYNN 417 PARK WAY LAKEPORT, CA 95453 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10220** HOLLIDAY, MICHAEL 5109 ALDER DR CAMINO, CA 95709 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10221** HOLLINGSWORTH, MANDIE 5504 CROSSBILL LANE EL DORADO, CA 95623 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10222** HOLLINGSWORTH, MARK 16528 GREENRIDGE RD HIDDEN VALLEY LAKE, CA 95467-8252 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10223** HOLLISTER, SARAH JANE 7835 CANYON MEADOW CIR APT C PLEASANTON, CA 94588 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10224** HOLLOMAN, JOEL 2416 N MAIN STREET UNIT E SALINAS, CA 93906 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10225** HOLLOWAY, JULIE 12055 SHAVE LANE REDDING, CA 96003 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10226** HOLLYBURNE ENTERPRISES, LLC-KANG, HOLLI PO BOX 1108 PALO ALTO, CA 94302 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.10227** HOLM, KAILA<br>617 BRISTOL CT<br>DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10228** HOLMAN, BELVA<br>730 WATERLOO AVE.<br>EL CAJON, CA 92019 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10229** HOLOD, MICHAEL<br>2985 FRYE ST.<br>MAPLE STREET, OAKLAND, CA.<br>OAKLAND, CA 94602 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10230** HOLT OF CA<br>ATTN: KYLE TURK<br>P.O. BOX 100001<br>SACRAMENTO, CA 95813 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10231** HOLT OF CA-GARCIA, ANGELA<br>PO BOX 100001<br>SACRAMENTO, CA 95813 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10232** HOLT OF CA-GARCIA, ANGELA<br>PO BOX 100001<br>SACRAMENTO, CA 95813 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10233** HOLT OF CA-GARCIA, ANGELA<br>PO BOX 100001<br>SACRAMENTO, CA 95813 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10234** HOLT OF CA-GARCIA, ANGELA<br>PO BOX 100001<br>SACRAMENTO, CA 95813 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10235** HOLT OF CA-GARCIA, ANGELA<br>PO BOX 100001<br>SACRAMENTO, CA 95813 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10236** HOLT OF CA-GARCIA, ANGELA<br>PO BOX 100001<br>SACRAMENTO, CA 95813 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10237** HOLT OF CA-GARCIA, ANGELA<br>PO BOX 100001<br>SACRAMENTO, CA 95813 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | |
| **3.10238** HOLT OF CA-GARCIA, ANGELA<br>PO BOX 100001<br>SACRAMENTO, CA 95813 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10239** HOLT OF CALIFORNIA INC,<br>ALLYN TYLOR<br>1000 INDUSTRIAL AVENUE<br>TECHNOLOGY COURT,<br>FREMONT<br>ROSEVILLE, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10240** HOLT OF CALIFORNIA INC,<br>ALLYN TYLOR<br>1000 INDUSTRIAL AVENUE<br>TECHNOLOGY COURT,<br>FREMONT<br>ROSEVILLE, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10241** HOLT OF CALIFORNIA-GARCIA,<br>ANGELA<br>PO BOX 100001<br>SACRAMENTO, CA 95813 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10242** HOLT, CATHY<br>5905 WOODBRIDGE WAY<br>ROCKLIN, CA 95677 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10243** HOLT, ROBERT<br>165 BROOK LN<br>BOULDER CREEK, CA 95006 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10244** HOLTMAN, TYLER<br>75 MARY LANE<br>RED BLUFF, CA 96080 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10245** HOLTZ, RICHARD<br>568 SHORELINE HWY<br>MILL VALLEY, CA 94941-3775 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10246** HOLTZMAN, ELOIT<br>50 C STREET<br>SAN RAFAEL, CA 94901 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10247** HOLY ROSARY SCHOOL-<br>FAJARDO, FELY<br>25 E. 15TH STREET<br>ANTIOCH, CA 94509 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.10248** HOLY ROSARY SCHOOL-FAJARDO, FELY<br>25 E. 15TH STREET<br>ANTIOCH, CA 94509 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.10249** HOLZMAN, ALLEN<br>23000 STONEBRIDGE<br>CUPERTINO, CA 95014-5641 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.10250** HOM, CHRISTINE<br>103 JEWELL ST<br>SAN RAFAEL, CA 94901 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.10251** HOM, GALE<br>154 22ND AVE<br>SAN FRANCISCO, CA 94121 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.10252** HOM, HELENA<br>727 19TH AVE<br>SAN FRANCISCO, CA 94121 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.10253** HOM, JASON<br>900 15TH STREET<br>SACRAMENTO, CA 95814 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.10254** HOM, JENNIFER<br>1823 FOOTHILL BOULEVARD<br>CALISTOGA, CA 94515 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.10255** HOMAIFARD, MOHAMMAD<br>420 KULA GULF WAY<br>APT#103<br>ALBANY, CA 94706 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.10256** HOMAN, FREDRICK<br>650 HOLLOWAY RD #105<br>GILROY, CA 95020 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.10257** HOME RESIDENT-KELLER, JOEY<br>2225 DONOVAN DR.<br>LINCOLN, CA 95648 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.10258** HOME-AGUILAR, ELMER<br>333 CATALPA ST.<br>8<br>SAN MATEO, CA 94401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.10259** HOME-AHMADI, RAMIN<br>2218 WILLOW AVE<br>BAY POINT, CA 94565 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.10260** HOME-BELTRAN, GLADYS<br>1827 JUNE AVENUE<br>BAKERSFIELD, CA 93304 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.10261** HOME-KIM, KRIS<br>220 OAKVIEW DRIVE<br>SAN CARLOS, CA 94070 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.10262** HOME-KNOTTS, VANICE<br>4413 UNDERWOOD DR.<br>BAKERSFIELD, CA 93301 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.10263** HOME-REDDY, RAJ<br>19688 BRAEMAR DRIVE<br>SARATOGA, CA 95070 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.10264** HOMES ASSOCIATION, HUCKLEBERRY ISLAND<br>17 HUCKLEBERRY ISLAND<br>BROOKDALE, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.10265** HOME-VAN SCIVER, JASON<br>18510 SKYLINE BLVD<br>LOS GATOS, CA 95033 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.10266** HOME-WU, MINGXI<br>4017 MARTIN DR.<br>SAN MATEO, CA 94403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.10267** HOMRUN LIQUORS-TAWASHA, JAMIL<br>1551 OCEAN AVE.<br>SAN FRANCISCO, CA 94112 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.10268** HOMSHER, NYAL<br>25591 3RD AVENUE<br>LOS MOLINOS, CA 96055 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.10269** HON, MATTHEW<br>19350 HESS<br>SONORA, CA 95370 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **3.10270** HONDA OF SANTA MARIA, JESSICA RUFFONI 700 E. BETTERAVIA RD. P.O. BOX 5759 SANTA MARIA, CA 93456 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10271** HONEGGER, LISA 1736 KIRKER PASS RD. APT C CLAYTON, CA 94517 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10272** HONG KONG CLAY POT RESTAURANT 960 GRANT AVENUE SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10273** HONG, CARLOS 50 VIOLA STREET SOUTH SAN FRANCISCO, CA 94080 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10274** HONG, CLIFFORD 2335 CHESTNUT ST #9 SAN FRANCISCO, CA 94123 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10275** HONG, JOON PO BOX 361221 MILPITAS, CA 95036 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10276** HONG, WILSON 166 INVERNESS DR SAN FRANCISCO, CA 94132 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10277** HOOD, HAROLD PO BOX 605 1675 EVERGREEN LANE ARNOLD, CA 95223 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10278** HOOKER, CINDY 30574 CORRAL DR, COARSEGOLD, CA 93614 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10279** HOOKSTRA, JAMES & PATRICIA P.O. BOX 1257 DIAMOND SPRINGS, CA 95619 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.10280** HOOPER, LEO<br>P O BOX 594<br>6930 LOGGERS HOLLOW ROAD<br>SOMERSET, CA 95684 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.10281** HOOPER, LISA<br>1729 JOHNSTON AVE<br>SAN JOSE, CA 95125 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.10282** HOOSHMAND, MOHAMMAD<br>322 PALA AVENUE<br>PEIDMONT, CA 94611 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.10283** HOOSIER ACRES, PURDON<br>HOLDINGS &<br>ATTN:  AARON STOLBERG<br>1311 PATRICK AVE<br>RENO, CA 89509 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.10284** HOPKINS SIMS, EDITH<br>1200 2ND ST<br>BAKERSFIELD, CA 93304 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.10285** HOPKINS, ANTJONY<br>14662 EMORY AVE.<br>B<br>CLEARLAKE, CA 95422 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.10286** HOPKINS, DAVID<br>4745 D'AGOSTINI DRIVE<br>PO BOX 226<br>MOUNT AUKUM, CA 95656 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.10287** HOPKINS, ELLIS<br>2 PASO HONDA<br>CARMEL VALLEY, CA 93924 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.10288** HOPKINS, TONI LEE<br>13001 A LINCOLN WAY<br>AUBURN, CA 95603 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.10289** HOPPE, GARY<br>53689 N SHORE ROAD<br>BASS LAKE, CA 93604 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.10290** HOPPER, VIVIAN<br>4004 MEADOWLARK LN<br>NICE, CA 95464 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.10291** HORAN, GERARD<br>275 CLIFFORD AVE<br>REDWOOD CITY, CA 94062 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10292** HORICHI, BEN<br>3801 GLEASON<br>SAN JOSE, CA 95130 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10293** HORN, ANN<br>1028 HATCHCOVER PLACE<br>MANTECA, CA 95337 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10294** HORN, BENJAMIN<br>531 FEMCROFT CT.<br>DANVILLE, CA 94526 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10295** HORN, DANIEL<br>22053 CRYSTAL FALLS DR<br>SONORA, CA 95370 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10296** HORN, LAWRENCE & MARY<br>540 SHORELINE HWY<br>MILL VALLEY, CA 94941 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10297** HORNBERGER, LAURA<br>104 ELM ST<br>SAN CARLOS, CA 94070 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10298** HORNER, JEAN<br>790 BOYNTON AVENUE<br>SAN JOSE, CA 95117 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10299** HORNER, PAUL<br>353 CARENTAN RD<br>SEASIDE, CA 93955 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10300** HORNSTEIN, JOEL<br>329A ALBION AVENUE<br>WOODSIDE, CA 94062 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10301** HORSTKAMP, BERNARD & SUSAN<br>CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10302** HORTON, ANDREW & LOUISE<br>4920 SWEETWOOD DR.<br>EL SOBRANTE, CA 94803 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.10303** HORTON, SARAH<br>2518 LAFAYETTE DRIVE<br>DAVIS, CA 95618 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.10304** HOSKIN, ERWIN<br>2518 SUTTER ST<br>SAN FRANCISCO, CA 94115 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.10305** HOSKINS, JOHNNY<br>PO BOX 33<br>3569 S BURSON<br>BURSON, CA 95225 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.10306** HOSSAIN, ALTAF<br>2512 MONTREUX ST<br>DANVILLE, CA 94506 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.10307** HOSSEINI, FATEMEH<br>2206 CAMDEN AVE<br>SAN JOSE, CA 95124 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.10308** HOSTIA, GLADYS<br>200 DORCHESTER COURT<br>DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.10309** HOTEL ABREGO, DAN PRIANO<br>755 ABREGO STREET<br>MONTEREY, CA 93940 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.10310** HOTEL IVY INC<br>275 SOUTH AIRPORT BLVD<br>4195 SOLANO AVE<br>NAPA, CA 94558 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.10311** HOTEL SPERO-MILLER, MARICAR<br>405 TAYLOR STREET<br>SAN FRANCISCO, CA 94102 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.10312** HOTVET, JILL<br>849 S. ORANGE GROVE BLVD<br>TORRES BET 3NE/9TH<br>CARMEL, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.10313** HOULE, KEN<br>41661 ROAD 600<br>AHWANHEE, CA 93601 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.10314** HOULT, CHRISTIN<br>2655 BRIDLE LANE<br>WALNUT CREEK, CA 94596 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.10315** HOUSDORF, MICHAEL<br>PO BOX 1124<br>CRESWELL, CA 97426 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.10316** HOUSE CAFE, HERITAGE<br>303 MERCHANT ST<br>VACAVILLE, CA 95688 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.10317** HOUSE OF PIZZA-PENA, RAYMOND<br>2270 NICOLAUS RD<br>108<br>LINCOLN, CA 95648 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.10318** HOUSE, BEVERLY<br>7020 TERRACE CT.<br>EL DORADO, CA 95623 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.10319** HOUSEBOAT MIGHTY MART, PETERSEN, NANCY<br>1006 MOUNTAIN VIEW ROAD<br>HUGHSON, CA 95326 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.10320** HOUSING AUTHORITY OF COUNTY OF SANTA BARBARA-GARCIA, JOSIE<br>1011 ESCALANTE ST<br>UNIT A<br>GUADALUPE, CA 93434 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.10321** HOUSLEY, ART<br>5050 SILVERADO TRAIL<br>NAPA, CA 94558 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.10322** HOUSTON, ALVERA<br>PO BOX 206<br>HOOPA, CA 95546 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.10323** HOUSTON, NICOLE<br>4541 MT EATON MINE RD<br>GEORGETOWN, CA 95634 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.10324** HOUSTON, TERESA<br>10923 VISTA DEL RANCHO DR<br>BAKERSFIELD, CA 93311 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.10325** HOUTBY, KEN<br>55925 HWY 101<br>FORTUNA, CA 95540 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10326** HOVIS, BYRON<br>8020 CHESTNUT COURT<br>GRANITE BAY, CA 95746 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10327** HOVSEPIAN, BEVERLY<br>1169 W LOS ALTOS AVENUE<br>FRESNO, CA 93711 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10328** HOVSEPIAN, LAURA<br>19696 PINE RIDGE ROAD<br>OAKHURST, CA 93644 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10329** HOWARD, ANNE<br>PO BOX 134<br>MT. SHASTA, CA 96067 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10330** HOWARD, CURTIS<br>2015 I ST.<br>EUREKA, CA 95501 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10331** HOWARD, DALE<br>732 TOPAWA DR<br>FREMONT, CA 94539 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10332** HOWARD, DANIEL<br>694 WOODLAND TER<br>SAN JOSE, CA 95112 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10333** HOWARD, DUSTIN<br>2890 7TH ST<br>CLEARLAKE, CA 95422 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10334** HOWARD, GARY & JOAN<br>10405 DEBLYN LN<br>SEBASTOPOL, CA 95472 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10335** HOWARD, HEATHER<br>1420 JONES STREET<br>APT 7<br>SAN FRANCISCO, CA 94109 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.10336** HOWARD, JANIS<br>4155 EAST CLAY AVE<br>FRESNO, CA 93702-1327 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10337** HOWARD, JOANNE<br>12660 SKYLINE BLVD<br>WOODSIDE, CA 94062 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10338** HOWARD, LINDA<br>PO BOX 303<br>COLUSA, CA 95932 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10339** HOWARD, NICOLE<br>1526 69TH AVE<br>OAKLAND, CA 94621 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10340** HOWARD, NOEL<br>1213 JULIA LANE  2458<br>ARNOLD, CA 95223 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10341** HOWARD, ROBERT & SUSAN<br>549 CASA DR.<br>PARADISE, CA 95969 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10342** HOWARD, SANDRA<br>2409 S DOCKERY AVE<br>SANGER, CA 93657 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10343** HOWARD, WANDA<br>2811 APPLE VALLEY CT<br>2805 APPLE VALLEY CT<br>ATWATER, CA 95301 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10344** HOWARD'S DAYCARE-<br>RANDOLPH, MARILYN<br>1507 ENDICOTT DR<br>SAN JOSE, CA 95122 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10345** HOWARDS DAYCARE-<br>RANDOLPH, MARILYN<br>1507 ENDICOTT DR<br>SAN JOSE, CA 95122 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10346** HOWARTH, DEJA<br>19417 MELLA DRIVE<br>VOLCANO, CA 95689 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.10347** HOWE ELECTRIC<br>PO BOX 1619<br>KELSEYVILLE, CA 95451 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10348** HOWE, JOHN<br>PO BOX 3357<br>YOUNTVILLE, CA 94599 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10349** HOWELL, PAMELA AND TAMMY<br>10489 SUNNY HILL RD<br>IGO, CA 96047 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10350** HOWES, CLARA<br>P.O. BOX 765<br>NICE, CA 95464 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10351** HOWLAND, KENNETH<br>2759 PRIMROSE POINT AVE<br>MANTECA, CA 95336 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10352** HOWSER, NICHOLAS<br>1179 XAVIER WAY<br>LIVERMORE, CA 94550 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10353** HOYE, CAROLYNN<br>2870 KINNEY DRIVE<br>WALNUT CREEK, CA 94595 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10354** HRABOVSKY, NICHOLAS<br>1849 MINNESOTA ST<br>FAIRFIELD, CA 94533 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10355** HROMADA, ELIZABETH<br>11140 DRY CREEK ROAD<br>AUBURN, CA 95602 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10356** HROMYAK, DAWNISE<br>3160 BENTONITE LANE<br>PLACERVILLE, CA 95667 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10357** HSIEH, HUONG KUANG<br>5821 KILLARNEY CIRCLE<br>SAN JOSE, CA 95138 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10358** HSU, HUGO<br>40810 ONDINA COURT<br>FREMONT, CA 94539 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.10359** HSU, JESSICA<br>1604 BALBOA AVE<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10360** HSU, THOMAS<br>3288 PIERCE STREET<br>#A115<br>RICHMOND, CA 94804 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10361** HSU, VIVIAN<br>19982 WINTER LANE<br>SARATOGA, CA 95070 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10362** HSU, WAN CHING<br>5545 MILLIGAN DR<br>SAN JOSE, CA 95124 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10363** HU, JAMES<br>2300 BERKELEY ROAD<br>HUGHSON, CA 95326 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10364** HU, JINGKUN<br>3339 GIOVANNI WAY<br>DUBLIN, CA 94568 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10365** HU, MARTIN<br>2375 32ND AVE<br>SAN FRANCISCO, CA 94116 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10366** HU, MIN<br>35216 OLDHAM PLACE<br>NEWARK, CA 94560 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10367** HU, MING<br>270 EL BONITO<br>MILLBRAE, CA 94030 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10368** HU, PETER<br>3261 CHARMAT CT<br>SAN JOSE, CA 95135 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10369** HU, QUAN<br>225 CARMELO LN<br>SOUTH SAN FRANISCO, CA 94080 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.10370** HU, THOMAS<br>1009 MORTON COURT<br>MOUNTAIN VIEW, CA 94040 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10371** HUANG, CHUN YANG<br>2619 38TH AVENUE<br>SAN FRANCISCO, CA 94116 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10372** HUANG, JENNY<br>59 CORTE DEL CABALLO<br>MORAGA, CA 94556 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10373** HUANG, LENA<br>225 CAMARITAS AVE<br>SOUTH SAN FRANCISCO, CA 94080 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10374** HUANG, LILY<br>3030 DIABLO SHADOW DR<br>WALNUT CREEK, CA 94598 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10375** HUANG, WEI SHEN<br>PO BOX 2355<br>CUPERTINO, CA 95015 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10376** HUANG, WEIXING<br>336 CLEMENT STREET<br>SAN FRANCISCO, CA 94118 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10377** HUANG, YUFENG<br>30 BROOKSIDE PARK<br>ANGWIN, CA 94508 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10378** HUBBARD, DALE<br>2010 PEPPERTREE WAY<br>PASO ROBLES, CA 93446 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10379** HUBBARD, DAN<br>409 PLYMOUTH CT<br>BYRON, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10380** HUBBARD, JENNIFER<br>8144 PREUSS DR<br>CLOVIS, CA 93619 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.10381** HUBBARD-DAVIS, MONIQUE 714 POPE DR. #C VALLEJO, CA 94591 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10382** HUBBELL, WAYNE 23021 HAWK LN TWAIN HARTE, CA 95383 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10383** HUBBLE, KATHY 16306 REDWOOD LODGE RD LOS GATOS, CA 95033 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10384** HUBER, CHISTOPHER 1185 MONROE ST APT 129 SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10385** HUBER, PATTI 22 CHELSEA CIR CLOVERDALE, CA 95425 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10386** HUBKA, DAVID 5502 PERIDOT DR ROCKLIN, CA 95677 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10387** HUCK, GLORIA PO BOX 673 COBB, CA 95426 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10388** HUCKLEBERRY ISLAND HOMES ASSOCIATION, C/O PETER V. DESSAU 2001 GATEWAY PLACE, SUITE 220W SAN JOSE, CA 95110 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10389** HUDDLESTON, JACKIE 972 MARIGOLD DR VALLEJO, CA 94589 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10390** HUDDLESTON, MICHAEL 3121 HACIENDA DR PEBBLE BEACH, CA 93953 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10391** HUDDLESTON, TIFFANY & AARON 1185 HEARTLAND RD. PLACERVILLE, CA 95667 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.10392** HUDSON EXCAVATION INC-LARSON, MATT<br>570 VALDRY COURT STE. C 10<br>BRENTWOOD, CA 94513 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10393** HUDSON EXCAVATION INC-YOUNG, MARC<br>570 VALDRY COURT,<br>STE,C10<br>BRENTWOOD, CA 94513 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10394** HUDSON LANDING WATER SYSTEM-PONZIO, STEVEN<br>89 FRUITLAND AVE<br>ROYAL OAKS, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10395** HUDSON, CHRISTOPHER<br>338 NORD AVE.<br>UNIT C<br>CHICO, CA 95926 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10396** HUDSON, CODY<br>P.O BOX 52<br>PIONEER, CA 95666 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10397** HUDSON, DONNA<br>607 E. FLORADORA<br>FRESNO, CA 93728 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10398** HUDSON, MICHELLE<br>2229 PRUNE ST<br>PINOLE, CA 94564 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10399** HUDSON, STEVEN<br>5305 BLUE LAKES ROAD SPC 20<br>UPPER LAKE, CA 95485 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10400** HUDSON, THERESA & KENNETH<br>P.O. BOX 601<br>WEST POINT, CA 95255 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10401** HUDSON, THOMAS<br>1705 DUCKART WAY<br>MODESTO, CA 95355 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10402** HUERTA, DIANE<br>P.O. BOX 171<br>CHUALAR, CA 93925 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.10403** HUERTA, GERARDO<br>314 W TAYLOR ST<br>SANTA MARIA, CA 93488 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.10404** HUEZO, IRMA<br>14621 SAN PABLO AVE<br>SAN PABLO, CA 94806 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.10405** HUFFORD, THERESA<br>165 PEBBLE PLACE<br>MARINA, CA 93933 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.10406** HUFNAGEL, JEFF<br>3909 PECKHAM AVE<br>BAKERSFIELD, CA 93309 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.10407** HUFNAGEL, RIC<br>5 TARMAN DR.<br>SONOMA, CA 95425 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.10408** HUGG, FREDERICK<br>3635 CHARQUI CT<br>OROVILLE, CA 95965 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.10409** HUGGINS, BRYAN<br>600 LELAND AVE<br>BAKERSFIELD, CA 93304 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.10410** HUGHES, BRANDEE<br>PO BOX 90<br>AUBURN, CA 95603 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.10411** HUGHES, DAN<br>153 E HILTON DR<br>BOULDER CREEK, CA 95006 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.10412** HUGHES, DAVID<br>24622 CYPRESS DRIVE<br>WILLITS, CA 95490 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.10413** HUGHES, DIXIE<br>1347 JEANNIE LANE<br>PARADISE, CA 95969 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.10414** HUGHES, JAMIE<br>1971 W. LOUISE AVE<br>MANTECA, CA 95337 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.10415** HUGHES, JOYCELYN<br>2632 99TH AVE<br>OAKLAND, CA 94605 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10416** HUGHES, KENNETH<br>PO BOX 350<br>5225 ABBOTT ROAD<br>PENRYN, CA 95611 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10417** HUGHES, MARIAN<br>4405 BODEGA AVE<br>PETALUMA, CA 94952 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10418** HUGHES, TINA/ROBERT<br>PO BOX 76<br>GREENWOOD, CA 95635 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10419** HUI, CONNIE<br>2492 EUCLID PL<br>FREMONT, CA 94539 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10420** HUI, RUFUS<br>101 VERDE DRIVE<br>SANTA CRUZ, CA 95060 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10421** HULFORD, DARRELL<br>3201 TWIN OAKS DR.<br>NAPA, CA 94558 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10422** HULL, THOMAS<br>5817 RAINBOW FLS<br>MARIPOSA, CA 95338 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10423** HULLENDER, CINDY<br>3015 N. 7TH STREET<br>FRESNO, CA 93703 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10424** HULLENMAN, BRITTNEY<br>433 PLYMOUTH COURT<br>DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10425** HULSEY, CHARLOTTE<br>1245 MONTGOMERY RD SPACE #42<br>RED BLUFF, CA 96080 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.10426** HUMBER, SIRI<br>22 BEDFORD COVE<br>SAN RAFAEL, CA 94901 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10427** HUMBERTO, RUIZ<br>1125 CAPUCHINO AVE<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10428** HUMBOLDT PETROLEUM, INC.<br>MCKINLEYVILLE SHELL-<br>DAIGNEAULT, TERESA<br>1324 5TH STREET<br>EUREKA, CA 95501 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10429** HUMES, LLOYD<br>700 MAHER COURT<br>UNIT B<br>ROYAL OAKS, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10430** HUMFREY, PHIL AND GLENNA<br>3475 SUNRISE RIDGE ROAD<br>PASO ROBLES, CA 93446 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10431** HUMMER, SEAN<br>3439 CRESTVIEW WAY<br>NAPA, CA 94558 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10432** HUMPHREY / 21ST CENTURY<br>INS., WALTER<br>21ST CLAIM# 3009631767-1-1<br>P.O. BOX 268994<br>OKLAHOMA, CA 73126 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10433** HUMPHREY, STEPHANIE<br>PO BOX 462<br>ANDERSON, CA 96007 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10434** HUNAN YUAN RESTAURANT-<br>HSU, DAVID<br>4100 REDWOOD RD STE 11<br>OAKLAND, CA 94619 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10435** HUNDAL, NARINDERPAL<br>2436 W. CAPITOL AVE<br>W. SACRAMENTO, CA 95691 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10436** HUNDAL, SUKHVINDER<br>5100 MULE SKINNER ROAD<br>PLACERVILLE, CA 95667 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 906-5    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 398
of 539

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.10437** HUNG, HENRY<br>501 CRESTLAKE DR<br>SAN FRANCISCO, CA 94132 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10438** HUNKEN, BONNIE<br>11 E. EMERSON AVE.<br>CA 95376 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10439** HUNNICUT, DONALD<br>6 SEABREEZE CT<br>PACIFICA, CA 94044 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10440** HUNT, JENNIFER<br>16869 WINCHELL DR<br>REDDING, CA 96003 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10441** HUNT, PAUL<br>695 MADRONE WAY<br>PARADISE, CA 95969 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10442** HUNT, WALTER<br>4199 BURGUNDY WAY<br>NAPA, CA 94558 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10443** HUNTER MORTON<br>MARY ALEXANDER, BRENDAN WAY, CATALINA MUNOZ<br>44 MONTGOMERY STREET<br>SUITE 1303<br>SAN FRANCISCO, CA 94104 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10444** HUNTER MORTON<br>BOBBY THOMPSON<br>730 AIRPORT BLVD<br>SUITE 190<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10445** HUNTER, DEANNE<br>1722 MARSHALL AVE<br>STOCKTON, CA 95205 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10446** HUNTER, ELEANOR<br>9289 SKYWAY<br>PARADISE, CA 95969 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10447** HUNTER, PAUL<br>POBOX 1000<br>AUBERRY, CA 93602 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.10448** HUNTLEY FAMILY LIMITED PARTNERSHIP, PATRICIA SCHWINDT, CPA PO BOX 105 41500 MOUNTAIN VIEW ROAD MANCHESTER, CA 95459 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.10449** HURD, VICKI 4267 N. SECOND STREET FRESNO, CA 93726 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.10450** HURFF, JARED 2809 RANCHERIA DRIVE SHINGLE SPRINGS, CA 95682 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.10451** HURLEY, J P HURLEY 2760 BUENA VISTA WAY BERKELEY, CA 94708 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.10452** HURLEY, JAMES 5601 PESCADERO CREEK ROAD_BOX 534 PESCADERO, CA 94060 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.10453** HURLEY, RYAN PO BOX 534 PESCADERO, CA 94060 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.10454** HURST, RYAN 7125 TUSTIN RD SALINAS, CA 93907 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.10455** HURT, MONIKA 1539 ENCANTO PLACE WALNUT CREEK, CA 94597 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.10456** HURTADO, RAUL 111 LOMITAS SOUTH SAN FRANCISCO, CA 94080 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.10457** HURTADO, ROBERT 3725 MCCALL PLACE SELMA, CA 93662 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.10458** HUSAK, JENNIFER 5742 SIERRA SPRINGS DRIVE POLLOCK PINES, CA 95726 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | C | U | D | | | |
|---|---|---|---|---|---|---|---|
| **3.10459** HUSARI, NADIA<br>P. O. BOX 1353<br>BELMONT, CA 94002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.10460** HUSLER, WILLIAM<br>3130 DOVER WAY<br>CONCORD, CA 94518 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.10461** HUSS, JON & JUNE<br>1496 8TH STREET<br>7070 HITES COVE ROAD<br>LOS OSOS, CA 95338 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.10462** HUSSAIN, MOHAMMED & SAHIDAN<br>24950 PLUM TREE STREET<br>HAYWARD, CA 94544 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.10463** HUSSEIN, ANWAR & SNEH<br>2787 OLIVE COURT<br>W SACRAMENTO, CA 95691 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.10464** HUSTED, DOMINIQUE<br>PO BOX 8<br>RAILROAD FLAT, CA 95248 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.10465** HUSTON, ROBERT<br>3155 WAKEFIELD WAY<br>SCOTTS VALLEY, CA 95066 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.10466** HUTCHERSON, CARLOS<br>1924 SUNNYDALE AVE<br>SAN FRANCISCO, CA 94134 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.10467** HUTCHINSON, DAVID<br>5504 EAST BROOK WAY<br>ELK GROVE, CA 95758 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.10468** HUTCHISON, TERRY<br>6903 TUCKER LANE<br>3011 VICTOR AVE<br>REDDING, CA 96002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.10469** HUTH, VINCENT<br>2 ABINANTE WAY<br>MONTEREY, CA 93940 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.10470** HUTSON, ERICA<br>PO BOX 1244<br>4590 COYOTE RIDGE ROAD<br>DIAMOND SPRINGS, CA 95684 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10471** HUTSON, ERICA<br>PO BOX 1244<br>DIAMOND SPRINGS, CA 95619 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10472** HUTTENGA, JOHANNES<br>6117 OAK ST<br>ANDERSON, CA 96007 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10473** HUYNH, KRISTINA<br>1614 MONROE WAY<br>ROCKLIN, CA 95765 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10474** HWANG, KYONG<br>3298 CARDOZA AVE<br>MARINA, CA 93933 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10475** HWANG, STANLEY<br>P.O.BOX 491<br>PEBBLE BEACH, CA 93953 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10476** HWANG, STANLEY<br>P.O.BOX 491<br>PEBBLE BEACH, CA 93953 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10477** HWANG, TAZ<br>PO BOX 2175<br>22990 HWY 17<br>LOS GATOS, CA 95031 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10478** HWY 29 CAFE - ORGAN, ALLEN<br>101 CAFE COURT<br>AMERICAN CANYON, CA 94503 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10479** HYATT PALACE HOTEL,<br>CONRAD GARNER<br>5700 BAY STREET<br>EMERYVILLE, CA 94608 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10480** HYATT REGENCY MONTEREY,<br>CATHERINE BACASEN<br>ONE OLD GOLF COURSE RD<br>MONTEREY, CA 93940 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.10481** HYATT, LORINA<br>1947 WINDWARD POINT<br>DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10482** HYDEN, ALAN<br>1615 S MAIN ST<br>LAKEPORT, CA 95453 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10483** HYDEN, TAMMY<br>2294 N. MAIN ST<br>55<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10484** HYDRAPAK LLC-LOPEZ, SAMUEL<br>6605 SAN LEANDRO ST<br>OAKLAND, CA 94621 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10485** HYDROPONIC CONNECTION-<br>VIELLIEUX, RUSSELL<br>1549 CUSTER AVE<br>SAN FRANCISCO, CA 94107 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10486** HYER, MEGAN<br>8011 BERTA RD<br>EUREKA, CA 95503 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10487** HYLAND, CHRISTINE<br>416 GREG AVE<br>24556 CASTRO LANE<br>CARMEL, CA 93923 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10488** HYLAND, CHRISTINE<br>416 GREG AVE<br>24556 CASTRO LANE<br>CARMEL, CA 93923 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10489** HYON, KIM<br>3807 MESA VERDE CT.<br>PLEASANTON, CA 94588 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10490** I/O CONTRACTOR FATALITY -<br>KELLY LAKE<br>CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10491** I/O DUTTON AVE., SANTA ROSA<br>CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.10492 I5 RENTALS, INC.-PEDEN, JAMES 8443 COMMERCIAL WAY REDDING, CA 96002 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.10493 IA, ERIK 3361 SERENA AVE 4928 E MCKENZIE CLOVIS, CA 93619 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.10494 IAT INSURANCE GROUP, ATTN: DIANA LEBLANC 20 CHURCH ST, SUITE 1600 HARTFORD, CA 06103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.10495 IBANEZ, VICTOR & SARAH 148 SANTA HELENA AVE UPPER SAN BRUNO, CA 94066 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.10496 IBARRA PROFESSIONAL LAW CORP., FOR BILL SINGLETON 459 FULTON ST #109 SAN FRANCISCO, CA 94102 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.10497 IBARRA, BLANCA 385 SAN JUAN GR A SALINAS, CA 93906 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.10498 IBARRA, MARIO 1083 ROSEWILL DRIVE, APT #2 SAN JOSE, CA 95117 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.10499 ICE DESIGN INC.-PANG, CHING YEE 90 S. SPRUCE AVE SUITE K SO. SAN FRANCISCO, CA 94080 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.10500 ICKERT, JENNIFER 375 AVENIDA PALMAS SAN JOSE, CA 95123 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.10501 IDDINGS, PAUL 375 SAGE LANE SOQUEL, CA 95073 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.10502** IDS PROPERTY CASUALTY-GABRIELSON, ERIC<br>PO BOX 19018<br>GREEN BAY, CA 54307 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10503** IGLESIA, ANGELA<br>1021 POLK ST UNIT 35<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10504** IGLESIA, ANGELA<br>1021 POLK ST UNIT 35<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10505** IGLESIAS, LOUIS<br>62 SPUR STREET<br>WEOTT, CA 95571 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10506** IGNACIO, ED<br>1348 PALOMA AVE.<br>STOCKTON, CA 95209 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10507** IGNACIO, SCOTT<br>P.O. BOX 606<br>POINT ARENA, CA 95468 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10508** IKE'S PLACE-SHEHADEH, HUDA<br>14962 NORTON ST<br>SAN LEANDRO, CA 94579 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10509** ILAGAN PORTER, TRICIA<br>1116 ROSITA ROAD<br>PACIFICA, CA 94044 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10510** ILM TOOL INC, JOSEPH ILMBERGER<br>23301 CLAWITER ROAD<br>HAYWARD, CA 94545 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10511** ILNICKI, SLAWOMIR<br>27349 JULIETTA LANE<br>LOS ALTOS HILLS, CA 94022 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10512** ILSDONK, SUSAN<br>320 S MICHELLE AVE<br>12550 WEST H ST., BIOLA<br>KERMAN, CA 93630 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Litigation & Disputes

| 3.10513 ILUM SOLAR-HERNSTEDT, BENJAMIN<br>1431 3RD STREET APARTMENT 38<br>SACRAMENTO, CA 95814 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.10514 IM KLARTEXT EDITING AND TRANSLATION SERVICES-COHEN, ILKA<br>8315 BRAMBLE ROAD<br>POLLOCK PINES, CA 95726 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.10515 IMERYS MINERALS CALIFORNIA INC.-PRUE, MATTHEW<br>WHITE HILLS MIGUELITO<br>MAIN PLANT SITE<br>LOMPOC, CA 93436 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.10516 IMFELD & IMFELD PROPERTY MANAGEMENT, STEPHANIE JACKSON<br>18679 VIA BELLAGGIO<br>FRIANT, CA 93636 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.10517 IMMANUEL SCHOOLS-PHILPOTT, KARI<br>1128 S. REED AVENUE<br>REEDLEY, CA 93654 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.10518 IMMEL, WOLFGANG<br>134 HILL DR<br>VALLEJO, CA 94590 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.10519 IMPERIAL PALACE RESTAURANT/LEUNG<br>818 WASHINGTON ST<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.10520 INAPAKOLLA, ARUN<br>426 SINGLEY DR<br>MILPITAS, CA 95035 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.10521 INC DBA PAPA MURPHYS, KASHDEU<br>746 ADMIRGAL CALLAGHAN LAN<br>ATTN. AMRITPAL DHILLON<br>VALLEJO, CA 94591 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.10522 INCAPAISLEY-WILSON, PHYLLIS 7224DRY CREEK RD. HEALDSBURG, CA 95448 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.10523 INDEMNITY COMPANY, ALLSTATE PO BOX 650271 DALLAS , CA 75265 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.10524 INDIAN VALLEY GOLF CLUB-MCANDREW, JEFF P.O. BOX 118 NOVATO, CA 94948 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.10525 INDIAN VALLEY GOLF COURSE-MCANDREW, JEFF P.O. BOX 351 NOVATO, CA 94948 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.10526 INDIGO FILMS-FRANK, DAVID 155 N. REDWOOD DRIVE SUITE 250 SAN RAFAEL, CA 94903 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.10527 INDIGO NAPA VALLEY, HOTEL 4195 SOLANO AVE ATTN RYAN JOHNSON NAPA, CA 94558 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.10528 INFINERA CORPORATION, BRUCE GEORGE 140 CASPIAN COURT 220 HUMBOLDT SUNNYVALE, CA 94089 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.10529 INFINITY INS PO BOX 830807 BIRMINGHAM, CA 35283 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.10530 INFINITY INSURANCE-ZAMARRIPA, MARIO LOPEZ 603 CAMPBELL TECHNOLOGYPARKWAY CAMPBELL, CA 95008 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.10531 INFRASTRUCTURE IMPROVEMENT-TARAS, CURT P.O. BOX 746 FOLSOM, CA 95763 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.10532** INGALLS, AUSTIN<br>2629 BEECHWOOD DRIVE<br>PASO ROBLES, CA 93446 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.10533** INGOMAR PACKING COMPANY-GREEN, DANNY<br>PO BOX 1448<br>LOS BANOS, CA 93635 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.10534** INGREDION INCORPORATED-NEUMANN, JESSICA<br>1021 INDUSTRIAL DRIVE<br>STOCKTON, CA 95206 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.10535** INK, LORIAN<br>PO BOX 1270<br>3701 VALLEY OAK DRIVE<br>DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.10536** INNERS, CHRIS<br>828 BLAISDELL COURT<br>SAN JOSE, CA 95117 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.10537** INNOVATION WEST CORPORATION-RENFRO, ROBERT<br>1171 DIAMOND DR<br>ARCATA, CA 95521 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.10538** INNOVATIVE ROTATIONAL MOLDING-HUMPHRIES, SCOTT<br>2300 W. PECAN AVENUE<br>MADERA, CA 93637 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.10539** INOCENCIO, CARMEN<br>96 E D STREET #B<br>LEMOORE, CA 93245 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.10540** INOUE, KAZUMA<br>1538 CALLE DE AIDA<br>SAN JOSE, CA 95118 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.10541** INOUE, SACHI<br>403 WEST MERLE CT.<br>SAN LEANDRO, CA 94577 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.10542** INOUYE, MARTIN AND DEBORAH<br>9806 CARLTON COURT<br>GRANITE BAY, CA 95746 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.10543 INS COMP OF THE ST OF PENN (PHLLIPS LUMILEDS) 700 LARKSPUR LANDING CIRCLE, STE 280 LARKSPUR, CA 94939 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | $155,000 |
| 3.10544 INS., FARMERS 2057 FOREST AVE., SUITE 3 ATTN KEN TURNER CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.10545 INSA LLC-SHAH, RONAK 6081 MERIDIAN AVE 70 SAN JOSE, CA 95120 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.10546 INSECT LORE-OLIVER, EDRICO 130 S BEECH AVE SHAFTER, CA 93263 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.10547 INSTITUTE OF AMERICA, CULINARY 500 FIRST ST. ART FERRETTI NAPA, CA 94559 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.10548 INSTITUTE OF THE SISTERS/VENANCIO, JOE 535 SACRAMENTO ST. AUBURN, CA 95603 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.10549 INSURANCE COMPANY OF STATE OF PENNSYLVANIA (PHILIPS ELECTRONICS) GROTEFELD HOFFMAN, L.L.P. 700 LARKSPUR LANDING CIRCLE, SUITE 280 LARKSPUR, CA 94939 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.10550 INSURANCE COMPANY, MID CENTURY 80 EL CAMINO REAL BERKELEY, CA 94705 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.10551 INSURANCE COMPANY, STATE FARM 210 LANDMARK DRIVE NORMAL, CA 61761 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation & Disputes**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.10552 INSURANCE, MERCURY<br>PO BOX 10730<br>ATTN. MARICRUZ CARRANZA<br>SANTA ANA, CA 92711 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.10553 INTEGRITY CASEWORK ENTERPRISES, INC.-LOVETT, ZACHARY<br>P.O. BOX 802<br>FORESTHILL, CA 95631 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.10554 INTERCARE HOLDINGS INSURANCE SERVICES, INC.<br>P.O. BOX 29066<br>GLENDALE, CA 91209-9066 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.10555 INTERIOR CREATIONS-FORD, WALTER<br>7401 SEMS LANE<br>REDWOOD VALLEY, CA 95470 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.10556 INTERIOR SERVICES & DESIGN-ECKBERG, LAURIE<br>4603 N. BRAWLEY AVE 101<br>FRESNO, CA 93722 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.10557 INTERNATIONAL TIRES-ZARATE, VICENTE<br>430 A SOUTH FIRST ST.<br>KING CITY, CA 93930 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.10558 INTRACTOR, EDMOND<br>1481 DE PALMA DRIVE<br>1221 SHELL AVE<br>PACIFIC GROVE, CA 93950 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.10559 INVISIBLE ELEPHANT TRAINING & CONSULTING, INC-ROSSELLI, PETER<br>43 SEACAPE DRIVE<br>MUIR BEACH, CA 94965 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.10560 INWWOOD, WILLIAM<br>34 THE UPLANDS<br>BERKELEY, CA 94705 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.10561 IO HILLVIEW CT., ROHNERT PARK<br>CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor | Date / Account | C U D | Basis | Offset | Amount |
|---|---|---|---|---|---|
| **3.10562** IO/BASS LAKE<br>BASS LAKE, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10563** IO/GIL<br>CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10564** IONITA, JOHNNY<br>6224 OUTINGDALE ROAD<br>SOMERSET, CA 95684 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10565** IORGOVEANU, NANCY<br>538 E SAGINAW WAY<br>FRESNO, CA 93704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10566** IRAHETA, JOSE ORLANDO AREVALO<br>PEREZ, WILLIAMS & MEDINA (PEREZ WILLIAMS MEDINA & RODRIGUEZ)<br>1432 DIVISADERO<br>FRESNO, CA 93721 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10567** IRANI, BOMAN<br>157 BACK ROAD<br>LA HONDA, CA 94020 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10568** IRELAND, LISA<br>13 SHEPHERDS KNOLLS<br>PEBBLE BEACH, CA 93953 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10569** IRISH CONSTRUCTION<br>2641 RIVER AVE<br>LEAVESLEY ROAD, GILROY CA<br>ROSEMEAD, CA 91770 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10570** IRISH CONSTRUCTION<br>2641 RIVER AVE, PO BOX 579<br>LOPES & GOLD HILL RD.,<br>CORDELIA. CA.<br>ROSEMEAD, CA 91770 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10571** IRISH, DEBRA<br>1029 SOUTHWOOD DR.<br>APT. L<br>SAN LUIS OBISPO, CA 93401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:     List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.10572** IRIYAMA, TODD<br>1782  45TH AVENUE<br>SAN FRANCISCO, CA 94122 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10573** IRON GRILL AND ASIAN BBQ, BENNY XUE<br>9 HILLCREST BOULEVARD<br>MILLBRAE, CA 94030 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10574** IRON KITCHEN-XIUYI, LI<br>4441A BALFOUR ROAD<br>BRENTWOOD, CA 94513 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10575** IRRITEC USA, DAN DIETERICH<br>1420 N. IRRITEC WAY<br>FRESNO, CA 93703 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10576** IRVINE, DONNA<br>1349 MILTON AVE<br>WALNUT GREEK, CA 94596 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10577** ISABELL, ED<br>941 DOGTOWN ROAD<br>ALTAVILLE, CA 95221 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10578** ISABELLAS RESTURANT, TERRY PEREIRA<br>700 S WINDRESTER BLVD ST 25<br>SAN JOSE, CA 95128 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10579** ISAKSEN, CHRISTOPHER<br>17 CAVORETTO LANE<br>EL SOBRANTE, CA 94803 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10580** ISCH, RUDOLF<br>2377 LOVALL VALLEY ROAD<br>SONOMA, CA 95476 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10581** ISENSEE, JENNIFER<br>819 PESCADERO DRIVE<br>SAN JOSE, CA 95123 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10582** ISENSEE, JENNIFER<br>819 PESCADERO DRIVE<br>SAN JOSE, CA 95123 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.10583 ISHIDA, ADAM<br>2715 GARFIELD ST<br>SAN MATEO, CA 94403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.10584 ISIDRO, LUBIA<br>2413 NELSON ST<br>BAKERSFIELD, CA 93305 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.10585 ISKANDER, MILAD<br>790 S REGATTA DR<br>VALLEJO, CA 94591 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.10586 ISLAND INC-HANSEN, RAYE<br>3554 STATE HIGHWAY 84<br>WALNUT GROVE, CA 95690 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.10587 ISRAEL, JAMES<br>16 SANTA BARBARA AVE.<br>SAN ANSELMO, CA 94960 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.10588 ITEA-LI, NANCY<br>346 LORTON AVENUE<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.10589 ITKIS, EVGENIYA<br>966 COLUSA AVE<br>SUNNYVALE, CA 94085 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.10590 IULIANO, GERARDO<br>7539 PLEASANTS VALLEY ROAD<br>VACAVILLE, CA 95688 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.10591 IVANNIA CHAVARRIA<br>BOBBY THOMPSON<br>731 AIRPORT BLVD<br>SUITE 191<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.10592 IVANNIA CHAVARRIA<br>MARY ALEXANDER, BRENDAN WAY, CATALINA MUNOZ<br>44 MONTGOMERY STREET<br>SUITE 1303<br>SAN FRANCISCO, CA 94104 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.10593 IVES, DUANE<br>3117 VERDE ROBLES DR<br>CAMINO, CA 95709 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.10594** IVES, MICHAEL<br>650 HOLMES DR<br>MCKINLEYVILLE, CA 95519 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10595** IVIE, RODNEY<br>8002 HAMMANTON<br>SMARTSVILLE, CA 95977 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10596** IVOR E. SAMSON<br>DENTONS US LLP ONE MARKET<br>PLAZA, SPEAR TOWER 24TH<br>FLOOR<br>SAN FRANCISCO, CA 94105-2708 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10597** IVY HILL PROPERTIES, LEWIS, JAMES<br>1035 UNDERHILLS RD<br>882 CLEVELAND STREET<br>OAKLAND, CA 94610 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10598** IWV CONSTRUCTION-ROMP, MARY<br>1110 W. RIDGECREST BLVD.<br>RIDGECREST, CA 93555 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10599** IWV CONSTRUCTION-ROULUND, CHUCK<br>1110 W. RIDGECREST BLVD.<br>RIDGECREST, CA 93555 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10600** IWV CONSTRUCTION-ROULUND, CHUCK<br>1110 W. RIDGECREST BLVD.<br>RIDGECREST, CA 93555 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10601** IZADKHAH, BELGHEB<br>4331 MONTMORENCY CT.<br>SAN JOSE, CA 95118 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10602** IZAGUIRRE, HUGO<br>14090 N ALPINE ROAD<br>LODI, CA 95240 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10603** IZATT, JULIE<br>1770 P STREET<br>EUREKA, CA 95501 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.10604** J & D TECHNOLOGY LLC, GOPAL PATEL<br>723 CAMINO PLAZA<br>SAN BRUNO, CA 94066 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10605** J & G BERRY FARMS LLC, JOSE LUIS ROCHA<br>P.O. BOX 1928<br>WATSONVILLE, CA 95077 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10606** J AND M LOGISTICS, INC DBA ANTICH AUTOMOTIVE-CONNERLEY, MICHAEL<br>101 2ND ST<br>EUREKA, CA 95501 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10607** J D HAULNG-DOSANJ, DAVINDER<br>2205 MALONEY DR<br>LINCOLN, CA 95648 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10608** J FLESHMAN-WALKER, RICHARD<br>3602 PATRICKS POINT DR<br>TRINIDAD, CA 95570 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10609** J&J PUMPS INC<br>19254 EAST NILES LANE<br>MEL MAR WATER DISTRICT<br>PALO CEDRO, CA 96002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10610** J&W FOREIGN AUTO-JAHN, HANS<br>401 S. MAIN ST.<br>SEBASTOPOL, CA 95472 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10611** J. FLORES CONSTRUCTION COMPANY, INC., YANNIE WONG<br>4229 MISSION STREET<br>1060 PAGE STREET<br>SAN FRANCISCO, CA 94112-1519 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10612** J. NOBLE BINNS PLUMBING CO., INC.-SCHIMNOWSKI, JUSTIN<br>3529 PEGASUS DRIVE<br>BAKERSFIELD, CA 93308 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10613** JABEEN, SAIRA<br>4560 EGGERS DR. APT. D<br>FREMONT, CA 94536 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.10614** JACK BOHLKA MARY ALEXANDER, BRENDAN WAY, CATALINA MUNOZ 44 MONTGOMERY STREET SUITE 1303 SAN FRANCISCO, CA 94104 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10615** JACK BOHLKA JOSHUA COHEN SLATKIN 11726 SAN VICENTE BLVD LOS ANGELES, CA 90049 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10616** JACK CARDINALE-CARDINALE, JACK 1257 ARGUELLO SAN FRANCISCO, CA 94122 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10617** JACK DOUGLASS SALOON-WEBBER, JOSEPH 22718 MAIN STREET COLUMBIA, CA 95310 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10618** JACK IN THE BOX-SAGAR, SUNITA 44816 SOUTH GRIMMER BLVD FREMONT, CA 94538 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10619** JACK IN THE BOX-TOM, LAUREN 2689 PINOLE VALLEY RD PINOLE, CA 94564 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10620** JACK LONDON MAIL-NGUYEN, NHAT 248 3RD STREET OAKLAND, CA 94607 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10621** JACKS APRATMENT BUILDINGS-BAINS, RAJESHWAR 236 ONEIDA SAN FRANCISCO, CA 94112 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10622** JACK'S FLOWER SHOP-SULLIVAN, DEBRA 431 CENTER ST. TAFT, CA 93268 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10623** JACKSON AMADOR CREAMERY INC.-LEBEL, LONNIE P.O.BOX 755 JACKSON, CA 95642 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.10624** JACKSON FAMILY, LA CREMA<br>3575 SLUSSER RD.<br>WINDSOR, CA 95492 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10625** JACKSON FAMILY, OAKVILLE FACILITY<br>425 AVIATION BOULEVARD<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10626** JACKSON FAMILY, SKYLANE BOTTLING<br>5660 SKYLANE BLVD<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10627** JACKSON FAMILY, SOLEDAD<br>425 AVIATION BOULEVARD<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10628** JACKSON FAMILY, VINWOOD FACILITY<br>425 AVIATION BOULEVARD<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10629** JACKSON LAW OFFICES<br>245 EAST LAUREL STREET<br>FORT BRAGG, CA 95437 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10630** JACKSON VALLEY IRRIGATION DISTRICT-FREDRICK, STEVEN<br>6755 LAKE AMADOR DRIVE<br>IONE, CA 95640 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10631** JACKSON, ALAN<br>1616 ALMA ST<br>OROVILLE, CA 95965 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10632** JACKSON, AMBER<br>430 HIBISCUS COURT<br>EAST PALO ALTO, CA 94303 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10633** JACKSON, ANGIE<br>2103 N. PRICE AVE, APT #111<br>FRESNO, CA 93203 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10634** JACKSON, BETTY<br>PO BOX 308<br>HOOPA, CA 95546 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.10635** JACKSON, CHRISTINA<br>172 CALAVERAS AVE<br>PACIFICA, CA 94044 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10636** JACKSON, DAVON<br>1743 HAROLD<br>RICHMOND, CA 94801 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10637** JACKSON, DAYNA<br>6898 RANCHERIA CREEK RD<br>MIDPINES, CA 95345 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10638** JACKSON, HANNAH<br>3057 SEMINARY AVE<br>OAKLAND, CA 94605 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10639** JACKSON, JANA<br>312 OLD COUNTRY ROAD<br>FREEWAY BETWEEN<br>TEMPLETON, CA<br>TEMPLETON, CA 93465 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10640** JACKSON, JANA<br>15021 RATTLESNAKE RD<br>GRASS VALLEY, CA 94945 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10641** JACKSON, JANA<br>15021 RATTLESNAKE RD<br>GRASS VALLEY, CA 94945 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10642** JACKSON, JESSICA<br>1543 98TH AVE<br>OAKLAND, CA 94603 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10643** JACKSON, KAREN<br>10650 E ZAYANTE RD<br>FELTON, CA 95018 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10644** JACKSON, KEVIN<br>5144 FAIRGROUNDS RD<br>MARIPOSA, CA 95338 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10645** JACKSON, LAWRENCE R.<br>1759 SYCAMORE ST.<br>NAPA, CA 94559 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.10646** JACKSON, LINDSAY<br>22317 EL CAMINO REAL<br>PO BOX 383<br>SANTA MARGARITA, CA 93453 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.10647** JACKSON, PATRICK<br>1661 SLATER STREET<br>SANTA ROSA, CA 95404 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.10648** JACKSON, PERRIS<br>4516 W PALO ALTO AVE, APT #205<br>FRESNO, CA 93722 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.10649** JACKSON, RAYMOND<br>5550 IMPALA RD.<br>PASO ROBLES, CA 93446 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.10650** JACKSON, RICHARD<br>4000 HUNTER DR<br>LOOMIS, CA 95650 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.10651** JACKSON, YVONNE<br>13280 E. HWY 20 #272<br>CLEARLAKE OAKS, CA 95423 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.10652** JACO, LAURA<br>12922 SHADY CREEK DR<br>NEVADA CITY, CA 95959 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.10653** JACOB, CHRIS<br>7886 HORSESHOE BAR RD<br>LOOMIS, CA 95650 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.10654** JACOBER, KRISTINA<br>215 MONETA<br>BAKERSFIELD, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.10655** JACOBO, SARAH<br>1109 DIABLO AVE<br>MODESTO, CA 95358 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.10656** JACOBS, JOLENE<br>PO BOX 19079<br>4104 MAYBELLE AVENUE<br>OAKLAND, CA 94619 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.10657** JACOBS, KAREN<br>115 J ST<br>SAN REFAEL, CA 94901 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.10658** JACOBS, MICHAEL<br>573 FIVE CITIES DRIVE<br>PISMO BEACH, CA 93449 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.10659** JACOBSON, GREGORY<br>666 HILLSIDE LANE<br>ARROYO GRANDE, CA 93420 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.10660** JACOBSON, LYUBOV<br>3541 CATALINA WAY<br>DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.10661** JACOBSON, ROBERT<br>3648 CITRUS AVE<br>WALNUT CREEK, CA 94598 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.10662** JACOBY, SONYA<br>23 PINEWOOD COURT<br>WALNUT CREEK, CA 94597 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.10663** JACOP, MARGIE<br>17526 YELLOW PINE AVE<br>SHASTA LAKE, CA 96019 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.10664** JACQUES, ROBERT<br>5761 RESERVOIR ROAD<br>GEORGETOWN, CA 95634 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.10665** JADALLAH, CHARLES<br>4 W 4TH AVE<br>STE C<br>SAN MATEO, CA 94402 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.10666** JADE CATHY CHINESE CUISINE, YUE XIA GUAN<br>1339 N 1ST STREET<br>SAN JOSE, CA 95110 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.10667** JADE CATHY CHINESE CUISINE, YUE XIA GUAN<br>1339 N 1ST STREET<br>SAN JOSE, CA 95110 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.10668 JAENISCH, TERRI<br>2425 E 20TH STREET<br>OAKLAND, CA 94601 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.10669 JAGER, CHRISTINE<br>18097 MT VIEW CRT<br>LOS GATOS, CA 95030 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.10670 JAHN, SUZANNE<br>15093 WONDERLAND BLVD APT 1<br>REDDING, CA 96003 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.10671 JAHNS, JESSICA<br>28299 SWEETLAND RD.<br>NORTH SAN JUAN, CA 95960 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.10672 JAIMEZ, MARITZA<br>2417 W HATCH ROAD<br>MODESTO, CA 95358 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.10673 JAIN, ALOK, ET AL.<br>C/O CORSIGLIA, MCMAHON & ALLARD<br>96 NORTH THIRD STREET, SUITE 620<br>SAN JOSE, CA 95112 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.10674 JAKEL, SHARON<br>10030 HAGEMANN LANE<br>UPPER LAKE, CA 95485 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.10675 JAKUBOWSKI, STEPHAINE<br>P.O. BOX 1195<br>11730 SPENCEVILL ROAD<br>PENN VALLEY, CA 95946 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.10676 JAKUSZ, EDWARD<br>1018 W YALE<br>FRESNO, CA 93704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.10677 JAMES B WALKER FAMILY LIMITED PARTNERSHIP-<br>HALLENBERG, JASON<br>3585 W. BEECHWOOD 104<br>FRESNO, CA 93711 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.10678** JAMES CAMINATA-CAMINATA, JAMES<br>5775 N COX RD<br>LINDEN, CA 95236 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10679** JAMES G. MOOSE, ESQ.<br>REMY MOOSE MANLEY, LLP 555 CAPITAL MALL<br>SACRAMENTO, CA 95814 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10680** JAMES W CHILDRESS DDS INC-CHILDRESS, JAMES<br>2067 ANDERSON ROAD<br>DAVIS, CA 95616 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10681** JAMES WARNOCK GENERAL CONTRACTING-WARNOCK, CAROL<br>7720 BYRON HWY<br>BYRON, CA 94514 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10682** JAMES, ADAM<br>POBOX 432<br>BAYSIDE, CA 95524 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10683** JAMES, ADRIANNA<br>858 17 MILE DRIVE<br>PACIFIC GROVE, CA 93950 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10684** JAMES, CLINT<br>PO BOX 241<br>15300 PT REYES<br>POINT REYES STATION, CA 94956 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10685** JAMES, JOAN<br>460 RON ROCK ROAD<br>NIPOMO, CA 93444 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10686** JAMES, JULIA<br>31201 GIBNEY LANE<br>FORT BRAGG, CA 95437 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10687** JAMES, MOLLY<br>201 MERRROW ST.<br>AUBURN, CA 95603 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 906-5    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 422 of 539

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | |
| **3.10688** JAMES, NADINE<br>1415 7TH STREET<br>BERKELEY, CA 94710 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10689** JAMES, RICHARD & PAULA<br>8008 COLD SPRAY CT.<br>BAKERSFIELD, CA 93313 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10690** JAMES, TRACIE<br>6468 WASHINGTON ST. #24<br>YOUNTVILLE, CA 94599 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10691** JAMGOCHIAN, ANN<br>41569 LITTLE LAKE RD<br>MENDOCINO, CA 95460 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10692** JAMIESON JR., RICHARD<br>3565 SOUTH MCCALL AVENUE<br>SANGER, CA 93657 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10693** JAMIESON, CHRISTINA<br>1738 OAK STREET<br>NAPA, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10694** JAMIL, FAYAZ<br>520 UNIVERSITY AVE<br>1<br>LOS GATOS, CA 95032 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10695** JAMSHED, SINA<br>2029 DANVILLE BLVD<br>ALAMO, CA 94507 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10696** JAMSHEED, ERAN<br>209 DEBORAH CT<br>NOVATO, CA 94949 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10697** JANAKOS, LINDA<br>152 MONTCLAIR DRIVE<br>SANTA CRUZ, CA 95060 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10698** JANAKUS, ROGER<br>PO BOX 4174<br>PASO ROBLES, CA 93447 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.10699** JANDA, NANCY<br>712 ELM ST.<br>SAN JOSE, CA 95126 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.10700** JANDRA, JANA<br>941 YORK STREET<br>OAKLAND, CA 94610 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.10701** JANET BARMBY, JOHN BARMBY,<br>GAVID GREGORY, KIMBERLY<br>GREGORY, JEAN-THIERRY<br>MENDIOLA, HUNTER MORTON,<br>KYLE O'BRIEN, MICHAEL RUSSEL<br>BOBBY THOMPSON<br>700 AIRPORT BLVD<br>SUITE 160<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.10702** JANET BARMBY, JOHN BARMBY,<br>GAVID GREGORY, KIMBERLY<br>GREGORY, JEAN-THIERRY<br>MENDIOLA, HUNTER MORTON,<br>KYLE O'BRIEN, MICHAEL RUSSEL<br>MARY ALEXANDER, BRENDAN<br>WAY, CATALINA MUNOZ<br>44 MONTGOMERY STREET<br>SUITE 1303<br>SAN FRANCISCO, CA 94104 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.10703** JANET BARMBY, JOHN BARMBY,<br>JEAN-THIERRY MENDIOLA<br>BOBBY THOMPSON<br>729 AIRPORT BLVD<br>SUITE 189<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.10704** JANET BARMBY, JOHN BARMBY,<br>JEAN-THIERRY MENDIOLA<br>MARY ALEXANDER, BRENDAN<br>WAY, CATALINA MUNOZ<br>44 MONTGOMERY STREET<br>SUITE 1303<br>SAN FRANCISCO, CA 94104 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.10705** JANKOWSKY, STECLE<br>5844 PISTORIA WAY<br>SAN JOSE, CA 95138 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.10706** JANNETT, MELINDA<br>43287 ROAD 409<br>MENDOCINO, CA 95460 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.10707** JANOSKO, JOHN<br>20650 BIRCHWOOD DR<br>FORESTHILL, CA 95631 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10708** JANSEN, ERIN<br>3534 CATALINA WAY<br>DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10709** JARA, EVITA<br>1121 LINCOLN ST<br>WATSONVILLE, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10710** JARAMILLO, JERRY & LEANNE<br>2574 TANZANITE PL.<br>SANTA ROSA, CA 95404 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10711** JARET, ROBERT<br>20 MISTLETOE LANE<br>NOVATO, CA 94945 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10712** JARRETT, JAMES<br>1515 JACOB AVENUE<br>SAN JOSE, CA 95118 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10713** JARRETT, RAHILA<br>1714 CONESTOGA DR., APT. #D,<br>P.O. BOX 1811, EL CERRITO,<br>CA.,  94530<br>MERCED, CA 95348 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10714** JARSCHKE, FRANCIS<br>7000 LANGLEY CYN. RD.<br>PRUNUDALE, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10715** JARVIE, CHERYL<br>PO BOX 172<br>AVERY, CA 95224 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10716** JASEY, SHAYNA<br>3020 MADRONE DR<br>KELSEYVILLE, CA 95451 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10717** JASHINSKY, LORI<br>797 PERSHING AVENUE<br>SAN JOSE, CA 95126 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.10718 JASKCON, DAVON<br>1743 HARROLD ST<br>RICHMOND, CA 94801 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.10719 JASS EWC, INC. EUROPEAN WAX CENTER-NGUYEN, AMY<br>5638 COTTLE RD.<br>30<br>SAN JOSE, CA 95123 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.10720 JAUREGUI, GARRICK<br>20 ARASTRADERO ROAD<br>PORTOLA VALLEY, CA 94028 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.10721 JAWAD, LISA<br>2364 GREENWOOD DRIVE<br>SAN PABLO, CA 94806 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.10722 JAY VEE LIQUORS<br>759 SAN PABLO AVE<br>ALBANY, CA 94706 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.10723 JAY VEE LIQUORS-GARCHA, VIKAS<br>759 SAN PABLO AVE<br>ALBANY, CA 94706 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.10724 JAY VEE LIQUORS-GARCHA, VIKAS<br>759 SAN PABLO AVE<br>ALBANY, CA 94706 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.10725 JAY, SHANNON<br>8132 GRAPE AVE<br>FORESTVILLE, CA 95436 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.10726 JD FARMING INC.-DOMINGOS, JULIE<br>PO BOX 3997<br>PASO ROBLES, CA 93447 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.10727 JD WEST ASSOCIATES<br>568 BEAR CANYON LANE<br>ARROYO GRANDE, CA 93420 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.10728 JDVU ENTERPRISE INC-TRAN, PHUOC<br>602 S WINCHESTER BLVD<br>SAN JOSE, CA 95128 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.10729 JEAN, SOPHONIA<br>9724 MOUNTAIN BLVD APT 5<br>OAKLAND, CA 94605 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.10730 JEFFERSON, ANNELIES<br>4278 CEDAR AVE<br>CLEARLAKE, CA 95422 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.10731 JEFFERSON, MARTHOLA<br>213 HERLONG AVE<br>SAN JOSE, CA 95123 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.10732 JEFFERSON, TERRI<br>898 WEST BLANCO ROAD<br>SALINAS, CA 93908 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.10733 JEFFERSON, TYISHA<br>1375 QUAIL VALLEY<br>OAKLEY, CA 94561 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.10734 JEFFERY WINBERGWEDGE<br>HOLDINGS-CARLSON, LUCAS<br>75 ARBOR RD<br>STE 6<br>MENLO PARK, CA 94025 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.10735 JEFFREY AICHELE<br>2055 JUNCTION AVE STE 138<br>SAN JOSE, CA 95131 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.10736 JEFFREY SYLVAN, URSULA<br>SYLVAN<br>RANDAL BLAIR<br>770 WARFIELD AVENUE<br>FLOOR 1<br>OAKLAND, CA 94610-2758 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.10737 JEFFREY, RHONDA<br>1137 PALOMA AVE, UNIT D<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.10738 JEFFRIES, JOSHUA<br>9483 WISE RD.<br>NEWCASTLE, CA 95658 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.10739 JEHOVAH'S WITNESSES<br>KINGDOM HALL-BLAIS, MICHAEL<br>28291 RUUS ROAD<br>HAYWARD, CA 94544 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

**Pacific Gas and Electric Company** — Case Number: 19-30089 (DM)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.10740** JELLEMA, NINA<br>300 WEST 9TH STREET<br>ANTIOCH, CA 94509 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.10741** JELLETICH, MATTHEW<br>5100 ANNADALE DR<br>BAKERSFIELD, CA 93306 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.10742** JEMROSE VINEYARDS-MANSFIELD, MIKE<br>6628 BENNETT VALLEY RD.<br>SANTA ROSA, CA 95404 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.10743** JENKINS, DANIELLE<br>1112 J ST APT B<br>EUREKA, CA 95501 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.10744** JENKINS, HENRY & HILDA<br>284 SANTA YSABEL AVENUE<br>PASO ROBLES, CA 93446 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.10745** JENKINS, TRICIA<br>569 HILLSIDE DR<br>CLOVERDALE, CA 95425 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.10746** JENNIFER YU AKA QING YU BRUCE HIGHMAN<br>870 MARKET STREET, SUITE 467<br>SAN FRANCISCO, CA 94102 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.10747** JENNIFER YU AKA QING YU HIGHMAN AND HIGHMAN, 870 MARKET STREET, SUITE 467<br>SAN FRANCISCO, CA 94102 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.10748** JENNINGS, AARON<br>2604 INDIAN HILL RD.<br>CLEARLAKE OAKS, CA 95423 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.10749** JENNINGS, BRUCE<br>429 VERDUCCI COURT<br>DALY CITY, CA 94015 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.10750** JENNINGS, GUY<br>9719 E HARVEY LANE<br>LODI, CA 95240 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.10751** JENNINGS, JANINE<br>1730 NOYES ROAD<br>ARROYO GRANDE, CA 93420 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10752** JENNINGS, MIKAYLA<br>7699 HAPPY VALLEY RD<br>ANDERSON, CA 96007 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10753** JENNINGS, SHARON<br>PO BOX 691901<br>2344 N F STREET<br>STOCKTON, CA 95205 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10754** JENNS CAFE, TRAVIS, JENNIFER<br>PO BOX 5716<br>1905 MITCHELL AVENUE<br>OROVILLE, CA 95966 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10755** JENSEN, K B<br>355 MONROE DRIVE<br>PALO ALTO, CA 94306 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10756** JENSEN, LAUREL<br>7681 CAMINO COLEGIO<br>ROHNERT PARK, CA 94928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10757** JENSEN, MICHAEL<br>7505 SANTA YSABEL AVE<br>APT 1<br>ATASCADERO, CA 93422 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10758** JEQA, LEVAR<br>1122 MODOC STREET<br>SEASIDE, CA 93955 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10759** JERICH, BRIAN<br>34 SARATOGA ROAD<br>SONORA, CA 95370 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10760** JERRY POSTON-POSTON, JERRY<br>P.O. BOX 3991<br>SONORA, CA 95370 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10761** JERRY'S TRENCHING SERVICE-<br>COLEMAN, CHRIS<br>3096 W BELMONT<br>FRESNO, CA 93722 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.10762** JERSEY PACIFIC VENTURES DBA ZPIZZA, % THOMAS HANLEY 95 RAILROAD AVENUE DANVILLE, CA 94526 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.10763** JESCHIEN, PATRICK 939 N SAFFORD AVE FRESNO, CA 93728 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.10764** JESKE, JENNIFER 6818 HARRINGTON FLAT RD KELSEYVILLE, CA 95451 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.10765** JESMER, DONNA 19145 COUNTRY HILLS DR COTTONWOOD, CA 96022 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.10766** JESS, JESS 230 FORESTHILL AVE B AUBURN, CA 95603 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.10767** JESSUP, DAVID 221 HIDDEN VALLEY RD. ROYAL OAKS, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.10768** JESTER, TONY & YANA P.O. BOX 1748 DIAMOND SPRINGS, CA 95619 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.10769** JESUS MENDOZA THE LAW OFFICES OF ARASH KHORSANDI, PC 2960 WILSHIRE BOULEVARD, 3RD FLOOR LOS ANGELES, CA 90010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.10770** JETSET MUSIC GROUP- REESER, RON 5308 GUERRERO CT DUBLIN, CA 94568 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.10771** JETT, DAN 106 CULLIGAN CT BOULDER CREEK, CA 95006 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 906-5    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 430 of 539

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.10772** JEW, RICKY<br>5 VERANO DR<br>SOUTH SAN FRANCISCO, CA 94080 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10773** JEWEL BOX MORGAN HILL-ULERY, TRACEY<br>17190 MONTEREY ST, SUITE 101<br>MORGAN HILL, CA 95037 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10774** JG MANAGEMENT CO, INC - UNDERWOOD, AMBER<br>5743 CORSA AVE, STE 200<br>WESTLAKE VILLAGE, CA 91362 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10775** JIA, PENGJUN<br>100 S. B ST.<br>SAN MATEO, CA 94401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10776** JIA, YULAN<br>94 SHELL PL<br>DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10777** JIANG, YULING<br>48 WICKER DR<br>RICHMOND HILL, CA L4E 4T5 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10778** JIANG, ZUOWEN<br>5027 WOODTHRUSH RD<br>PLEASANTON, CA 94566 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10779** JIBSTER LLC-PATEL, SHREYAS<br>1400 HOWARD AVE<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10780** JIBSTER LLC-PATEL, SHREYAS<br>570 MUNRAS AVE STE 70<br>MONTEREY, CA 93940 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10781** JILLSON, DOROTHY<br>3192 N. GREENWOOD<br>SANGER, CA 93657 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10782** JIM, MAN YUE<br>219 BRIGHT STREET<br>SAN FRANCISCO, CA 94132 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

**Litigation & Disputes**

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.10783 JIMENEZ (ATTY REP), LILIANA 3529 INTERNATIONAL BLVD OAKLAND, CA 94601 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.10784 JIMENEZ, BRIANDA 207 N. CHESTER AVE. BAKERSFIELD, CA 93307 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.10785 JIMENEZ, GUILLERMO (ATTY REP) 1180 TALLAHASSEE DR SAN JOSE, CA 95122 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.10786 JIMENEZ, JOSE 17865 NORTHWWOD PL SALINAS, CA 93907 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.10787 JIMENEZ, JUANITA 16625 BLACKIE RD PRUNEDALE, CA 93907 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.10788 JIMENEZ, LILIANA JAMES BACHAN 2648 INTERNATIONAL BLVD., SUITE 801 OAKLAND, CA 94601 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.10789 JIMENEZ, LOURDES 1013 FREMONT BLVD WEST SACRAMENTO, CA 95605 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.10790 JIMENEZ, MARK 1720 MIMOSA STREET HOLLISTER, CA 95023 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.10791 JIMENEZ, RAFAEL 1824 T STREET FIREBAUGH, CA 93622 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.10792 JIMENEZ, REBECA 2320 N MAIN ST APT C SALINAS, CA 93906 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.10793 JIMENEZ, ROBERT 3615 REDWOOD ROAD OAKLAND, CA 94619 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.10794** JIMENEZ, ROSALIA<br>119 PRIMROSE DRIVE<br>SALINAS, CA 93900 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10795** JIMENEZ, TINA<br>2960 SAN JUAN HOLLISTER RD<br>SAN JUAN BAUTISTA, CA 95045 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10796** JIMENEZ, TOM<br>1871 SAN MIGUEL CANYON RD<br>SALINAS, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10797** JIMS AUTOMOTIVE,<br>NEISWANGER, JOHN<br>899 PINEY WAY<br>MORRO BAY, CA 93442 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10798** JINGLEBELLS LLC DBA TACO<br>BELL, SINGH, SURAINDER<br>6030 JOHNSON DRIVE<br>PLEASANTON, CA 94588 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10799** JINGLEBELLS LLC-ZENG, JING<br>5673 W LAS POSITAS BLVD<br>SUITE 212<br>PLEASANTON, CA 94588 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10800** JINGLEBELLS LLC-ZENG, JING<br>5673 W LAS POSITAS BLVD.,<br>STE 212<br>PLEASANTON, CA 94588 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10801** JIP PRODUCTS FINISHING INC-<br>RUBIO, ELIDA<br>1500 NORMAN AVE<br>103<br>SANTA CLARA, CA 95054 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10802** JJS THREADING SALON,<br>CHANNON SHIPRA<br>4211 ROSEWOOD DRIVE<br>PLEASANTON, CA 94588 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10803** JMB CONSTRUCTION<br>132 S MAPLE AVE<br>SOUTH SAN FRANCISCO, CA<br>94080 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.10804** JMB CONSTRUCTION<br>132 S MAPLE AVE<br>SOUTH SAN FRANCISCO, CA 94080 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.10805** JMB CONSTRUCTION-HEHIR, CORMAC<br>132 SOUTH MAPLE AVE<br>SOUTH SAN FRANCISCO, CA 94080 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.10806** JO, SUNYOUNG<br>273 COUNTY STREET<br>#C<br>DALY CITY, CA 94014 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.10807** JOANS BIG WASH, TSZ & JOAN CHAN<br>10801 BANCROFT AVENUE<br>OAKLAND, CA 94603 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.10808** JOAQUIN, ALLAN<br>1295 W FREMONT AVE<br>FRESNO, CA 93711 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.10809** JOE HEIDRICK ENTERPRISES-CHARTER, ALLISON<br>36826 COUNTY ROAD 24<br>WOODLAND, CA 95695 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.10810** JOE STOCKEL<br>FOOS GAVIN 3947 LENNANE DRIVE, SUITE 120<br>SACRAMENTO, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | $25,000 |
| **3.10811** JOE, BRANDON<br>850 DEER SPRING<br>CONCORD, CA 94521 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.10812** JOE, RONALD<br>6800 GRAYSTONE LN<br>SAN JOSE, CA 95120 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.10813** JOE'S AUTOMOBILE-ZEIDAN, JOSEPH<br>711 TENNESSEE ST<br>VALLEJO, CA 94590 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.10814** JOGOPULOS, PETER<br>1053 STEVEN DRIVE<br>1509 PAWNEE DRIVE<br>PITTSBURG, CA 94565 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10815** JOHANNES, PATRICIA<br>1912 MINNESOTA STREET<br>FAIRFIELD, CA 94533 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10816** JOHANSEN, GWEN<br>6606 NORTH PERSHING AVE<br>STOCKTON, CA 95207 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10817** JOHANSON, SARAH<br>3428 HIATT DR.<br>REDDING, CA 96001 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10818** JOHMANN, BRIAN<br>5106 CHARLOTTE WAY<br>LIVERMORE, CA 94550 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10819** JOHN A LUSARDI DDS, JOHN<br>CHRISTINE LUSARDI<br>101 NO. SAN MATEO DRIVE<br>SAN MATEO, CA 94401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10820** JOHN DIXON, GRETCHEN PRTER<br>MARY ALEXANDER, BRENDAN<br>WAY, CATALINA MUNOZ<br>44 MONTGOMERY STREET<br>SUITE 1303<br>SAN FRANCISCO, CA 94104 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10821** JOHN DIXON, GRETCHEN PRTER<br>BOBBY THOMPSON<br>714 AIRPORT BLVD<br>SUITE 174<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10822** JOHN GEORGES IGAZ<br>MARY ALEXANDER, BRENDAN<br>WAY, CATALINA MUNOZ<br>44 MONTGOMERY STREET<br>SUITE 1303<br>SAN FRANCISCO, CA 94104 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.10823** JOHN GEORGES IGAZ CHRISTOPHER DOLAN, ARSEN SARAPINIAN, AIMEE KIRBY 1441 MARKET STREET SAN FRANCISCO, CA 94102 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10824** JOHN GEORGES IGAZ BOBBY THOMPSON 722 AIRPORT BLVD SUITE 182 BURLINGAME, CA 94010 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10825** JOHN GRISCOM AND LILLIAN GRISCOM GORI, JULIAN & ASSOCIATES P.C. 156 N. MAIN STREET EDWARDSVILLE, IL 62025 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10826** JOHN J. GUERRA, JR. 15TH AND S BUILDING 1830 15TH STREET SACRAMENTO, CA 95811 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $157,000 |
| **3.10827** JOHN L. HANSEN 736 FERRY STREET MARTINEZ, CA 94553 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $140,000 |
| **3.10828** JOHN MADER, PRESIDENT ENGINEERS AND SCIENTISTS OF CALIFORNIA LOCAL 20, IFPTE 810 CLAY STREET OAKLAND, CA 94607 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10829** JOHN MATLOCK, KATHE MATLOCK PAUL A. MATIASIC, HANNAH MOHR 44 MONTGOMERY STREET SUITE 3851 SAN FRANCISCO, CA 94104 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10830** JOHN MATLOCK, KATHE MATLOCK BOBBY THOMPSON 723 AIRPORT BLVD SUITE 183 BURLINGAME, CA 94010 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | |
|---|---|---|---|---|---|
| **3.10831** JOHN MATLOCK, KATHE MATLOCK<br>MARY ALEXANDER, BRENDAN WAY, CATALINA MUNOZ<br>44 MONTGOMERY STREET<br>SUITE 1303<br>SAN FRANCISCO, CA 94104 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10832** JOHN MUIR FAMILY PHYSICIANS<br>401 GREGORY LANE<br>PLEASANT HILL, CA 94523 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10833** JOHN, HUFFORD<br>9713 N. PRICE AVENUE<br>FRESNO, CA 93720 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10834** JOHNS, SCOTT<br>2736 BUCKBOARD ROAD<br>PLACERVILLE, CA 95667 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10835** JOHNSON, AARON<br>1536 JACKSON ST<br>RED BLUFF, CA 96080 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10836** JOHNSON, ALEXANDER<br>503 MARNELL AVE.<br>SANTA CRUZ, CA 95062 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10837** JOHNSON, ALYSIA<br>18611 OLD OASIS RD<br>REDDING, CA 96003 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10838** JOHNSON, AMANDA<br>214 FAIRVIEW DRIVE<br>VACAVILLE, CA 95687 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10839** JOHNSON, AMBER<br>PO BOX 567<br>MOSS BEACH, CA 94038 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10840** JOHNSON, ANTONIO<br>58 CALERA CANYON ROAD<br>SALINAS, CA 93908 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10841** JOHNSON, ASHLEY<br>957 FRANQUETTE AVENUE<br>SAN JOSE, CA 95125 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.10842** JOHNSON, BARBARA<br>2826 UNION STREET<br>OAKLAND, CA 94608 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10843** JOHNSON, BENJAMIN<br>4008 HIGUERA ROAD<br>SAN JOSE, CA 95148 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10844** JOHNSON, BETTY<br>2190 BENSON AVE<br>CAMBRIA, CA 93428 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10845** JOHNSON, BILL<br>1409 LA LOMA DRIVE<br>NIPOMO, CA 93444 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10846** JOHNSON, BRANDON<br>6350 SUMMERFIELD DRIVE<br>BAKERSFIELD, CA 93313 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10847** JOHNSON, CANEDRA<br>314 BAYWOOD DR<br>VALLEJO, CA 94591 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10848** JOHNSON, CHRISTOPHER<br>2500 PATRONA<br>EL SOBRANTE, CA 94803 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10849** JOHNSON, COLIN<br>2130 HARRISON STREET<br>8<br>SAN FRANCISCO, CA 94110 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10850** JOHNSON, DAVID<br>13888 PEAR HILL LANE<br>AUBURN, CA 95603 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10851** JOHNSON, DAWN<br>700 CARDOSO CT<br>GALT, CA 95632 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10852** JOHNSON, DOLORES<br>PO BOX 1055<br>940 ARLINGTON AVENUE<br>FERNDALE, CA 95536 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.10853** JOHNSON, DORIS 820 INGLEWOOD DR SACRAMENTO, CA 95605 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10854** JOHNSON, DOROTHY 1192 QUAIL CT CONCORD, CA 94518 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10855** JOHNSON, DOUGLAS 4455 N DICKENSON AVE FRESNO, CA 93723 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10856** JOHNSON, GARY P.O. BOX 2342 1118 VIA MAVIS SANTA MARIA, CA 93455 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10857** JOHNSON, GREG AND ARLETTE 972 CAMELOT DRIVE CALIFORNIA BOULEVARD SANTA MARIA, CA 93455 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10858** JOHNSON, HARRY 326 CRESCENT AVE SANTA MARIA, CA 93455 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10859** JOHNSON, HOLLY 14145 E. KINGS CANYON RD SANGER, CA 93657 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10860** JOHNSON, HOWARD 478 SEELY AVE AROMAS, CA 95004 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10861** JOHNSON, JANEY PO BOX 34 LAKEPORT, CA 95453 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10862** JOHNSON, JERRY 21460 HYDE RD SONOMA, CA 95476 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10863** JOHNSON, JOANNA 16650 FORTUNE WAY ANDERSON, CA 96007 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.10864** JOHNSON, JOYCE<br>PO BOX 119<br>HOOPA, CA 95546 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10865** JOHNSON, KALEAS<br>4222 GEORGIA ST<br>VALLEJO, CA 94591 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10866** JOHNSON, KAREN<br>2282 HARTVOICKSON LN<br>VALLEY SPRINGS, CA 95252 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10867** JOHNSON, KAREN<br>4527 W ROBERTS AVE<br>FRESNO, CA 93722 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10868** JOHNSON, KAREN<br>1280 STATE HWY 49<br>PLACERVILLE, CA 95667 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10869** JOHNSON, KAREN<br>PO BOX 5863<br>INCLINE VILLAGE, CA 89450 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10870** JOHNSON, KARI<br>730 W. ESCALON<br>FRESNO, CA 93704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10871** JOHNSON, KIM<br>PO BOX 1415<br>PLEASANTON, CA 94566 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10872** JOHNSON, KIMBERLY<br>8215 GLOF LINK ROAD<br>RUMRILL BOULEVARD<br>CA, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10873** JOHNSON, LAMAR<br>506 SPRING RIVER CIRCLE<br>STOCKTON, CA 95210 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10874** JOHNSON, LEANNE<br>2134 HODGSON<br>EUREKA, CA 95503 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.10875** JOHNSON, LINDA<br>P.O. BOX 767<br>GUALALA, CA 95445 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10876** JOHNSON, LOIS<br>3914 MAGEE AVE<br>OAKLAND, CA 94619 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10877** JOHNSON, LORETTA<br>416 HIGHLAND AVENUE<br>SAN MATEO, CA 94401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10878** JOHNSON, LORI<br>7758 ROAD 9<br>ORLAND, CA 95963 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10879** JOHNSON, LUCILLE<br>1068 MERLE AVE<br>SAN JOSE, CA 95125 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10880** JOHNSON, LUCINDA<br>320 HATTEN ROAD<br>SEASIDE, CA 93933 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10881** JOHNSON, MARIA<br>17202 JEANESE DRIVE<br>JAMESTOWN, CA 95327 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10882** JOHNSON, MESSINA<br>P O BOX 1807<br>8200 HAPPY VALLEY ROAD<br>PLACERVILLE, CA 95684 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10883** JOHNSON, MICHAEL<br>19635 OPAL COURT<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10884** JOHNSON, NINA<br>39 VIA LA CUMBRE<br>GREENBRAE, CA 94904 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10885** JOHNSON, PATRICIA<br>2986 BECHELLI LANE<br>REDDING, CA 96002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | |
| **3.10886** JOHNSON, PATRICIA<br>812 GREENWICH DR<br>CHICO, CA 95926 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10887** JOHNSON, PETER<br>1603 PIERCE AVE<br>CAMBRIA, CA 93428 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10888** JOHNSON, PRISCILLA V. PG&E<br>600 BRINWOOD WAY<br>OAKLEY, CA 94561 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10889** JOHNSON, RENEE<br>60140 CASCADEL DRIVE NORTH<br>NORTH FORK, CA 93643 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10890** JOHNSON, ROBERT & GLENDA<br>1985 HERMAN STREET<br>ATWATER, CA 95301 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10891** JOHNSON, SANDRA<br>2 BELL CT<br>EAST PALO ALTO, CA 94303 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10892** JOHNSON, SANDRA<br>2 BELL CT<br>EAST PALO ALTO, CA 94303 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10893** JOHNSON, SEAN<br>10870 RIVER RD<br>FORESTVILLE, CA 95486 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10894** JOHNSON, SHIRLEY<br>3480 17TH ST<br>SAN FRANCISCO, CA 94110 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10895** JOHNSON, SHIRLEY<br>3480 17TH ST<br>SAN FRANCISCO, CA 94110 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10896** JOHNSON, STELLA<br>989 ROSELMA PLACE<br>PLEASANTON, CA 94566 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.10897** JOHNSON, TIMOTHY V. PG&E JESSICA RIGGIN, ESQ. 100 PINE STREET, SUITE 2150 SAN FRANCISCO, CA 94111 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.10898** JOHNSON, WALT 10275 LOCH HAVEN DRIVE 8132 SERENE ROAD SODA SPRINGS, CA 95728 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.10899** JOHNSON, WALTER 10275 LOCH HAVEN DR SANTA ROSA, CA 95404 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.10900** JOHNSON, YOLANDA 4703 AUTUMN ROSE CT FAIRFIELD, CA 94534 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.10901** JOHNSONS MARKET, SUSAN CHOI 2515 DURANT AVENUE 2526 DURANT AVENUE BERKELEY, CA 94704 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.10902** JOHNSTON, BLAKE 14587 ASHEVILLE DR MAGALIA, CA 95954 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.10903** JOHNSTON, BRIAN 251 GLEN VIS SANTA CRUZ, CA 95066 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.10904** JOHNSTON, EVANITA 6815 VALLEPACIFICO PRUNEDALE, CA 93907 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.10905** JOHNSTON, JAMES PO BOX 628 DOWNIEVILLE, CA 95936 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.10906** JOHNSTON, JASON 597 PARADISE ROAD PRUNEDALE, CA 93907 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.10907** JOHNSTON, JUDITH 843 N CAMINO ALTO VALLEJO, CA 94589 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.10908** JOHNSTON, LARRY<br>2026 LAZO WAY,<br>SANTA MARIA, CA 93458 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.10909** JOHNSTONE SUPPLY, SUNNY ENTERPRISES<br>333 MARKET STREET<br>OAKLAND, CA 94607 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.10910** JOHNSTONE, JAMES<br>423 KING RD<br>PETALUMA, CA 94952 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.10911** JOKEL, BERRY<br>5404 CASA BONITA DRIVE<br>BAKERSFIELD, CA 93307 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.10912** JOLUDI ENTERPRISES INC DBA DAN SOUZA'S DAIRY INC, DAN SOUZA<br>8415 S. VALENTINE AVE<br>FRESNO, CA 93706 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.10913** JOMA'S ARTISAN ICE CREAM-STUMP, DON<br>P.O. BOX 168<br>HATHAWAY PINES, CA 95233 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.10914** JONATHAN NEIL & ASSOC(CSAA), CSAA FOR TAM LUU 2235 CHARLOTTE AVE, CONCORD<br>18321 VENTURA BLVD STE 1000<br>TARZANA, CA 94518 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | U | D | Litigation | ☐ | UNDETERMINED |
| **3.10915** JONATHAN NEIL & ASSOCIATES, INC-DAVIS, TODD<br>PO BOX 7000<br>TARZANA, CA 91357 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | U | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.10916** JONATHAN NEIL & ASSOCIATES-DAVIS, TODD<br>PO BOX 7000<br>TARZANA, CA 91357 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.10917** JONATHAN NEIL & ASSOCIATES-DAVIS, TODD<br>PO BOX 7000<br>TARZANA, CA 91357 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|-------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.10918 JONATHON SPINDEL (PLAINTIFF) ASSAF LICHTASH (PLAINTIFF'S COUNSEL) 555 W. FIFTH STREET, 31ST FLOOR LOS ANGELES, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.10919 JONES, ANDREW 987 LONGLEY AVE SAN JOSE, CA 95125 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.10920 JONES, BONNIE 235 MAGELLAN AVE SAN FRANCISCO, CA 94116 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.10921 JONES, BRUCE 5588 BEAR TRAP DRIVE MARIPOSA, CA 95338 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.10922 JONES, CASEY 12951 RIDGE VIEW DRIVE SUTTER CREEK, CA 95685 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.10923 JONES, CLAYTON 866 CRANE AVE LIVERMORE, CA 94551 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.10924 JONES, CLIFF 1800 ELMWOOD ROAD HILLSBOROUGH, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.10925 JONES, CONNIE MARIA 458 TABOR AVE FAIRFIELD, CA 94533 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.10926 JONES, CRYSTAL PO BOX 97 333 SEELY AVE AROMAS, CA 95004 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.10927 JONES, DARRYL 13733 E EIGHT MILE ROAD LINDEN, CA 95236 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.10928 JONES, DIANE 35484 AVENUE 13 1/4 MADERA, CA 93636 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### <u>Litigation & Disputes</u>

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.10929** JONES, GARY<br>PO BOX 177<br>MI WUK VILLAGE, CA 95346 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10930** JONES, GEORGE<br>615 EL VARANO WAY<br>CHICO, CA 95973 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10931** JONES, GEZELL MAZIDUS<br>RAYMOND GHERMEZIAN, A<br>PROFESSIONAL LAW<br>CORPORATION<br>3435 WILSHIRE BOULEVARD,<br>SUITE 801<br>LOS ANGELES, CA 90010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10932** JONES, JACQUELYN<br>106 CLIFF AVENUE<br>CAPITOLA, CA 95010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10933** JONES, JEFF<br>P.O. BOX 70401<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10934** JONES, JEFF<br>6945 MITCHELL LANE<br>VALLEY SPRINGS, CA 95252 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10935** JONES, JOHN<br>17145 BLUEBERRY WAY<br>CLEARLAKE OAKS, CA 95423 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10936** JONES, KAROLIN<br>1241 PINE CREEK WAY<br>G<br>CONCORD, CA 94520 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10937** JONES, KELLY<br>3301 CIMMANIN ROAD APT H87<br>CAMERON PARK, CA 95682 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10938** JONES, KEVIN<br>28533 PATRICK CT<br>COARSEGOLD, CA 93614 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10939** JONES, KEVIN<br>62 INVERNESS DRIVE<br>SAN RAFAEL, CA 94901 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:      List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.10940** JONES, LARRY<br>2541 WESTVILLE TRAIL<br>COOL, CA 95614 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10941** JONES, LATRINA<br>2022 COMSTOCK DRIVE<br>STOCKTON, CA 95209 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10942** JONES, LEE<br>4740 LOUIS WAY<br>KELSEYVILLE, CA 95457 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10943** JONES, LILA<br>22045 HUTCHINSON ROAD<br>LOS GATOS, CA 95033 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10944** JONES, LOWELL<br>16964 COLUMBIA RIVER DR<br>SONORA, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10945** JONES, MARIE<br>16312 OLD CASPAR RAIL RD<br>FORT BRAGG, CA 95437 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10946** JONES, MARLAND<br>9707 WAGNER RD.<br>COULTERVILLE, CA 95311 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10947** JONES, MAX<br>19780 BETTE WAY<br>COTTONWOOD, CA 96022 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10948** JONES, NANCY/EMERY<br>PO BOX 2212<br>NOVATO, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10949** JONES, PAIGE<br>PO BOX 12960<br>COTTONWOOD, CA 96022 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10950** JONES, PHIL<br>2148 WARD DR<br>WALNUT CREEK, CA 94596 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.10951** JONES, RANDI<br>679 S. FREEWAY DR.<br>14<br>NAPA, CA 94558 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10952** JONES, SHALISE<br>3019 NEW STINE RD<br>#G<br>BAKERSFIELD, CA 93309 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10953** JONES, SONDRA<br>1393 S ANTEROS AVE<br>STOCKTON, CA 95215 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10954** JONES, SUSAN<br>24688 DOLORES STREET<br>CARMEL, CA 93923 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10955** JONES, TERRI<br>921 N MONROE ST<br>STOCKTON, CA 95203 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10956** JONES, TINA<br>1200 DAVIS STREET #43<br>SAN LEANDRO, CA 94577 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10957** JONES, WILLIAM<br>47 ALISON AVE<br>ROHNERT PARK, CA 94928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10958** JONES, ZACK<br>1240 SANCHEZ STREET<br>SAN FRANCISCO, CA 94114 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10959** JONOPULOS, LAURINE<br>4 COLLINS ST<br>SAN FRANCISCO, CA 94118 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10960** JONOPULOS, LAURINE<br>4 COLLINS ST<br>SAN FRANCISCO, CA 94118 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10961** JOPSON, THOMAS & MARGARET<br>1159 PLEASANT GROVE RD.<br>RIO OSO, CA 95674 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | |
|---|---|---|---|---|---|
| **3.10962** JORDAN JOHNSON PROPERTY MANAGEMENT, JENNIFER JOHNSON 1105 HOLLY DRIVE TRACY, CA 95376 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10963** JORDAN, JACQUELINE 6181 EL CAMINO DR. POLLOCK PINES, CA 95726 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10964** JORDAN, MARITZA 5319 BATHAN COURT CONCORD, CA 94521 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10965** JORDAN, NANCY PO BOX 155 542 RED CAP ROAD ORLEANS, CA 95556 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10966** JORDAN, PETER 808 WINDSONG COURT WALNUT CREEK, CA 94598 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10967** JORDAN, ROGER 32700 N. HIGHWAY 1 FT. BRAGG, CA 95437 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10968** JORDAN, SHARON PO BOX 480 236 RIVER ROAD HOOPA, CA 95546 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10969** JORDAN, TODD 3127 RIDGE CT PLACERVILLE, CA 95667 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10970** JORDON, CRAIG 30843 THUMPER DR SHINGLETOWN, CA 96088 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10971** JOROMILLO, MARIA 2864 EL CAMINO REAL SALINAS, CA 93907 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.10972** JOSE AVALOS BOBBY THOMPSON 727 AIRPORT BLVD SUITE 187 BURLINGAME, CA 94010 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.10973 JOSE AVALOS MARY ALEXANDER, BRENDAN WAY, CATALINA MUNOZ 44 MONTGOMERY STREET SUITE 1303 SAN FRANCISCO, CA 94104 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.10974 JOSE H MEDINA & INES R MEDINA-MEDINA, INES R 11274 MERRITT ST CASTROVILLE, CA 95012 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.10975 JOSEPH ONIPOGUI-ONIPOGUI, JOSEPH 200 TRUXTUN AVE D BAKERSFIELD, CA 93301 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.10976 JOSEPHS, SASHA 3128 CABRILLO ST SAN FRANCISCO, CA 94121 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.10977 JOSHUA M. GEORGEADAMSKI MOROSKI P.O. BOX 3835 SAN LUIS OBISPO, CA 93403-3835 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.10978 JOSLIN, ELI 3799 BRODIEA LN MARIPOSA, CA 95338 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.10979 JOSLIN, TOM 7676 DOMA LANE SHINGLETOWN, CA 96088 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.10980 JOTI LLC, DBA CAFE LOTUS 1912 SF DRAKE BLVD FAIRFAX, CA 94930 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.10981 JOUGERT BAR, ROBERT TABZ 1115 BURLINGAME AVENUE BURLINGAME, CA 94010 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.10982 JOUGLET, JENNIFER 355 REDWOOD CITY BOULDER CREEK, CA 95006 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | |
| **3.10983** JOW, DOUGLAS<br>26661 JOSHUA STREET<br>HAYWARD, CA 94544 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ ✓ ✓ | Litigation | ☐ | UNDETERMINED |
| **3.10984** JOW, JOHN<br>1023 WIGET LANE<br>WALNUT CREEK, CA 94598 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ ✓ ✓ | Litigation | ☐ | UNDETERMINED |
| **3.10985** JOW, STEPHEN<br>36399 PERKINS STREET<br>FREMONT, CA 94536 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ ✓ ✓ | Litigation | ☐ | UNDETERMINED |
| **3.10986** JOY, JOANIE<br>3838 E. KERCKHOFF<br>FRESNO, CA 93702 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ ✓ ✓ | Litigation | ☐ | UNDETERMINED |
| **3.10987** JR SIMPLOT-BURTON, BRANDON<br>12688 S COLORADO<br>HELM, CA 93627 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ ✓ ✓ | Litigation | ☐ | UNDETERMINED |
| **3.10988** JS COLE-RAGGHIANTI, STEVE<br>PO BOX 5368<br>NOVATO, CA 94948 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ ✓ ✓ | Litigation | ☐ | UNDETERMINED |
| **3.10989** JS WEST & CO-FORD, SAMANTHA<br>501 9TH STREET<br>MODESTO, CA 95354 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ ✓ ✓ | Litigation | ☐ | UNDETERMINED |
| **3.10990** JS WEST & CO-FORD, SAMANTHA<br>501 9TH STREET<br>MODESTO, CA 95354 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ ✓ ✓ | Litigation | ☐ | UNDETERMINED |
| **3.10991** JUAREZ, DANIEL<br>712 W YALE AVE<br>FRESNO, CA 93705 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ ✓ ✓ | Litigation | ☐ | UNDETERMINED |
| **3.10992** JUAREZ, LINNEA<br>795 SILVER HILLS DRIVE<br>BRENTWOOD, CA 94513 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ ✓ ✓ | Litigation | ☐ | UNDETERMINED |
| **3.10993** JUAREZ, MARY<br>4695 LOBOS AVE.<br>ATASCADERO, CA 93422 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ ✓ ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.10994 JUAREZ, RICK<br>405 ELLISA LANE<br>BRENTWOOD, CA 94513 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.10995 JUBILADO, TERESA<br>4333 JESSICA CIRCLE<br>FREMONT, CA 94555 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.10996 JUDAHLICIOUS JUICE INC<br>3906 JUDAH STREET<br>SAN FRANCISCO, CA 94122 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.10997 JUDITH REEL<br>EASON & TAMBORNINI, ALC<br>1234 H STREET, SUITE 200<br>SACRAMENTO, CA 95814 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.10998 JULES, RONI<br>340 HAYES STREET<br>SAN FRANCISCO, CA 94102 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.10999 JULIAN, BARBARA<br>P.O. BOX 1793<br>28580 HWY 70<br>TWAIN, CA 95984 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11000 JULIAN, LARRY<br>2474 SW WILLOWBROOK AVE<br>GRESHAM, CA 97080 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11001 JULIAN, TAMMY<br>343 CALIFORNIA AVE<br>SOUTH SAN FRANCISCO, CA 94080 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11002 Julius Jenkins, III, as Successor-in-Interest to and as Wrongful Death Heir of Julius Jenkins, Jr., Deceased; and Romia Jenkins, Patricia Crain, as Wrongful Death Heirs of Julius Jenkins, Jr., Deceased<br>Brayton Purcell, LLP<br>224 Rush Landing Road, P.O Box 6169<br>Novato, CA 94949-6169 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.11003** JULIUS, KATHY<br>2288 PEREZ STREET<br>APT. 383<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11004** JUNCKER, DANA<br>22760 MONTROSE COURT<br>LOS GATOS, CA 95033 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11005** JUNCO, MARIA<br>1185 CARPENTER CANYON<br>ROAD<br>ARROYO GRANDE, CA 93420 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11006** JUNG YOUN LEE, DMD, INC.-<br>LEE, KATHERINE<br>14535 S. BASCOM AVENUE<br>LOS GATOS, CA 95032 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11007** JUNG YOUN LEE, DMD, INC.-<br>LEE, MICHAEL LEE<br>14535 S. BASCOM AVENUE<br>LOS GATOS, CA 95032 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11008** JUNG, VICTORIA<br>109 SHOOTING STAR ISLE<br>736 N 10TH ST #2<br>SAN JOSE, CA 95112 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11009** JUNG, YOUNG<br>3101 SUNSET BLVD. #3B<br>ROCKLIN, CA 95677 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11010** JUNIPER GROUP, LLC-<br>BORDELEAU, JAY<br>598 HAIGHT ST<br>SAN FRANCISCO, CA 94117 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11011** JUNN, WENDY<br>1802 IPSWICH LANE<br>DALY CITY, CA 94014 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11012** JURADO, RALPH<br>555 CRESPI DRIVE<br>S302<br>PACIFICA, CA 94044 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.11013** JUST BREAKFAST-ASSADI, DANIEL<br>2901 MONTEREY HWY<br>SAN JOSE, CA 95111 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11014** JUST FOR KIDS, HERNANDEZ, SYLVIA<br>1102 EAGLE DR<br>SALINAS, CA 93905 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11015** K & D FEED STORE, HOME BASED AND HOME. PLEASE SEE-OLDFIELD, SUSAN KIM<br>11035 DEXTER RD<br>COULTERVILLE, CA 95311 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11016** K KUVS LLC-KARTINOS, JOHN AND MANTHEA<br>205 DOVER DRIVE<br>WALNUT CREEK, CA 94598 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11017** K. M. DAVIS WOODCARVING-DAVIS, KENNETH<br>43981 LITTLE LAKE ROAD<br>MENDOCINO, CA 95460 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11018** KAALKHANDAY, VIKAS<br>433 S  MARY AVE<br>APT # 42<br>SUNNYVALE, CA 94086 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11019** KACEY, FAHEY<br>1728 YORK AVE<br>SAN MATEO, CA 94401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11020** KACK, VALERIE<br>10350 SMITH ROAD<br>GRASS VALLEY, CA 95949 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11021** KADO, SAYAKA<br>4121 MAYBELLE AVE<br>OAKLAND, CA 94619 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11022** KAEMMERER, KIMBERLY<br>201 ALCOTT RD<br>SAN BRUNO, CA 94066 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.11023 KAGOME INC-MOSELEY III, MELL<br>333 JOHNSON ROAD<br>LOS BANOS, CA 93635 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11024 KAHAN, DEAN, DAN & GUY<br>SAN MIGUEL, CA 93451 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11025 KAHANIC, STEVE<br>6306 CITRUS HILLS DR<br>BAKERSFIELD, CA 93306 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11026 KAHIRA, NIRMAL<br>2677 N WESTLAWN<br>FRESNO, CA 93723 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11027 KAHL, KEVIN<br>135 HARVEST ST<br>SALINAS, CA 93901 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11028 KAHL, THOMAS<br>74 VISTA DEL SOL<br>MILL VALLEY, CA 94941 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11029 KAHLON ORCHARDS-KAHLON, KANWALJIT<br>5135 MERTOLA DRIVE<br>EL DORADO HILLS, CA 95762 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11030 KAHN, MICHAEL<br>127 SOMERSET RD<br>PIEDMONT, CA 94611 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11031 KAIGAN SUSHI-WONG, SUNNY<br>2138 SPRINGS ROAD<br>VALLEJO, CA 94591 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11032 KAIL, GEOFFREY & CAROL<br>P.O. BOX 361<br>22351 HELLS HOLLOW ROAD SOUTH<br>GROVERLAND, CA 95321 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11033 KAISER, ANGELA<br>4942 CAROLINE WAY<br>SAN JOSE, CA 95124 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　**List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.11034 KAISER, DALE<br>9530 LAU LN<br>PENNGROVE, CA 94951 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11035 KAISER, RICK<br>20308 TOP OF THE HILL TRAIL<br>LAKEHEAD, CA 96951 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11036 KAJLEY, RESHAM<br>3161 GARDEN HWY<br>YUBA CITY, CA 95991 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11037 KAJOOEYAN, MEHRAD<br>160 E REMINGTON DR<br>APARTMENT #254<br>SUNNYVALE, CA 94087 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11038 KALDANI, GEORGE<br>17514 PHILLIPS AVE<br>LOS GATOS, CA 95030 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11039 KALE, EARL<br>7186 EAST BUTTE STREET<br>NICE, CA 95464-8657 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11040 KALEBJIAN, ROSALIE<br>3619 REPOSO WAY<br>BELMONT, CA 94002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11041 KALJIAN, MARY<br>635 ADAMS AVENUE<br>50 1ST STREET<br>CAYUCOS, CA 93430 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11042 KALKAT, INC-KALKAT, KARM<br>2201 SUNSET BLVD<br>ROCKLIN, CA 95765 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11043 KALLAGIS, JOAN<br>200 CASCADE DR<br>VACAVILLE, CA 95687-4906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11044 KALLOS, TOM<br>3603 N ORCHARD STREET<br>FRESNO, CA 93726 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.11045 KALOUSTIAN, SUE<br>1263 PERALTA DR.<br>SAN JOSE, CA 95120 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.11046 KALSI, SUKHDEV<br>856 CORAL DR.<br>RODEO, CA 95072 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.11047 KAM, LEONARD<br>15 ELLEN COURT<br>ORINDA, CA 94563 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.11048 KAMARA, CASSANDRA<br>22525 3RD ST APT 215<br>HAYWARD, CA 94541 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.11049 KAMBER, GILBERT<br>837 GRAND CENTRAL DR<br>MODESTO, CA 95351 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.11050 KAMEL, ATIF<br>401 OAK STREET<br>BAKERSFIELD, CA 93304 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.11051 KAMIAN, RICHARD & BARBARA<br>P.O BOX 367<br>2951 MANZANTA STREET<br>POLLOCK PINES, CA 95726 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.11052 KAMIR INCORPORATED-<br>KAYHANI, KUMIL<br>5196 GRAYHAWK LANE<br>DUBLIN, CA 94568 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.11053 KAMPS, JILL<br>19067 E HIGHWAY 120<br>RIPON, CA 95366 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.11054 KANABE, GEORGE<br>460 PHELPS RD<br>SAN CARLOS, CA 94070 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.11055 KANADY, KEITH<br>24700 SKYLAND ROAD<br>LOS GATOS, CA 95033 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.11056** KANANN, MOHAMMAD 2072 FRASCATI DR EL DORADO HILLS, CA 95762 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.11057** KANAROWSKI, RUSSELL P.O. BOX 1240 5238 AVOCA VALE RD. MARIPOSA, CA 95338 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.11058** KANE, KARRIE PO BOX 1373 HOOPA, CA 95546 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.11059** KANG, CONNIE 20388 MANOA COURT SARATOGA, CA 95070 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.11060** KANKRI INVESTMENTS LLC-LIDDER, RABINDER 1300 W. WOOD STREET WILLOWS, CA 95988 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.11061** KANNETT, MARK 64 MONTE VISTA ROAD FAIRFAX, CA 94930 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.11062** KANTARJIEV, CHRISTOPHER 1530 PORTOLA AVE PALO ALTO, CA 94306 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.11063** KANV SUPREMACY INVESTMENT INC.-LEUNG, KEVIN 716 MILLER AVE SOUTH SAN FRANCISCO, CA 94080 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.11064** KAPLAN, ELIZABETH 36347 COLBERT ST NEWARK, CA 94560 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.11065** KAPLAN, FREDDA 105 ORANGE ST SAN RAFAEL, CA 94901 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.11066** KAPLAN, NOEL PO BOX 150988 SAN RAFAEL, CA 94915 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.11067 KAPRIVE, SUSAN<br>2309 ENGLISH COURT<br>WALNUT CREEK, CA 94598 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11068 KAPU, ALYSE<br>3324 SAN MARCO CT<br>UNION CITY, CA 94587 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11069 KAPUR, ANNICK<br>400 ANITA AVE<br>LOS ALTOS, CA 94024 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11070 KARAGOCEV, ROBERT V. PG&E<br>2057 OAK PARK BLVD<br>PLEASANT HILL, CA 94523 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11071 KARAMITSOS, BARBARA<br>1000 DIAMOND DRIVE<br>SANTA MARIA, CA 93455 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11072 KARDASHIAN, RON<br>408 LOS GATOS BLVD<br>LOS GATOS, CA 95032 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11073 KARIMI, KAMBIZ<br>903 EAST GRANT PLACE<br>SAN MATEO, CA 94402 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11074 KARL, MOLLY<br>25 HAZEL AVE<br>MILL VALLEY, CA 94941 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11075 KARNAZES, DEAN<br>237 UPPER TOYON DRIVE<br>KENTFIELD, CA 94904 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11076 KARNES, JAMES<br>5332 VENUS DRIVE<br>FAIRFIELD, CA 94534 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11077 KARNES, STEPHANIE<br>682 LA CORSO DR.<br>WALNUT CREEK, CA 94598 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11078 KAROSES, MICHAELA<br>1398 LODGEPOLE AVE<br>ANDERSON, CA 96007 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.11079** KARY, LYNNE<br>12122 ELK MOUNTAIN ROAD<br>UPPER LAKE, CA 95485 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11080** KASBERG/STATE FARM<br>PO BOX 106169<br>ATLANTA, CA 30348-6169 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11081** KASHFI, HOSEY<br>15 VISTA DEL ORINDA<br>ORINDA, CA 94563 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11082** KASHI, AMIN & DORSA YAZDI<br>1173 GLIN TERRACE<br>SUNNYVALE, CA 94089 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11083** KASHUBA, SONYA<br>901 S FORBES ST APT 1<br>LAKEPORT, CA 95453 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11084** KASPER, JAMES<br>6725 MONITOR RD<br>EL DORADO, CA 95623 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11085** KASSEM, HANI<br>1400 W. GRAND AVE., STE. D<br>GROVER BEACH, CA 93433 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11086** KASSYMKHANOVA, INDIRA<br>1330 CONTRA COSTA AVE, APT H14<br>SAN PABLO, CA 94806 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11087** KASTENS, WILLIAM<br>304 ROBERT STREET<br>ANTIOCH, CA 94509 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11088** KATEIAN, JANICE V. PG&E<br>0 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11089** KATZ, JEFFREY AND MICHELE<br>1440 MADERA WAY<br>MILLBRAE, CA 94030 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.11090** KAUFMAN, LORI<br>6147 SILVERLEAF DR.<br>FORESTHILL, CA 95631 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.11091** KAUFMAN, VERA<br>1033-43 ST<br>2127 WHIPPOOWILL RD., PINOLE<br>EMERYVILLE, CA 94608 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.11092** KAUR, MANDEEP<br>2823 DANWOOD COURT<br>SAN JOSE, CA 95148 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.11093** KAUR, SUPINDER<br>1523 MAEHL DR<br>MANTECA, CA 95337 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.11094** KAUSHAL, KELKAR<br>883 RUSSET DR<br>SUNNYVALE, CA 94087 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.11095** KAWABATA, NAOMI<br>12795 FAIR WAY<br>ROYAL OAKS, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.11096** KAYOUMI, ABE<br>2418 46TH AVE.<br>SAN FRANCISCO, CA 94116-2008 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.11097** KC KORNER, GURVINDER DOSANJH<br>22623 W POINT PIONEER<br>WEST POINT, CA 95255 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.11098** KEARBEY, PINKI<br>125 PIERPONT DR<br>OROVILLE, CA 95966 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.11099** KEARNEY, DONALD<br>155 TIGER LILY RD<br>PILOT HILL, CA 95664 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.11100** KEBAB EXPRESS-KERKEZIAN, HOVIG<br>474 W HAGLER AVE<br>FRESNO, CA 93711 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.11101 KEEF, GARY L<br>2108 CODY COURT<br>STOCKTON, CA 95209 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11102 KEELER, MARK<br>38623 CHERRY LANE<br>153<br>FREMONT, CA 94536 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11103 KEELY, PATRICIA<br>15500 CHISPA RD<br>ATASCADERO, CA 93422 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11104 KEEN, QUENTIN<br>1001 BONNIE LANE # B<br>AUBURN, CA 95603 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11105 KEENER AUTO BODY-KEENER, JAMES<br>1233 LA MADRONA DRIVE<br>SANTA CRUZ, CA 95060 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11106 KEIGHLEY, JENNIFER<br>PO BOX 1489<br>A<br>MENDOCINO, CA 95460 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11107 KEIM, RICHARD<br>18215 RIDGE ROAD<br>PINE GROVE, CA 95665 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11108 KEISER, JUDITH<br>4187 ALTA VISTA COURT<br>SANTA ROSA, CA 95409 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11109 KEITH WALKER<br>C/O EASON & TAMBORINI, ALC<br>1234 H STREET # 200<br>SACRAMENTO, CA 95814 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11110 KEITH, STEVEN<br>952 ETHEL COURT<br>ROHNERT PARK, CA 94928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11111 KELCH, BRIAN & SERENA<br>4115 ARLINGTON AVENUE<br>SANTA ROSA, CA 95407 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.11112** KELEM, KEVIN<br>716 POPLAR AVENUE<br>SANTA CRUZ, CA 95062 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11113** KELLEHER, MICHAEL<br>1451 ALAMO PINTADO RD.<br>SOLVANG, CA 93463 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11114** KELLER, GRACE<br>429 MURILLO DRIVE<br>STOCKTON, CA 95207 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11115** KELLER, KATHERINE<br>205 DEL MESA<br>CARMEL, CA 93923 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11116** KELLER, KURT<br>9832  BEACHWOOD DRIVE<br>ORANGEVALE, CA 95662 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11117** KELLER, SHERRI<br>14294 HOLDEN CT<br>SAN JOSE, CA 95124 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11118** KELLEY, ALMA<br>8443 LASALLE AVE<br>COTATI, CA 94931 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11119** KELLEY, BETSY<br>13975 BYRON HIGHWAY<br>BYRON, CA 94514 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11120** KELLEY, JAMES<br>6218 MONTEREY CT<br>ATASCADERO, CA 93422 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11121** KELLEY, JORJA<br>1901 7TH AVE<br>4<br>OLIVEHURST, CA 95961 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11122** KELLEY, LINESS<br>4137 DONALD DR<br>OLIVEHURST, CA 95961 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **<u>Litigation & Disputes</u>** | | | | | | | |
| **3.11123** KELLEY, MICHAEL<br>24707 HUTCHUNSON RD.<br>LOS GATOS, CA 95033 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11124** KELLEY, MICHAEL<br>2280 CONCORD AVE.<br>BRENTWOOD, CA 94513 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11125** KELLEY, MIKE<br>PO BOX 668<br>BYRON, CA 94514 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11126** KELLEY, ROSIE<br>1475 WEST HWY 20<br>UPPER LAKE, CA 95485 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11127** KELLEY, WOODROW<br>2888 SLOAT ROAD<br>PEBBLE BEACH, CA 93953 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11128** KELLOGG SUPPLY INC-YEAGER, TODD<br>12686 LOCKE RD<br>LOCKEFORD, CA 95237 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11129** KELLOGG'S-AIDEYAN, JOSEPHINE<br>475 EGGO WAY<br>SAN JOSE, CA 95116 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11130** Kelly Burke-Puertas, as Successor-in Interest to and as Wrongful Death Heir of Patrick Burke, Deceased; and Kim Lapinsky, Keely Macaulay, as Wrongful Death Heirs of Patrick Burke, Deceased<br>Brayton Purcell, LLP<br>222 Rush Landing Road, P.O Box 6169<br>Novato, CA 94949-6169 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11131** KELLY, CHARLES<br>513 TRUCKEE WAY<br>WOODLAND, CA 95695 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11132** KELLY, CHRISTOPHER<br>103 OAK ROAD<br>ORINDA, CA 94563 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.11133** KELLY, DEIRDRE<br>460 CAROLINA ST<br>VALLEJO, CA 94590 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11134** KELLY, JOHN<br>20875 JERUSALEM<br>LOWER LAKE, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11135** KELLY, JOHN<br>3425 PARKER HILL ROAD<br>SANTA ROSA, CA 95404 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11136** KELLY, MARGARET<br>119 SACRAMENTO AVE<br>SANTA CRUZ, CA 95060 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11137** KELLY-ANDRADA, LAZERA<br>2517 SACRAMENTO ST. STE B<br>BERKELEY, CA 94702 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11138** KELSEY, ROBBIE<br>2398 ANGLERS CT<br>MARIPOSA, CA 95338 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11139** KELSEYVILLE FOOD CENTER-<br>SINGH, IQBAL<br>3985 MAIN ST<br>KELSEYVILLE, CA 95451 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11140** KEMENY, JEFF<br>1047 N TOWNSHIP RD APT E<br>MOKELUMNE HILL, CA 95245 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11141** KEMP, ALEXANDER<br>25340 MARSH CREEK RD.<br>BRENTWOOD, CA 94513 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11142** KEMP, DAVID<br>130 OHLONE CT<br>LOS GATOS, CA 95032 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11143** KEMP, JAMES<br>11103 LIME KILN RD<br>GRASS VALLEY, CA 95949 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation & Disputes

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.11144** KEMP, JANE<br>5674 JORDAN AVE<br>EL CERRITO, CA 94530 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11145** KEMP, L SCOTT<br>2217 RIDGEPOINTE COURT<br>WALNUT CREEK, CA 94596 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11146** KEMP, ROBERT<br>643 EDWARDO AVE<br>BEN LOMOND, CA 95005 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11147** KEMPER SERVICE GROUP<br>PO BOX 660069<br>DALLAS, CA 75266 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11148** KEMPER SERVICE GROUP<br>PO BOX 660069<br>DALLAS, CA 75266 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11149** KEMPS, MIKE<br>2810 SUNFLOWER CT.<br>MERCED, CA 95340 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11150** KEN CASTAGNINI-CASTAGNINI, KEN<br>2 MADERA LN<br>ORINDA, CA 94563 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11151** KEN, RILLING<br>742 PARADISE ROAD<br>SALINAS, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11152** KENDALL, JANET<br>301 COLVILLE DR<br>SAN JOSE, CA 95123 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11153** KENDALL, MICHAEL<br>585 CALLE SIENA<br>MORGAN HILL, CA 95037 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11154** KENEDI, SHARON<br>314 BUENA VISTA ST<br>GRASS VALLEY, CA 95945 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.11155 KENNARD, LINDA & ROBERT<br>3064 VICHY AVENUE<br>NAPA, CA 94558 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11156 KENNEDY, MICHAEL<br>105 MADISON AVE<br>SAN MATEO, CA 94402 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11157 KENNETT, SHARON<br>1738 MARLYN WAY<br>SAN JOSE, CA 95125 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11158 KENNEY, KIMBERLY<br>795 RUSSEL LN<br>MILPITAS, CA 95035 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11159 KENNEY, ROBERT<br>1379 BELLEVILLE WAY<br>FWY  820 NEAR JUNCTION 880<br>SUNNYVALE, CA 94087 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11160 KENNY, RACHEL<br>292 N FORDHAM<br>FRESNO, CA 93727 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11161 KENOURGIOS, GEORGE<br>18115 BOURBON STREET<br>JACKSON, CA 95642 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11162 KENT CLEANERS-KIM, HONG YUN<br>999 EDGEWATER BLVD D<br>FOSTER CITY, CA 94404 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11163 KENT, DOUGLAS<br>P.O. BOX 183<br>ORICK, CA 95555 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11164 KENT, GARY<br>993 LUPIN AVE<br>CHICO, CA 95973 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11165 KENT, MATTHEW<br>7243 SHELTER CREEK LANE<br>SAN BRUNO, CA 94066 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.11166** KENYON, SUSAN<br>6025 THORNWOOD DRIVE<br>LOOMIS, CA 95650 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11167** KENZO SUSHI - CHO, JAEYEON<br>5465 SNELL AVE<br>SAN JOSE, CA 95123 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11168** KEOHANE, JENNIFER<br>862 MCELLEN WAY<br>LAFAYETTE, CA 94549 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11169** KEPPLER, MICHAEL<br>333 NORTH CHURCH ST # A<br>GRASS VALLEY, CA 95945 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11170** KERBS, FRED<br>11075 NATHAN CT.<br>SONORA, CA 95370 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11171** KERBY, WILDY<br>202 PELICAN LOOP<br>PITTSBURG, CA 94565 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11172** KERMAN CATTLE COMPANY, MATTHEW GAILEY<br>7363 W. FAIRMONT AVENUE<br>4301 S. DICKERSON AVENUE<br>FRESNO, CA 93723 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11173** KERMAN, KATHY<br>PO BOX 1053<br>DURHAM, CA 95938 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11174** KERN COUNTY SOCCER PARK FOUNDATION-CLARK, JIM<br>6200 LAKE MING RD.<br>A4<br>BAKERSFIELD, CA 93306 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11175** KERN LAW ENFORCEMENT ASSOC-HESS, DIANA<br>PO BOX 82516<br>BAKERSFIELD, CA 93380 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11176** KERN RIDGE GROWERS LLC-EASTER, VAUGHN<br>PO BOX 455<br>ARVIN, CA 93203 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.11177** KERN, DANA<br>1025 VIA ELISABETTA CT.<br>PETALUMA, CA 94954 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11178** KERNS JEWELERS LLC-SHICK, JIM<br>214 LORTON AVE<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11179** KERR, BRENDA<br>3600 TRIANGLE ROAD<br>MARIPOSA, CA 95338 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11180** KERR, DUNCAN<br>20 ROLLINGWOOD DR SPC 64<br>JACKSON, CA 95642 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11181** KERR, JENNIFER<br>201 MARIN ST.<br>SAN RAFAEL, CA 94901 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11182** KERR, JENNIFER<br>201 MARIN ST.<br>SAN RAFAEL, CA 94901 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11183** KERR, SANDRA<br>4968 WINCHESTER PLACE<br>NEWARK, CA 94560 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11184** KERSHAW, DONNA<br>428 HILLCREST RD.<br>SAN CARLOS, CA 94070-1919 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11185** KERSHAW, KENT<br>12637 CUMORAH DRIVE<br>CLOVIS, CA 93619 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11186** KERSHNER, JONATHAN<br>SANTA RITA RD.<br>EL SOBRANTE, CA 94803 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11187** KESEL, BARBARA<br>PO BOX 848<br>21090 BUTTE VIEW<br>WEIMAR, CA 95736 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.11188 KESELMAN, OLGA<br>427 CAMELBACK ROAD<br>PLEASANT HILL, CA 94523 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.11189 KESHISHIAN NAMAGERDI, ALLEN<br>111 W 9TH STREET, APT #272<br>CLOVIS, CA 93612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.11190 KESTER, JANIE<br>TAYLOR COLD<br>PO BOX 375<br>CA 95002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.11191 KEVIN HERMAN RANCHES<br>2985 AIRPORT DRIVE<br>MADERA, CA 93637 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.11192 KEVIN HERMAN RANCHES<br>2985 AIRPORT DRIVE<br>MADERA, CA 93637 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.11193 KEVIN HERMAN RANCHES<br>2985 AIRPORT DRIVE<br>MADERA, CA 93637 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.11194 KEVIN HERMAN RANCHES<br>2985 AIRPORT DRIVE<br>MADERA, CA 93637 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.11195 KEVIN RIVERA BI (ATTY YAGOUBZADEH), JONATHAN YAGOUBZADEH, ESQ.<br>205 JACKSON ST<br>TAFT, CA 93268 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.11196 KEVIN RIVERA PD (ATTY YAGOUBZADEH), JONATHAN YAGOUBZEDEH, ESQ.<br>204 JACKSON ST<br>TAFT, CA 93268 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.11197 KEVIN THOMPSON<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.11198 KEY, CHE<br>501 RAY ST<br>BAKERSFIELD, CA 93308 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.11199 KEYAWA, DAVE & DEANNA<br>10 ALYSSUM WAY<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11200 KEYS, STACEY<br>623 PORTER ST<br>VALLEJO, CA 94590 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11201 KEYSER, DENNIS<br>8721 LARKIN RD<br>LIVE OAK, CA 95953 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11202 KEYSIGHT TECHNOLOGIES,<br>INC.-WELLS, CRAIG<br>1400 FOUNTAINGROVE PKWY<br>MS1BSC<br>SANTA ROSA, CA 95405 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11203 KEYSIGHT TECHNOLOGIES-<br>REINHOLD, STEPHEN<br>17931 SARATOGA LOS GATOS<br>RD<br>MONTE SERENO, CA 95030 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11204 KFLOM, YAKOB<br>545 MAUREEN LANE<br>PLEASANT HILL, CA 94523 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11205 KG-CAMDEN, LLC, EATON,<br>JENNIFER<br>539 ALMA STREET<br>401 WARREN ST<br>REDWOOD CITY, CA 94063 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11206 KHAIRALLAH, SAAD<br>3114 ARBOR AVENUE<br>LIVERMORE, CA 94550 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11207 KHALSA, DATTA<br>2567 MAIN ST<br>SOQUEL, CA 95073 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11208 KHAN, AMAN<br>2403 ANDREW COURT<br>UNION CITY, CA 94587 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11209 KHAN, JULIA<br>3566 YACHT DRIVE<br>DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.11210 KHAN, MAHEEN<br>1310 CREEKSIDE DR.<br>UNIT 108<br>WALNUT CREEK, CA 94596 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.11211 KHAN, TINA<br>4855 N DELBERT AVE<br>FRESNO, CA 93722 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.11212 KHANNA, ROHIT<br>47 PHEASANT RUN TER<br>DANVILLE, CA 94506 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.11213 KHAYMOVICH, VLADIMIR<br>/ANTHONY<br>3286 FOWLER ROAD<br>SAN JOSE, CA 95135 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.11214 KHAZIRI, MIKE<br>19352 SHUBERT DRIVE<br>SARATOGA, CA 95070 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.11215 KHIVESARA, ASHISH<br>3871 FORESTER CT<br>SAN JOSE, CA 95121 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.11216 KHODABANDEH, PAGMAN<br>7127 CAHEN DR.<br>SAN JOSE, CA 95120 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.11217 KHORSANDI, ARASH<br>2960 WILSHIRE BLVD 3RD FLR<br>LOS ANGELES, CA 90010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.11218 KHOSH-CEFAT, AZRA<br>PO BOX 6444<br>MORAGA, CA 94570 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.11219 KHOURY, AMIRA<br>316 NORTH CLAREMONT<br>STREET APT 1<br>SAN MATEO, CA 94401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.11220 KHOURYS AUTOMOTIVE INC,<br>PETER KHOURY<br>2036 OLD MIDDLEFIELD WAY<br>MOUNTAIN VIEW, CA 94043 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.11221 KHURANA, RAHUL<br>1816 NEWCASTLE DR<br>LOS ALTOS, CA 94024 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.11222 KIBBLEWHITE, MARGO<br>1395 ADOBE DR<br>2<br>PACIFICA, CA 94044 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.11223 KICHUKOFF, EDITH<br>1730 CHERRY HILLS DR<br>BYRON, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.11224 KIDD, SHAWNA<br>17875 APRICOT WAY<br>CASTRO VALLEY, CA 94546 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.11225 KIDD, STEVE<br>23368 COVE LANE ROAD<br>LOS GATOS, CA 95033 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.11226 KIDS FIRST DAYCARE, LINDA BRANCH<br>3014 58TH AVENUE<br>OAKLAND, CA 94605 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.11227 KIDWELL, CHARLES<br>14950 S. PONDEROSA WAY<br>GRASS VALLEY, CA 95949 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.11228 KIEVE, KELLEY<br>PO BOX 714<br>GUALALA, CA 95445 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.11229 KIFLE, JACQUELYN<br>10051 MISSION AVE<br>LE GRAND, CA 95333 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.11230 KIHARA, JUSTIN<br>1805 SIGNET CT.<br>ROCKLIN, CA 95765 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.11231 KIKUCHI, MASATO<br>1585 VINEYARD DRIVE<br>LOS ALTOS, CA 94024 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | |
| 3.11232 KILEFNER, KEN<br>720 CHERRY ST<br>NOVATO, CA 94945 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11233 KILIAN, STARR<br>4090 OLD RAILROAD GRADE RD<br>MCKINLEYVILLE, CA 95519 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11234 KILKENNY/BARRY ORCHARD-<br>KILKENNY, DENNIS<br>P.O. BOX 796<br>WINTERS, CA 95694 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11235 KILLENS, MICHAEL<br>2462 MAVIS STREET<br>OAKLAND, CA 94601 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11236 KILLETT, AMY<br>1020 FUNSTON AVENUE<br>4<br>PACIFIC GROVE, CA 93950 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11237 KILLIAN, KATHRYN<br>503 W. 12TH ST.<br>ANTIOCH, CA 94509 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11238 KILLIAN, STEVE<br>2386 S WHITNEY<br>ROCKLIN, CA 95677 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11239 KILSON, DEANEATRICE<br>6718 FLORA STREET<br>OAKLAND, CA 94621 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11240 KIM - SUGARHILL KITCHEN,<br>JEANNIE/PATRICK<br>1449 LOMBARD ST<br>SAN FRANCISCO, CA 94123 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11241 KIM MORGAN R.E.-MORGAN, KIM<br>22 ARGUELLO CIRCLE<br>SAN RAFAEL, CA 94901 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11242 KIM SON MEDITATION CENTER,<br>JENNY LE<br>P.O. BOX 1983<br>MORGAN HILL, CA 95038 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　**List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.11243 KIM, ALEX<br>1561 FILLMORE ST<br>SAN FRANCISCO, CA 94115 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11244 KIM, BEN & LAUREN<br>398 HAWTHRONE AVENUE<br>LOS ALTOS, CA 94022 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11245 KIM, GINNI<br>850 77TH AVE.<br>OAKLAND, CA 94821-2538 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11246 KIM, HEE CHUN<br>775A ELM AVE<br>SEASIDE, CA 93955 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11247 KIM, KUMMI<br>12767 CAMBRIDGE DR<br>SARATOGA, CA 95070 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11248 KIM, YOUNG<br>10465 GLENVIEW AVE<br>CUPERTINO, CA 95014 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11249 KIMAW, MEDICAL CENTER<br>300 TISH TANG ROAD<br>HOOPA, CA 95546 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11250 KIMBALL, DAMIEN<br>4200 PARKWOOD CT.<br>6<br>BAKERSFIELD, CA 93309 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11251 KIMIYAIE, MICHAEL<br>5130 MISSION ST<br>SAN FRANCISCO, CA 94112 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11252 KINAAN, MOHAMMED<br>6909 GRANADA DR<br>REDDING, CA 96002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11253 KINCADE, MATTHEW & GINA<br>5963 POND DR.<br>FORESTHILL, CA 95631 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.11254 KINDER, SANDY<br>16060 JAMISON CREEK<br>4681 CLIPPER DRIVE<br>DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.11255 KINERRLIN, MARY LEE<br>19761 LITTLE WOODS RD<br>COTTONWOOD, CA 96022 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.11256 KING JR, VAL<br>1488 BLACK RD<br>SANTA MARIA, CA 93458 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.11257 KING, ADRIANNE<br>3590 DORMER AVE<br>CONCORD, CA 94519 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.11258 KING, ALANA<br>3834 WALLER AVE<br>RICHMOND, CA 94804 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.11259 KING, ANDY<br>785 QUINTANA ROAD @204<br>MORRO BAY, CA 93442 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.11260 KING, ANDY<br>785 QUINTANA ROAD # 204<br>MORRY BAY, CA 93442 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.11261 KING, CHRIS<br>842 OXFORD ST<br>BERKELEY, CA 94707 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.11262 KING, EIRENE<br>238 COLEMAN DRIVE<br>SAN RAFAEL, CA 94901 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.11263 KING, ERIKA<br>2348 PHELPS ST<br>STOCKTON, CA 95206 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.11264 KING, HENRIETTA<br>PO BOX 627<br>GALT, CA 95632 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.11265** KING, JAN<br>5462 MCFARLANE ROAD<br>SEBASTOPOL, CA 95472 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11266** KING, JENNE<br>1820 STUART ST<br>BERKELEY, CA 94703 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11267** KING, KENNETH<br>12167 E. JAHANT RD.<br>ACAMPO, CA 95220 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11268** KING, LATASHA<br>1129 SCOTT STREET<br>FAIRFIELD, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11269** KING, LATRICE<br>3167 MONTEREY BLVD<br>OAKLAND, CA 94602 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11270** KING, MELISSA<br>20995 TODD VALLEY RD<br>FORESTHILL, CA 95631 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11271** KING, PATRICIA<br>8338 N/O HWY 99<br>STOCKTON, CA 95212 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11272** KING, ROBERT<br>1529 FREDERICK ST<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11273** KING, ROGER<br>887 SAN SIMEON DRIVE<br>CONCORD, CA 94518 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11274** KING, VICTORIA<br>615 FURLONG ROAD<br>SEBASTOPOL, CA 95472 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11275** KING, WANDA<br>3908 TUERS DR<br>SAN JOSE, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11276** KING, WELDON<br>4820 FAROUSSE WAY<br>PASO ROBLES, CA 93446 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.11277 KING/GEICO, TIMOTHY<br>PO BOX 509119<br>SAN DIEGO, CA 92150-9914 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11278 KINGDOM HALL - JEHOVAHS WITNESS, KAMIAN, RICHARD<br>PO BOX 367<br>5415 PONY EXPRESS TRAIL<br>POLLOCK PINES, CA 95726 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11279 KINGMAN, DONALD<br>308 PARAISO DR<br>DANVILLE, CA 94526 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11280 KING'S LIQUORS-LETHEULE, PIERRE<br>8 41ST AVE<br>SAN MATEO, CA 94403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11281 KINGSBURG ORCHARDS<br>PO BOX 38<br>KINGSBURG, CA 93631 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11282 KINGSBURG ORCHARDS<br>PO BOX 38<br>KINGSBURG, CA 93631 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11283 KINGSBURY, CASSANDRA<br>19399 MCCANN RD<br>COTTONWOOD, CA 96022 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11284 KINGSBURY, RICHARD<br>2135 MAGNOLIA AVENUE<br>PETALUMA, CA 94952 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11285 KINMON, CAROL<br>6245 SPRUCE AVENUE<br>POLLOCK PINES, CA 95726 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11286 KINNER RANCH-KINNER, JOHN CARL<br>P.O. BOX 5<br>BIG BEND, CA 96011 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11287 KINNEY, PHIL<br>1386 HIGH NOON DR<br>PLUMAS LAKE, CA 95961 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.11288** KINNEY, WILLIAM<br>271 ST JAMES DR<br>LOT 5, 35 MILE STONE, KYBURZ, CA., 95720<br>PIEDMONT, CA 94611 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11289** KINSALE INSURANCE, EILEEN FAIRLE<br>2221 EDWARD HOLLAND DR, SUITE 600<br>RICHMOND, CA 23226 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11290** KINTHER, JAY/DIANE MELLO<br>934 KAINS AVENUE<br>ALBANY, CA 94706 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11291** KINTHER, JAY/DIANE MELLO<br>934 KAINS AVENUE<br>ALBANY, CA 94706 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11292** KIR, CHUN PANG<br>PO BOX 2088<br>102 S EL CAMINO REAL<br>SAN MATEO, CA 94011 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11293** KIRBY, MARC<br>PO BOX 2957<br>ARNOLD, CA 95223 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11294** KIRBY, MARY<br>PO BOX 7307<br>EUREKA, CA 95502 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11295** KIRBY, MARY<br>PO BOX 7307<br>EUREKA, CA 95502 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11296** KIRCHENBERG, KIMBERLY<br>655 BORONDA RD<br>SALINAS, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11297** KIRIAKIS, YYRIANNE<br>8 CEDARWOOD LANE<br>MILL VALLEY, CA 94941 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11298** KIRIAKOPOLOS, JOHN<br>5800 VAN KEPPEL<br>FORESTVILLE, CA 95436 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　**List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.11299 KIRK, SALLY AND JAMES<br>21532 JESSIE WAY<br>LOS GATOS, CA 95033 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11300 KIRKHAM, JOHN<br>2456 HILGARD AVE. #404<br>BERKELEY, CA 94709 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11301 KIRKLAND, EMMA<br>121 MORNING SUN AVE<br>MILL VALLEY, CA 94941 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11302 KIRKPATRICK, ILISHA<br>3325 CENTER AVENUE<br>RICHMOND, CA 94034 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11303 KIRK'S JEWELRY-DANIELS,<br>CHRISTINE<br>246 WEST 3RD STREET<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11304 KIRKWOOD I HOA<br>5450 CONCORD BLVD.<br>CONCORD, CA 94519 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11305 KIRMAYER, PAUL<br>P.O. BOX 66<br>SHASTA, CA 96087 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11306 KIRMAYER, PAUL<br>P.O. BOX 66<br>SHASTA, CA 96087 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11307 KIRMSE, ANDREW<br>1632 CORDILLERAS RD<br>REDWOOD CITY, CA 94062<br>REDWOOD CITY, CA 94062 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11308 KIRSI PHIA-TIMONEN, YRJO<br>TIMONEN<br>CHRISTOPHER AUMAIS,<br>ASHKAHN MOHAMADI, KELLY<br>WINTER<br>1127 WILSHIRE BLVD.<br>LOS ANGELES, CA 90017 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.11309** KIRSI PHIA-TIMONEN, YRJO TIMONEN MARY ALEXANDER, BRENDAN WAY, CATALINA MUNOZ 44 MONTGOMERY STREET SUITE 1303 SAN FRANCISCO, CA 94104 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11310** KIRSI PHIA-TIMONEN, YRJO TIMONEN IBIERE N. SECK, MARCELIS MORRIS 4930 WILSHIRE BLVD SUITE 1011 LOS ANGELES, CA 90010 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11311** KIRST, JANESSA 663 MOORPARK WAY 22 MOUNTAIN VIEW, CA 94041 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11312** KIRSTEN, SHIRLEY 1607 HOPKINS ST. BERKELEY, CA 94707 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11313** KIRTLEY, LILLIAN PO BOX 841 16165 S. ROCKY ROAD MEADOW VISTA, CA 95722 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11314** KISER, PAUL 3090 SODA CANYON ROAD NAPA, CA 94558 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11315** KISH, AMY 674 LEYLAND CT. LAKE ORION, CA 48362 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11316** KISH, EUGENE BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD, P.O BOX 6169 NOVATO, CA 94949-6169 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11317** KISH, KAREN 20815 WARNER ROAD EAST PINE GROVE, CA 95665 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.11318** KISTLER, CINDY<br>5 ORCHARD LANE/ROAD<br>B<br>ST. HELENA, CA 94574 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11319** KITAYAMA BROTHERS INC-CASTRO, GIL<br>481 SAN ANDREAS RD<br>WATSONVILLE, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11320** KITAYAMA BROTHERS INC-CASTRO, GIL<br>481 SAN ANDREAS RD<br>WATSONVILLE, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11321** KITCHEL, LEAH<br>2860 LILAC ROAD<br>POLLOCK PINES, CA 95726 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11322** KITCHEL, WAYNE<br>26 KELLY DRIVE<br>NONE<br>NOVATO, CA 94949 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11323** KITCHENER OAKLAND-CHANG, SOPHIA<br>677 39TH STREET<br>OAKLAND, CA 94609 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11324** KITNA, KRISTOPHER<br>1830 SCENIC DRIVE<br>FORTUNA, CA 95540 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11325** KITONG, VANESSA<br>1718 KING CT<br>SAN JOSE, CA 95122 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11326** KITTREDGE, PAUL<br>3351 WORTH COURT<br>WALNUT CREEK, CA 94598 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11327** KITTRELL, NETTIE<br>1602 LINCOLN AVENUE #A<br>RICHMOND, CA 94801 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11328** KIZOR, ALAN<br>9 OAK ARBOR RD<br>ORINDA, CA 94563 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| 3.11329 KJ WOODS CONSTRUCTION INC, CUNNANE, JOHN<br>1485 BAYSHORE BLVD #149<br>SAN FRANCISCO, CA 94124 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.11330 KJ WOODS CONSTRUCTION, INC.<br>1485 BAYSHORE BLVD INDUSTRIAL ROAD<br>SAN CARLOS, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.11331 KJ WOODS CONSTRUCTION-MCBRIEN, MARK<br>1485 BAYSHORE BLVD. #149<br>SAN FRANCISCO, CA 94124 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.11332 KLAMATH LAND & CATTLE-DIFU, STEVE<br>576 SASA PLACE<br>ANGELS CAMP, CA 95222 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.11333 KLANN, MICHAEL<br>2902 E JOAQUIN PL<br>FRESNO, CA 93726 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.11334 KLASSEN, FRANK<br>6037 E. BILLINGS ST.<br>MESA, CA 85205 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.11335 KLEE, ERIK<br>2710 BARDY ROAD<br>SANTA ROSA, CA 95404 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.11336 KLEEN AIR HEATING & AIR CONDITIONING<br>1657 SILICA AVENUE<br>SACRAMENTO, CA 95815 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.11337 KLEIN, ERIK<br>1726 DON AVE<br>SAN JOSE, CA 95124 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.11338 KLEINBERG, SCOTT<br>392 MANCHESTER DR.<br>CAMPBELL, CA 95008 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.11339 KLEINECKE, AUGUST<br>150 SHELLEY DR<br>MILL VALLEY, CA 94941-1580 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.11340** KLEINER, LOTHAR<br>P.O. BOX 87<br>LOS ALTOS, CA 94023-0087 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11341** KLEINSCHMIDT, GARY<br>17235 SHAKE RIDGE RD<br>SUTTER CREEK, CA 95685 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11342** KLEIS, JEFFREY<br>8627 OSPITAL RD<br>VALLEY SPRINGS, CA 95252 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11343** KLEPPER, KONJA<br>1924 KING ST<br>SANTA ROSA, CA 95404 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11344** KLIMEK, GAIL<br>14842 PAYTON AVE<br>SAN JOSE, CA 95124 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11345** KLINE, SYLVIA<br>P.O. BOX 717<br>ALTA, CA 95701 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11346** KLOEZEMAN, MARY JO<br>36 GRETEL CT.<br>REDWOOD CITY, CA 94061 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11347** KLOPF, JODI<br>3678 ALAMO DRIVE<br>VACAVILLE, CA 95687 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11348** KLOTH, LORRAIN<br>1117 SUNNYHILL CT<br>SEASIDE, CA 93955 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11349** KLUG, ERIC & ANGEL<br>14237 BARBO DR SW<br>TENINO, CA 98589 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11350** KLUSSMAN, NANCY<br>700 LOVELL AVE<br>MILL VALLEY, CA 94941 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.11351 KM MOVING SERVICES, KEVIN MOODY<br>42401 SHADY LANE<br>ALLEN ROAD<br>OAKHURST, CA 93644 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11352 KNAGGS, STEVE<br>15010 VISTA GRANDE DR<br>BAKERSFIELD, CA 93306 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11353 KNAPP, JANET<br>180 NORTH FOURTH STREET<br>SAN JOSE, CA 95112 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11354 KNAPP, LAUREN<br>P.O. BOX 850<br>CHOWCHILLA, CA 93610 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11355 KNAPP, STEPHANIE<br>2516 AUDUBON COURT<br>CAMINO, CA 95709 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11356 KNAUSS, BENJAMIN<br>417 PLYMOUTH COURT<br>BYRON, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11357 KNB RESTAURANTS, INC DBA PLUTO'S-BUGAS, GERRY<br>2114 LOMBARD STREET<br>SUITE #1<br>SAN FRANCISCO, CA 94123 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11358 KNEER, JIM & JANE<br>P.O. BOX 434<br>SHASTA, CA 96087 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11359 KNERR, CLAUDIA<br>18830 EVERGREEN RD.<br>COTTONWOOD, CA 96022 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11360 KNIERIEMEN TRUST, R CAMPBELL<br>PO BOX 7669<br>4398 MALLARD CRK CIRCLE<br>STOCKTON, CA 95267 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11361 KNIFFIN, TOM<br>346 HONEY RUN RD<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.11362** KNIGHT, DWAIN<br>3642 COTTONWOOD ST<br>CLEARLAKE, CA 95422 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11363** KNIGHT, KATHLEEN<br>778 RACQUET CLUB CIR<br>ROHNERT PARK, CA 94928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11364** KNIGHT, THOMAS<br>2467 CAMINO DIABLO<br>BYRON, CA 94514 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11365** KNIGHTEN, AMI<br>PO BOX 648<br>MARIPOSA, CA 95338 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11366** KNIGHTS PUMPING &<br>PORTABLE, KATHRYN ALLEN<br>5555 S UNION AVENUE<br>KENTUCKY AAND MT. VERNON<br>BAKERSFIELD, CA 93307 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11367** KNOBLICH, GROGORY<br>5022 DOUBLE POINT WAY<br>129 BRODERICK DRIVE,<br>BRENTWOOD<br>DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11368** KNODABANDEN, ZUBI<br>7127 CAHEN DRIVE<br>SAN JOSE, CA 95120 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11369** KNOERNSCHILD, RONALD<br>41715 RIVER FALLS RD<br>OAKHURST, CA 93644 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11370** KNOWLES, DAVID<br>LAW OFFICES OF MATTHEW J.<br>QUINLAN<br>3223 WEBSTER ST.<br>SAN FRANCISCO, CA 94123 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11371** KNOWLES, DAVID/ATTY REP<br>CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11372** KNOX, BRENDA<br>3619 JEWETT AVE<br>BAKERSFIELD, CA 93301 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:     List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation & Disputes**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.11373 KNOX, JAMES<br>P.O. BOX 1608<br>LAKEPORT, CA 95453 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.11374 KNUDSEN'S ICE CREAMERY-<br>KNUDSEN, SHAYANNE<br>3323 CASTRO VALLEY BLVD<br>CASTRO VALLEY, CA 94546 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.11375 KNUDSEN'S ICE CREAMERY-<br>KNUDSEN, SHAYANNE<br>3323 CASTRO VALLEY BLVD<br>CASTRO VALLEY, CA 94546 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.11376 KNUDSEN'S ICE CREAMERY-<br>KNUDSEN, SHAYANNE<br>3323 CASTRO VALLEY BLVD<br>CASTRO VALLEY, CA 94546 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.11377 KNUTSON, ERIC<br>294 SAINT MORITZ WAY<br>MARTINEZ, CA 94553 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.11378 KNUTSON, KATE<br>125 OAK WAY<br>BOULDER CREEK, CA 95006 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.11379 KO UNDERGROUND<br>CONSTRUCTION, INC - BRENDA<br>SIGMON, BRENDA SIGMON<br>102 WOLFSKILL ST<br>WINTERS, CA 95694 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.11380 KO, EUN KYUNG & KEVIN<br>3607 THORNTON AVENUE<br>FREMONT, CA 94536 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.11381 KO, OLIVER<br>1510 FASHION ISLAND BLVD.<br>STE. 200<br>SAN MATEO, CA 94404 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.11382 KOBE BENTO, PETER LU<br>901 KEARNY STREET<br>SAN FRANCISCO, CA 94133 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.11383 KOBLE, DENNIS<br>10955 NORTHVIEW DR.<br>NEVADA CITY, CA 95959 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 906-5    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 487 of 539

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.11384 KOCKLER, HAROLD E.<br>178 BENBOW AVENUE<br>SAN JOSE, CA 95123 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.11385 KOEGEL, BRENT<br>14230 LEE LANE<br>NEVADA CITY, CA 95959 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.11386 KOEHLER, DANIEL<br>HWY 70<br>232 GRAPE ST.,<br>ROSEVILLE, CA 95678 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.11387 KOEHLER, GARY & SANDY<br>2240 YOUD RD<br>WINTON, CA 95388 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.11388 KOEPF, MICHAEL<br>28280 PHILO GREENWOOD RD<br>ELK, CA 95432 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.11389 KOH, GLENN<br>308 SAINT JAMES DR<br>PIEDMONT, CA 94611 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.11390 KOHARA NURSERY INC<br>2378 ALISAL ROAD<br>CA 93908 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.11391 KOKES, JON<br>1111 RAILROAD AVE<br>18<br>YUBA CITY, CA 95991 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.11392 KOLBEH KABOB, ALI LIAGHAT<br>8700 GREENBACK LANE<br>ORANGEVALE, CA 95662 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.11393 KOLDA, MARIE<br>814 MULBERRY LANE<br>SUNNYVALE, CA 94087 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.11394 KOLICH, CARL<br>928 RUSSELL AVE<br>LOS ALTOS, CA 94024 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.11395** KOLKA, LAWRENCE<br>2011 ELLINGTON TERRI<br>PLEASANT HILL, CA 94523 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11396** KOLSKY, PAMELA<br>P.O. BOX 434<br>5558 RIDGEWAY DR., POLLOCK PINES<br>CAMINO, CA 95709 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11397** KOMANECKI, CHRIS<br>24 MULLER PLACE<br>SAN JOSE, CA 95126 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11398** KONG, MING<br>273 SANTOS ST<br>SAN FRANCISCO, CA 94134 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11399** KONG, MONITA<br>1326 46TH AVE<br>SAN FRANCISCO, CA 94122 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11400** KONIK, ELISA<br>2433 BROWNING ST<br>BERKELEY, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11401** KONKIN, TAYLOR<br>4550 ANGELENA WAY<br>CHICO, CA 95973 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11402** KOOIMAN, CHRISTINA<br>3698 W. PERSIMMON LANE<br>FRESNO, CA 93711 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11403** KOOT, NORMAN<br>608 HENRY ST.<br>VALLEJO, CA 94591 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11404** KOPPY, STEPHEN<br>2120 JENNINGS AVE<br>APT.610<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11405** KORFF, PHIL<br>110 E LUCHESSA BLDG 1A<br>GILROY, CA 95020 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

**Litigation & Disputes**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.11406 KORFIKE, SHANE<br>20380 GIST RD.<br>LOS GATOS, CA 95033 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11407 KORNHAUSER, ROBERT<br>4452 W FM 515<br>QUITMAN, CA 75783 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11408 KOROS, STEVEN<br>141 BIRCH WAY<br>SAN RAFAEL, CA 94903 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11409 KORSAK, MICHAEL<br>1499 FALLEN LEAF DR<br>LIVERMORE, CA 94551 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11410 KORSTANJE, ROBERT<br>P.O. BOX 463<br>CARMEL VALLEY, CA 93924 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11411 KOSHER, LOUIS<br>13072 GREENHORN ROAD<br>GRASS VALLEY, CA 95945 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11412 KOSS, TIM<br>4429 CLIPPER DR.<br>DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11413 KOSSICK, MARY<br>29 MANDALAY PLACE<br>S SAN FRANCISCO, CA 94080 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11414 KOSTINBORDERS, KIM<br>985 CHELEBROOKE CT<br>NAPA, CA 94559 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11415 KOTAK, CHETAN<br>2842 TAYMOUTH WAY<br>GILROY, CA 95020 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11416 KOTERA, RANDI<br>PO BOX 1232<br>WILLOW CREEK, CA 95573 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11417 KOTHARI, MUDER<br>19244 BOUNTIFUL ACRES<br>SARATOGA, CA 95070 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.11418** KOTKIEWICZ, ERICA 5325 BROPHY DR. FREMONT, CA 94536 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.11419** KOTOBUKI JAPANESE RESTAURANT-TING, KEH CHYN 6111 LA SALLE AVE OAKLAND, CA 94611 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.11420** KOVAC, NICK 1189 BUCHON STREET SAN LUIS OBISPO, CA 93401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.11421** KOVACIC, BRUNO PO BOX 3157 WALNUT CREEK, CA 94598 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.11422** KOVACICH, JONNA 269 MAHER ROAD WATSONVILLE, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.11423** KOVACS, TIMOTHY 2139 PILLSBURY RD. MANTECA, CA 95337 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.11424** KOVALENKO, ANDREY 171 ERICA WAY PORTOLA VALLEY, CA 94028 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.11425** KOWSHIK, VIKRAM 10467 ANSON AVENUE CUPERTINO, CA 95013 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.11426** KOZA, JOSH 20588 PRAIRIE LN REDDING, CA 96002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.11427** KOZAK, JAMES P.O. BOX 1430 LEBEC, CA 93243 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.11428** KOZUKI, TIM 2336 WOODLAND AVE. SAN JOSE, CA 95128 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.11429** KP GROUP, INC.-LESLIE, ANDREA<br>7673 BRAID CT.<br>GILROY, CA 95020 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.11430** KQBM RADIO<br>P O BOX 574<br>364 MAIN STREET<br>WEST POINT, CA 95255 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.11431** KRAEMER, KATHY<br>27418 SALES CREEK RD<br>CLOVIS, CA 93619 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.11432** KRAFT, MARYANNE<br>3151 HWY 128<br>CALISTOGA, CA 94515 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.11433** KRAIL, MARK<br>7193 CAHEN DRIVE<br>SAN JOSE, CA 95120 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.11434** KRAJNOVICH, GEORGE<br>2554 ARROWHEAD STREET<br>COPPEROPOLIS, CA 95228 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.11435** KRAMERPUGH, WENDI<br>307 SIDESADDLE CRICLE<br>SCOTTS VALLEY, CA 95066 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.11436** KRAMM, LISA<br>395 MILITARY EAST<br>BENICIA, CA 94510 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.11437** KRANZ, DWAYNE<br>4492 SOLANO RD<br>FAIRFIELD, CA 94533 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.11438** KRAUSE, LORI<br>3085 PAGE ST<br>REDWOOD CITY, CA 94063 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.11439** KRAUSS, DENISE<br>4715 GANNS CORRAL RD<br>MARIPOSA, CA 95338 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.11440** KRAUSS, GABE<br>17110 HIGHWAY 12<br>#2<br>SONOMA, CA 95476 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11441** KRAVCHUK, MAKS<br>3128 TIMBERLANE PL<br>ANTELOPE, CA 95843 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11442** KREIBOM, OLIVIA<br>5353 BROOKFIELD CIRCLE<br>ROCKLIN, CA 95666 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11443** KRELL, BRUCE E<br>1455 S WHITEHALL LANE<br>ST. HELENA, CA 94574 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11444** KREY, ADAM<br>524 STIRLING CT<br>DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11445** KRIEGER, BART<br>P.O. BOX 520<br>HWY 41 & RD 204 - TESORO<br>VIEJO DEVELOPMENT<br>FOWLER, CA 93625 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11446** KRIFUKS, GALINA<br>643 SYLVAN AVE<br>DALY CITY, CA 94080 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11447** KRISHNA MOUNTAIN VIEW INC-<br>PATEL, DILIP<br>390 MOFFETT BLVD<br>MOUNTAIN VIEW, CA 94043 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11448** KRISTENSEN, CARSTEN<br>9101 SODA SPRINGS RD<br>SODA SPRINGS, CA 95728 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11449** KRISTINA'S NATURAL MARKET-<br>COTRUPI, CHRISTINA<br>PO BOX 9102<br>WESTON, CA 02493 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11450** KROEK, DON<br>9887 BARNETT VALLEY RD<br>SEBASTOPOL, CA 95472 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.11451 KROEKER, JOHN<br>20549 CANYONVIEW DR<br>TUOLUMNE, CA 95379 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11452 KROHN, JUDY<br>70 CLOUD VIEW RD<br>SAUSALITO, CA 94965 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11453 KROLICK, CAROLINE<br>155 CORRAL DE TIERRA ROAD<br>SALINAS, CA 93908 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11454 KRUSE, ROBERT<br>1306 JOHNSON AVE<br>MARYSVILLE, CA 95901 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11455 KRUSE, WINONA<br>2109 DARBY COURT<br>WALNUT CREEK, CA 94596 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11456 KRYSKI, CHARLES<br>4293 SCHWARTZ ROAD<br>YUBA CITY, CA 95993 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11457 KUBIAK, MATTHEW<br>60051 CASCADEL DRIVE SOUTH<br>NORTH FORK, CA 93643 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11458 KUBOTA, MALLORY<br>29228 STATE HWY 44<br>SHINGLETOWN, CA 96088 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11459 KUCHTA, RONALD<br>5566 ROYAL ARCHES<br>MARIPOSA, CA 95338 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11460 KUDDES, MIKE<br>28328 BURROUGHS NORTH RD<br>TOLLHOUSE, CA 93667 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11461 KUDUM, HARSHA<br>353 PURDUE CT<br>FAIRFIELD, CA 94534 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11462 KUECHLER, ALICE<br>101 BRITTON AVENUE<br>ATHERTON, CA 94027 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.11463 KUEHL, FRANCIS<br>8744 WOODLAND HEIGHTS LN<br>PRUNEDALE, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11464 KUHL, BARRY<br>115 CREST ROAD<br>WOODSIDE, CA 94062 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11465 KUHN, DONNA<br>2775 PROSSER ROAD<br>SEBASTOPOL, CA 95472 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11466 KUHN, WENDY<br>3845 KAPAKA LANE<br>WHEATLAND, CA 95692 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11467 KUJAWSKI, ANTHONY<br>97 CASTRO ST<br>207<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11468 KUK, GRISELDA<br>2529 COLONIAL CIR.<br>ROYAL OAKS, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11469 KUKER, DONNA<br>317 29TH STREET NO 207<br>SAN FRANCISCO, CA 94131 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11470 KUKREJA, RAJESH<br>35 E KING AVE<br>FREMONT, CA 94536 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11471 KULHARI, AJAY<br>5591 RIDGEWOOD DRIVE<br>FREMONT, CA 94555 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11472 KULLAR, SUKHJIT<br>8 WILLIAMS DRIVE<br>MORAGA, CA 94556 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11473 KULLMAN, JERRY<br>1654 ALISON AVE<br>SANTA MARIA, CA 93458 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.11474 KULUVA ARMIJO & GARCIAN ATTORNEYS AT LAW, RANCH OIL COMPANY 555 SOUTH FLOWER STREER STE. 600 SW OF OILFIELD AND JAMES ROAD BAKERSFIELD, CA 93308 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.11475 KUMAGAI, LORENE 301 MOSCOW ST SAN FRANCISCO, CA 94112 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.11476 KUMAR, AKILA 539 SALLY GARDEN COURT SAN JOSE, CA 95136 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.11477 KUMAR, ASHOK 5630 W DECATUR AVE FRESNO, CA 93722 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.11478 KUMAR, BALJEET 4773 VERSAILLES PK CT FREMONT, CA 94538 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.11479 KUMAR, ROSELENE 2601 EVERGREEN DRIVE SAN BRUNO, CA 94066 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.11480 KUNDICH, BERNARD 1776 LAURENTIAN AY SUNNYVALE, CA 94087 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.11481 KUNER, WILLIAM & GLORIA P.O. BOX 115 SOMERSET, CA 95684 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.11482 KUNG, FIU 915 SILLIMAN ST SAN FRANCISCO, CA 94134 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.11483 KUNG, RICHARD P.O. BOX 210308 SAN FRANCISCO, CA 94121 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.11484 KUNZ, MICHAEL 1180 LERWICK CT SUNNYVALE, CA 94087 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation & Disputes

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.11485 KUNZMAN, CONDE<br>21855 LONE TREE ROAD<br>ANDERSON, CA 96007 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11486 KUO, SHARON<br>1 MANDALAY PLACE UNIT 1806<br>SOUTH SAN FRANCISCO, CA<br>94080 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11487 KUO, YA HUI<br>3051 MATTOS AVE<br>SAN JOSE, CA 95132 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11488 KUPFER JEWERLY-KUPFER,<br>MARGARITA<br>1211 BURLINGAME AVENUE<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11489 KURSA, KORINA<br>PO BOX 553<br>CLEARLAKE OAKS, CA 95423 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11490 KURY, SANDRA<br>PO BPX 13232<br>811 METCALF ROAD<br>SAN JOSE, CA 95138 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11491 KUSANOVICH, NICK<br>795 FARM HILL CT<br>WALNUT CREEK, CA 94598 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11492 KUTCHERA, MICHAEL<br>4501 BRIONES VALLEY ROAD<br>BRENTWOOD, CA 94513 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11493 KUTSENKO, EUGENIA<br>19425 MONTEVINA ROAD<br>LOS GATOS, CA 95033 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11494 KUTTIN UP SALON-LAWSON,<br>RACHELLE<br>2094 LINCOLN AVE<br>SAN JOSE, CA 95125 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11495 KVL HOLDING INC, HAHN<br>ESTATE-HEADLEY, PATRICK<br>1500 THIRD STREET<br>STE A<br>NAPA, CA 94559 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.11496** KWAAK, MIKE<br>PARK ST<br>PASO ROBLES, CA 93446 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11497** KWAN, TOMMY<br>1626 ALBEMARLE WAY<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11498** KWEI FU TSUI-TSUI, DENNIS<br>233 7TH ST<br>OAKLAND, CA 94607 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11499** KWID, THOMAS<br>1400 6TH STREET<br>CA 93402 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11500** KWOK, KA<br>14 HOLLOWAY AVE<br>SAN FRANCISCO, CA 94112 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11501** KWONG, HANSON<br>409 MYRA WAY<br>SAN FRANCISCO, CA 94127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11502** KWONG, SHIRLEY<br>358 MADISON STREET<br>SAN FRANCISCO, CA 94134 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11503** KW-PONCETTA, SCOTT<br>190 MIRACLE LANE<br>SANTA CRUZ, CA 95060 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11504** KYAW, THET<br>35284 LUCIA STREET<br>FREMONT, CA 94536 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11505** KYLE O'BRIEN<br>MARY ALEXANDER, BRENDAN WAY, CATALINA MUNOZ<br>44 MONTGOMERY STREET<br>SUITE 1303<br>SAN FRANCISCO, CA 94104 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11506** KYLE O'BRIEN<br>BOBBY THOMPSON<br>734 AIRPORT BLVD<br>SUITE 194<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.11507** KYLER, AARON<br>20425 SPRING GARDEN RD<br>FORESTHILL, CA 95631 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11508** KYONG, KIM<br>32428 ALMADEN BLVD #91<br>FREMONT, CA 94587 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11509** L & J FARMS-FLORES, KEK<br>PO BOX DRAWER H<br>GONZALES, CA 93926 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11510** L & L SANTA CRUZ LLC-LANE BESS, LANE BESS<br>725 MOCKINGBIRD RIDGE RD<br>WATSONVILLE, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11511** L&G FARMING, INC.<br>1141 TAMA LANE<br>SANTA MARIA, CA 93455 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11512** LA CABANA DE SUISUN INC, RAMSES SOLIS<br>325 MAIN STREET<br>SUISUN CITY, CA 94585 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11513** LA COCINA MEXICANA-SALCEDO, MARCO<br>2065 GALLEON DR<br>DIXON, CA 95620 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11514** LA COSTENA MARKET, LLC-ALAWDI, NAWAF<br>1170 23RD STREET<br>RICHMOND, CA 94804 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11515** LA COSTENA MARKET, LLC-ALAWDI, NAWAF M.<br>1170 23RD. STREET<br>RICHMOND, CA 94804 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11516** LA COSTENA MARKET, LLC-ALAWDI, NAWAF M.<br>1170 23RD STREET<br>RICHMOND, CA 94804 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11517** LA DELLE, SHIRLEY<br>PO BOX 441<br>HOPLAND, CA 95449 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 906-5    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 499 of 539

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.11518 LA FAVORITA 2 INC, SUPER 1950 N TEXAS STREET ATTN. ROGELIO JIMENEZ PEREZ FAIRFIELD, CA 94533 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11519 LA FINCA SOLY MAR RESAURANT, BEATRICE VALDEZ 1036 S CENTER STOCKTON, CA 95206 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11520 LA HUE, PAULA 229 VIA TRINITA APTOS, CA 95003 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11521 LA LONDE, JOHN 40 BEACH STREET PACIFIC GROVE, CA 93950 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11522 LA MESA VINEYARDS LLC- LAGUE, COME 722 STEINER ST SAN FRANCISCO, CA 94117 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11523 LA MEXICANA RESTURANT, VICTOR FERNANDEZ 7495 EL CAMINO REAL ATASCADERO, CA 93422 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11524 LA MICHE BAKERY, SALVADOR LOPEZ 1107 WEST EL CAMINO REAL SUNNYVALE, CA 94087 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11525 LA MILPA LLC DBA CALA RESTAURANT, EMMA ROSENBUSH 149 FELL STREET SAN FRANCISCO, CA 94122 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11526 LA ROSA, AMBER 4875 E MCKINLEY AVENUE, UNIT #105 FRESNO, CA 93703 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11527 LA TAPATIA, RUIZ, GILDARDO & DOLORES 2329 SAN MIGUEL CANYON ROAD PRUNEDALE, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.11528  LA TERRA FINA-JOINER, DAVID<br>1300 ATLANTIC STREET<br>UNION CITY, CA 94587 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.11529  LA TORTILLA FACTORY INC<br>3300 WESTWIND BLVD<br>SANTA RISA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.11530  LA VAL'S PIZZA ALBANY-<br>BHULLAR, SATNAM<br>751 SAN PABLO AVE<br>ALBANY, CA 94706 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.11531  LA VELLE, EDWARD<br>14225 BIG CANYON ROAD<br>MIDDLETOWN, CA 95461 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.11532  LA, ANH<br>716 WESTBROOK CT<br>DANVILLE, CA 94506 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.11533  LABARBERA, DANIEL<br>9750 COW CREEK DR<br>PALO CEDRO, CA 96073 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.11534  LABER, KINDRA<br>STOCKTON, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.11535  LABORATORIES, ANRESCO<br>1375 VAN DYKE AVE<br>SAN FRANCISCO, CA 94124 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.11536  LABORATORIES, INC, ABBOTT<br>2302 COURAGE DR<br>ATTN. PANKAJ HANDE<br>FAIRFIELD, CA 94533 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.11537  LABORERS LOCAL 270-<br>COTRUPI, CHRISTINA<br>9 RIVERSIDE ROAD<br>WESTON, CA 02493 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.11538  LACK, DENNIS<br>2327 CALLOWAY<br>BAKERSFIELD, CA 93312 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.11539 LACK, ROBERT & BEVERLY<br>23635 CONE GROVE RD<br>RED BLUFF, CA 96080 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11540 LADVA LAW, JOSE ROJAS & ATTORNEY<br>530 JACKSON STREET, 2ND FLOOR<br>SAN FRANCISCO, CA 94133 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11541 LAEMMLEN, NATHAN<br>5050 AVENUE 408<br>REEDLEY, CA 93654 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11542 LAETZ, DAVID<br>25085 BARONET ROAD<br>SALINAS, CA 93908 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11543 LAFAYETTE PEDIATRICS-STEELMAN, MARIA<br>3249 MOUNT DIABLO COURT SUITE 105<br>LAFAYETTE, CA 94549 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11544 LAFAYETTE, RICHARD<br>412 CLEARWOOD DR.<br>OAKLEY, CA 94561 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11545 LAFLEUR, TIM<br>PO BOX 2791<br>KINGS BEACH, CA 96143 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11546 LAFONTAINE, HEATHER<br>P.O. BOX 1019<br>BOULDER CREEK, CA 95006 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11547 LAFONTAINE, TRACY<br>2845 BURTON DRIVE<br>OAKLAND, CA 94611 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11548 LAFOUNTAIN, ROCKLAND<br>11728 BRINDA LN<br>REDDING, CA 96003 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11549 LAGA INCORP.-DESANTIAGO, MANUEL<br>3815 LA MIRANDA PL<br>PITTSBURG, CA 94565 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.11550 LAGISS, JAMES<br>25140 PINE HILLS DR.<br>CARMEL, CA 93923 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.11551 LAGMAY, HAROLD & MARGIE<br>1044 MONTE VISTA AVE<br>LOS BANOS, CA 93635 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.11552 LAGO, LEE<br>1701 5TH STREET<br>ALAMEDA, CA 94501 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.11553 LAGUNAS, MARCIAL<br>2537 KENTUCKY ST<br>BAKERSFIELD, CA 93306 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.11554 LAIDIG, JONATHAN<br>1195 SIMMONS LN<br>NOVATO, CA 94945 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.11555 LAIDLAW, GINA<br>495 LINDEN WAY<br>PLEASANTON, CA 94566 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.11556 LAIRD, LEA<br>383 APPLEGATE WAY<br>ARROYO GRANDE, CA 93420 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.11557 LAITERMAN, LEE<br>18459 LAS CUMBRES RD.<br>LOS GATOS, CA 95033 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.11558 LAK CHAN, KATHENNO<br>138 E. THIRD AVE<br>SAN MATEO, CA 94401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.11559 LAKAMP, CHARLES<br>536 JUDAH STREET<br>SAN FRANCISCO, CA 94122 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.11560 LAKE COUNTY DA OFFICE<br>CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | |
| **3.11561** LAKE COUNTY FIRE PROTECTION<br>14815 OLYMPIC DRIVE<br>CLEARLAKE, CA 95422 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11562** LAKE COUNTY PARTNERS<br>CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11563** LAKE COUNTY SUBWAY, LLC-PATEL, CHIRAYU<br>4302 REDWOOD HWY<br>STE200<br>SAN RAFAEL, CA 94903 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11564** LAKE FRONT-GAMMILL, DONNA<br>5545 OLD HWY 53<br>6N<br>CLEARLAKE, CA 95422 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11565** LAKEWOOD SHELL-NIJJAR, SUKHJINDERPAL<br>1101 N LAWRENCE EXPY<br>SUNNYVALE, CA 94089 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11566** LAKEWOOD SHELL-NIJJAR, SUKHJINDERPAL<br>1101 N LAWRENCE EXPY<br>SUNNYVALE, CA 94089 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11567** LAKRITZ, HERBERT & JOYCE<br>15 WOODVIEW LANE<br>NOVATO, CA 94945 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11568** LALLA GRILL-OTTONE, PATRICK<br>474 ALVARADO STREET<br>MONTEREY, CA 93940 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11569** LALLA OCEANSIDE GRILL-OTTONE, PATRICK<br>474 ALVARADO STREET<br>MONTEREY, CA 93940 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11570** LALLEY, JEANETTE<br>10370 BRIGGS ROAD<br>RED BLUFF, CA 96080-9203 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.11571 LALLEY, LEONARD<br>16980 BENSON RD<br>COTTONWOOD, CA 96022 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11572 LALLY, DON<br>10 PENNY LANE<br>FAIRFAX, CA 94930 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11573 LALYE, CHETAN<br>422 TIMOR TERRACE<br>SUNNYVALE, CA 94089 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11574 LAM, ALBERT<br>19699 ROAD 24<br>MADERA, CA 93638 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11575 LAM, ELLIE<br>13260 COLUMBET AVE<br>SAN MARTIN, CA 95046 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11576 LAM, FONG<br>460 AVALON DR<br>SOUTH SAN FRANCISCO, CA 94080 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11577 LAM, GEORGE<br>3 PARADISE COURT<br>HILLSBOROUGH, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11578 LAM, JASON<br>6429 HAGEN BLVD.<br>EL CERRITO, CA 94530 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11579 LAM, MIKE<br>2230 N MACARTHUR DR<br>TRACY, CA 95376 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11580 LAM, RICHARD<br>4919 MONACO DRIVE<br>PLEASANTON, CA 94566 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11581 LAMBERT, FLORENCE<br>1273 PASEO VERDE DRIVE<br>MERCED, CA 95348 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.11582** LAMBERT, MICHELLE<br>16601 COMANCHE TRAIL<br>CLEARLAKE OAKS, CA 95423 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11583** LAMBERT, SUSAN<br>17300 DEBBIE RD<br>LOS GATOS, CA 95033 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11584** LAMBERTSON, ESTHER<br>230 DOVE CT LOT 23<br>ARROYO GRANDE, CA 93420 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11585** LAMBERTSON, ESTHER<br>230 DOVE CT LOT 23<br>ARROYO GRANDE, CA 93420 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11586** LAMERAY, PETER<br>255 FAIRVIEW LANE<br>PASO ROBLES, CA 93446 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11587** LAMOREAUX, MARK<br>205 MESA VERDE DR<br>WATSONVILLE, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11588** LAMORINDA PIZZA-MCGRATH, JOHN<br>382 PARK STREET<br>MORAGA, CA 94556 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11589** LAMOUR, KRISTIE<br>217 PRINCETON AVE<br>MILL VALLEY, CA 94941 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11590** LAMOUR, KRISTIE<br>217 PRINCETON AVE<br>MILL VALLEY, CA 94941 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11591** LAMOUR, KRISTIE<br>217 PRINCETON AVE<br>MILL VALLEY, CA 94941 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11592** LAMOUR, KRISTIE<br>217 PRINCETON AVE<br>MILL VALLEY, CA 94941 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.11593 LAMOUR, KRISTIE<br>217 PRINCETON AVE<br>MILL VALLEY, CA 94941 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11594 LAMPE, PATRICIA<br>4520 ST ANDREWS CT<br>FAIRFIELD, CA 94534 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11595 LAMPS, CURTIS<br>423 FUCUSIA LANE<br>339 WILLITS STREET<br>DALY CITY, CA 94014 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11596 LANAHAN, SUZANNE<br>2360 MENDOCINO AVE<br>STE A2350<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11597 LANCASTER, AMANDA<br>22217 PARROTTS FERRY ROAD<br>SONORA, CA 95370 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11598 LAND MANAGEMENT, INC.-<br>BROWN, JACKIE<br>33909 S. BIRD ROAD<br>TRACY, CA 95304 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11599 LAND, ANDREW<br>4178 DELBERT AVE<br>FRESNO, CA 93722 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11600 LAND, TARA<br>135 FUMASI DR<br>GALT, CA 95632 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11601 LANDERS, SCOTT<br>660 VERDE PL<br>ARROYO GRANDE, CA 93420 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11602 LANDES, FRANCINE<br>1 HARBOR POINT DR.<br>MILL VALLEY, CA 94941 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11603 LANDI, BRIAN<br>6635 CRYSTAL SPRINGS DRIVE<br>SAN JOSE, CA 95120 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.11604** LANDLORD FOR SHARON FREEMAN-GAJEWSKI, MIKE<br>PO BOX 9<br>MOSS LANDING, CA 95039 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.11605** LANDMARK DENTAL DOWTOWN-POSTGATE, JOHN<br>2200 CHESTER AVE<br>BAKERSFIELD, CA 93301 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.11606** LANDMARK EQUITIES-LAM, LAWRENCE<br>610 MANZANITA WAY<br>WOODSIDE, CA 94062 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.11607** LANDO, SAM & JENNIFER<br>8508 TRIONE CIRCLE<br>WINDSOR, CA 95492 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.11608** LANDON INVESTMENT CO, INC DBA DENNYS, STORE 6216<br>2415 E ASHLAN<br>FRESNO, CA 93726 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.11609** LANDRY, ANITA<br>2484 BATON ROUGE DR<br>SAN JOSE, CA 95133 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.11610** LANDY, JENNA<br>PO BOX 1033<br>4823 MARKIEE ROAD<br>MARIPOSA, CA 95338 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.11611** LANE SPLITTER HARLEY DAVIDSON-RENTERIA, LYNETTE<br>1551 PARKMOOR AVE<br>SAN JOSE, CA 95128 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.11612** LANE, CURTIS<br>910 UNIVERSITY CT<br>MERCED, CA 95348 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.11613** LANE, DORSEY<br>PO BOX 3090<br>EUREKA, CA 95502 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.11614** LANE, KRISTINE<br>516 MAIN ST<br>NEVADA CITY, CA 95959 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.11615 LANE, NICHOLAS<br>7100 LAKEWOOD DRIVE<br>POLLOCK PINES, CA 95726 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11616 LANE, RICHARD<br>PO BOX 1392<br>HEALDSBURG, CA 95448 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11617 LANE, ROBERT<br>402 DONALDSON<br>PACIFICA, CA 94044 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11618 LANE, ROBERT<br>PO BOX 1204<br>24500 HWY 88<br>PIONEER, CA 95666 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11619 LANEY, MARTIN<br>163 SIERRA PLACE<br>SONOMA, CA 95476 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11620 LANGE, CHERYL<br>PO BOX 465<br>3505 GATEWAY RD SPACE 24M<br>BETHEL ISLAND, CA 94511 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11621 LANGFORD, JESSICA<br>2820 BLAIR ROAD<br>POLLOCK PINES, CA 95726 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11622 LANGHAUSER, CAROL<br>946 CONTRA COSTA DR<br>EL CERRITO, CA 94530 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11623 LANGLEY ENTERPRISES DBA HARVEY'S-PORTER, STEVE<br>PO BOX 14517<br>SAN FRANCISCO, CA 94114 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11624 LANGLEY, JUDITH<br>3328 G STREET<br>EUREKA, CA 95503 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11625 LANGS, TERI<br>137 HIDDEN VALLEY RD<br>BAYSIDE, CA 95524 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.11626** LANGTRY FARMS, LLC- BRADSHAW, AMANDA 22000 BUTTS CANYON ROAD #12 MIDDLETOWN, CA 95461 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11627** LANOY, ROBERT 4080 WOODHAVEN LANE OAKLEY, CA 94561 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11628** LANSBURGH, RICHARD 640 WILDWOOD WAY WOODLAND, CA 95695 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11629** LANZA, BRITTANY PO BOX 353 78 LOWELL STREET ORICK, CA 95555 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11630** LANZI, SANDY PO BOX 286 PALO CEDRO, CA 96073 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11631** LANZON, CATHY 1059 EL PASEO STREET 20846 BIGFOOT CIRCLE, GROVELAND TURLOCK, CA 95321 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11632** LAPE, ROBIN 3801 LAKESIDE DRIVE #B101 RICHMOND, CA 94806 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11633** LAPIRA, GIUSEPPE 1458 SWEET JULIET LANE LINCOLN, CA 95648 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11634** LAPORGA, NIKKO 1125 PEMBRIDGE DR SAN JOSE, CA 95118 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11635** LAPORTE, JEFF P.O. BOX 5361 OROVILLE, CA 95966 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11636** L'APPART, OLIVER CRIADO 636 SAN ANSELMO AVENUE SAN ANSELMO, CA 94960 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.11637 LARA ALVAREZ, PAOLA<br>2748 ROCHELE ST<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.11638 LARA, ABNER<br>9180 JEAN ST<br>LIVE OAK, CA 95953 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.11639 LARA, CRISTIAN<br>10129 HARLEY LEIGHTON<br>SPC A5<br>REDDING, CA 96003 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.11640 LARA, INEZ<br>1407 HAVENSCOURT BLVD<br>OAKLAND, CA 94621 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.11641 LARA, JOANNA<br>10900 W. CLOVER RD<br>TRACY, CA 95376 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.11642 LARA, JOSE<br>18673 NORTHRIDGE DR<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.11643 LARA, LUIS<br>2392 SIERRA SPRINGS COURT<br>ATWATER, CA 95301 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.11644 LARA, ROSARIO<br>LAW OFFICES OF ARA<br>JABAGCHOURIAN, P.C.<br>1650 S. AMPHLETT BLVD<br>SAN MATEO, CA 94402 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.11645 LARKIN CORNER MARKET-<br>QARE, SALIM<br>1496 LARKIN ST<br>SAN FRANCISCO, CA 94109 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.11646 LARMOUR, JOHN<br>P.O. BOX 471<br>ARNOLD, CA 95223 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.11647 LARSEN, DONALD<br>600<br>POLLOCK PINES, CA 95726 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.11648** LARSEN, SHARON<br>1326 W. TURNER RD<br>LODI, CA 95242 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11649** LARSEN, VICKI<br>9904 MEADOWLARK WAY<br>PALO CEDRO, CA 96073 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11650** LARSON, JESSICA<br>654 LUNA WAY<br>SOLEDAD, CA 93960 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11651** LARSON, KIT<br>8309 LUCIENNE DRIVE<br>STOCKTON, CA 95212 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11652** LARSON, LAURA<br>200 BACHELDER RANCH RD<br>SANTA CRUZ, CA 95065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11653** LARSON, LORETTA<br>P.O. BOX 191<br>RIVERBANK, CA 95367 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11654** LARSON, OLAF<br>19450 BLACK ROAD<br>LOS GATOS, CA 95033 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11655** LARSON, PAUL<br>6468 WASHINGTON STREET<br>SPC 81<br>YOUNTVILLE, CA 94599 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11656** LARSON, RUTH<br>22260 COPPER COURT<br>VOLCANO, CA 95689 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11657** LARSON, SUSAN<br>8 SAGE GROUSE ROAD<br>NOVATO, CA 94949 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11658** LARUE, RODERICK<br>12322 FIORI LANE<br>SEBASTOPOL, CA 95472 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.11659** LARZELERE, JENNIFER<br>143 BENNETT ST.<br>GRASS VALLEY, CA 95945 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11660** LAS POSITAS COLLEGE<br>25555 HESPERIAN BLVD<br>HAYWARD, CA 94545 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11661** LASA, MARGARET<br>42 ALTA WAY<br>CORTE MADERA, CA 94925 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11662** LASATER, AUSTIN<br>19848 BRECKENRIDGE LANE<br>ANDERSON, CA 96007 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11663** LASGOITY CO., JOHN<br>2310 CAMDEN WAY<br>MADERA, CA 93637 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11664** LATA, SUZEN<br>4350 SHELTER CREEK LANE<br>50<br>SAN BRUNO, CA 94066 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11665** LATHAM, LORI<br>188 SAN FERNANDO ST.<br>SAN PABLO, CA 94806 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11666** LATIN, RODNEY<br>721 E HAMMER LANE, APT 174<br>STOCKTON, CA 95210 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11667** LATITUDE SUBROGATION SVCS<br>1760 S. TELEGRAPH RD.<br>BLOOMFIELD HILLS, CA 48302 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11668** LATITUDE SUBROGATION, MIM GOULD<br>PO BOX 7932<br>2611 EATON RD., CAMBRIA, CA. 93428<br>BLOOMFIELD HILLS, CA 48302-7932 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation & Disputes

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.11669** LATITUDE SUBROGATION, MIM GOULD<br>PO BOX 7932<br>2611 EATON RD., CAMBRIA, CA. 93428<br>BLOOMFIELD HILLS, CA 48302-7932 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11670** LAU, CATHY<br>24639 CABRILLO STREET<br>CARMEL, CA 93923 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11671** LAU, JANNIE<br>4338 SHELTER CREEK LANE<br>SAN BRUNO, CA 94066 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11672** LAUENROTH, LILA<br>13971 KITTY HAWK LN.<br>REDDING, CA 96003 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11673** LAUER, KATHLEEN<br>93 SEQUOIA DR.<br>VACAVILLE, CA 95657 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11674** LAUGH LINES-DAVIDSON, JAN<br>7320 SANTOS ROAD<br>LOMPOC, CA 93436 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11675** LAUGHLIN, LELAND<br>5568 GREENOAKS DRIVE<br>RIVERBANK, CA 95367 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11676** LAUNDERLAND-KHOSLA, PARI<br>995 EL CAMINO REAL<br>MENLO PARK, CA 94025 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11677** LAUNDERLAND-KHOSLA, PARIKSHIT<br>995 EL CAMINO REAL<br>MENLO PARK, CA 94025 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11678** LAUNDERLAND-SAEPHANH, KAOPOO<br>3828 MACDONALD  AVE<br>RICHMOND, CA 94805 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.11679 LAUNER, DANA<br>1140 N CEDAR ST<br>5<br>CHICO, CA 95926 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11680 LAURA CARLSEN REILLY AND JASON CARLSEN<br>RIBERA LAW FIRM APC<br>157 WEST PORTAL AVENUE, SUITE 2<br>SAN FRANCISCO, CA 94127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11681 LAUREL DENTAL SAN CARLOS-WU, JEAN<br>1267 LAUREL STREET<br>SAN CARLOS, CA 94070 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11682 LAURENCIO, NESTOR<br>15 WEMBLEY DR<br>DALY CITY, CA 94015 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11683 LAURETTA, JOSEPH<br>135 MERCED AVE.<br>SAN FRANCISCO, CA 94127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11684 LAURIE, CAROL<br>12105 ARBOR PARK PL.<br>BAKERSFIELD, CA 93311 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11685 LAURITZEN, MIA<br>2 DEAD HORSE CANYON ROAD<br>LAFAYETTE, CA 94549 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11686 LAVA LOUNGE-CHOW, KENNETH<br>527 BRYANT STREET<br>SAN FRANCISCO, CA 94107 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11687 LAVAGNINO, MARIO<br>11706 MURIETTA CT.<br>DUBLIN, CA 94568 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11688 LAVARES, BERNARD<br>521 OLD RIVER CT<br>VALLEJO, CA 94589 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11689 LAVEA, MELISSA<br>547 LEWIS WAY<br>25<br>SAN ANDREAS, CA 95249 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.11690 LAVERING, BARBARA/RYAN<br>1620 GEYSER CIR<br>ANTIOCH, CA 94509 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11691 LAVIN, EDWARD<br>12230 ATRIUM CIR<br>SARATOGA, CA 95070 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11692 LAVRENOV, ANDREY<br>25531 SOQUEL SAN JOSE RD<br>LOS GATOS, CA 95033 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11693 LAW OFFICE OF AARON O.<br>ANGUIANO - BRAVO, YELENA<br>627 13TH STREET, SUITE C<br>MODESTO, CA 95354 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11694 LAW OFFICE OF JANN<br>MOORHEAD-MOORHEAD, JANN<br>43 LA CRESCENTA WAY<br>SAN RAFAEL, CA 94901 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11695 LAW OFFICE OF RANDALL S<br>FUDGE, P.C., RANDALL FUDGE<br>(VERIZON)<br>PO BOX 60872<br>5356 STILLWELL ROAD, SANTA<br>MARIA<br>OKLAHOMA CITY, CA 73146 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11696 LAW OFFICES OF DAVID L.<br>MILLIGAN, A.P.C., RAYANNA<br>FERGUSON<br>1265 W. SHAW AVE., SUITE 100<br>FRESNO, CA 93711 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11697 LAW OFFICES OF GREGORY<br>LUCETT, PATRICIA NUNN<br>330 NORTH BRAND BLVD. STE<br>900<br>1910 SOMERSWORTH DRIVE,<br>SAN JOSE<br>GLENDALE, CA 91203 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11698 LAW OFFICES OF JEFFEY C.<br>SPARKS<br>229 AVENUE I, SECOND FLOOR<br>49458 KANE RANCH RD.,<br>OAKHURST, CA., 93644-9432<br>REDONDO BEACH, CA 90277 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.11699** LAW OFFICES OF KENNETH W. TURNER, ERIK LUNDGREN 1702 ENTERPRISE DRIVE FAIRFIELD, CA 94539 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11700** LAW OFFICES OF KENNETH W. TURNER, ERIK LUNDGREN 1702 ENTERPRISE DRIVE FAIRFIELD, CA 94539 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11701** LAW OFFICES OF KENNETH W. TURNER, STEPHEN WORDEN 2057 FOREST AVE STE 3 35412 TIMBER RIDGE SEA RANCH, CA 95497 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11702** LAW OFFICES OF PRUSSAK, WELCH & AVILA 175 S. C. STREET 2ND FLOOR TUSTIN, CA 92780 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11703** LAW OFFICES OF RAYMOND GHERMEZIAN, GEZELL MAZIDUS JONES 3435 WILSHIRE BLVD. SUITE 1800 1888 BERKELEY WAY, BERKELEY, CA., 94703 LOS ANGELES, CA 90010 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11704** LAW OFFICES OF THOMAS MCDONNELL - WADE, PATRICIA 185 LINDEN AVE AUBURN, CA 95603 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11705** LAWLER, MARK 5351 STAGG HILL PASO ROBLES, CA 93446 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11706** LAWLESS, KENNETH 429 POPLAR AVENUE 3825 BALBOA AVENUE BAKERSFIELD, CA 93304 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11707** LAWLEY, SHARON OAKDALE, CA | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.11708** LAWLOR, TONY<br>1200 SUMMIT LAKE DR.<br>ANGWIN, CA 94508 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11709** LAWRENCE, DAVID<br>P.O. BOX 357<br>SARATOGA, CA 95071 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11710** LAWRENCE, MARY<br>2550 FAIRVIEW RD.<br>HOLLISTER, CA 95023 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11711** LAWRENCE, MARY & WILLIAM<br>207 VAKIAN COURT<br>SAN JOSE, CA 95119 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11712** LAWRENCE, MICHAEL<br>2305 HAMPSHIRE DR<br>DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11713** LAWRENCE, MICHELLE<br>1878 ST GEORGE<br>DANVILLE, CA 94526 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11714** LAWRENCES RESTAURANT-<br>MARTINEZ, MARIA<br>611 CANAL STREET<br>KING CITY, CA 93930 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11715** LAWS, LANELLE<br>2301 WESTHOLME BLVD, APT #C<br>BAKERSFIELD, CA 93309 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11716** LAWSON PROPERTY<br>MANAGEMENT-OLSON,<br>HEATHER<br>413 COURT STREET<br>WOODLAND, CA 95695 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11717** LAWSON, CAROL<br>6230 OSTROM RD<br>P.O. BOX 1196, WHEATLAND, CA.<br>MARYSVILLE, CA 95692 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11718** LAWSON, CHARLIE<br>3231 VERDANT WAY<br>SAN JOSE, CA 95117 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.11719** LAWSON, STEPHEN 315 PACHECO AVE SANTA CRUZ, CA 95062 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11720** LAWTON, GRETCHEN 1489 KEARNEY STREET SAINT HELENA, CA 94574 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11721** LAWTON, THOMAS 4213 POLARIS AVE. LOMPOC, CA 93436 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11722** LAYEGHI, SARA 3335 FARRELL ROAD VACAVILLE, CA 95688 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11723** LAYFIELD, JOELLE 1959 ALABAMA STREET VALLEJO, CA 94590 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11724** LAZARO, DEBORAH & MICHAEL 2485 ROSS DR. AUBURN, CA 95602 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11725** LAZCANO, LYDIA 2316 NORTH MAIN ST APT A SALINAS, CA 93906 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11726** LAZY DOG RESTAURANT- POLSTON, CHRIS 1961 DIAMOND BLVD CONCORD, CA 94520 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11727** LAZZARESCHI, SHIRLEY 123 GRANDE OAK DRIVE OROVILLE, CA 95966 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11728** LCS TOOLS & THINGS-ROYER, FREMELIZA 10481 MERRITT ST CASTROVILLE, CA 95012 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11729** LE DOUX, GERALD 818 CAMERON CT VACAVILLE, CA 95687 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.11730 LE NGOC, DAHN<br>1548 JOHNSON AVENUE<br>SARATOGA, CA 95070 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11731 LE ROUX, ANN<br>3703 W BULLARD AVENUE<br>FRESNO, CA 93711 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11732 LE ROY HESS AND JANE HESS<br>KENNETH M. FOLEY<br>P.O. BOX 1269<br>SAN ANDREAS, CA 95249 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11733 LE, ADRIENNE<br>1028 NOBEL DRIVE<br>SANTA CRUZ, CA 95060 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11734 LE, DANIELLE<br>5845 FLORA CMN<br>LIVERMORE, CA 94551 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11735 LE, JACK<br>2225 E 20TH ST<br>OAKLAND, CA 94606 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11736 LEACH, BEVERLY<br>37603 PETERSON ROAD<br>AUBERRY, CA 93602 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11737 LEACH, RONALD<br>P.O. BOX 375<br>INVERNESS, CA 94937 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11738 LEACH, STEPHEN<br>521 BAGADO CT<br>SAN RAMON, CA 94583 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11739 LEADWELL GLOBAL<br>PROPERTIES LLC-HARMS, DON<br>999 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11740 LEAH VEGA<br>MARY ALEXANDER, BRENDAN<br>WAY, CATALINA MUNOZ<br>44 MONTGOMERY STREET<br>SUITE 1303<br>SAN FRANCISCO, CA 94104 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation & Disputes

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.11741 LEAH VEGA<br>BOBBY THOMPSON<br>725 AIRPORT BLVD<br>SUITE 185<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.11742 LEAL, AMALIA AND GILDARDO<br>BAKERSFIELD, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.11743 LEAL, IRMA<br>1742 BRIDGEVIEW ST<br>PITTSBURG, CA 94565 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.11744 LEAL, KURT<br>485 STEWART ST.<br>BOULDER CREEK, CA 95006 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.11745 LEAL, LORIANNA<br>75 FARRELL AVE<br>GILROY, CA 95020 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.11746 LEANDER, HARRIET<br>923 COACH ST<br>STOCKTON, CA 95209 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.11747 LEANDRO, IRENE<br>1069 S. AIRPORT WAY<br>MANTECA, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.11748 LEARD, MONICA<br>16884 WINCHELL DR<br>REDDING, CA 96003 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.11749 LEAVITT, ALISON<br>1305 ADAMS ST<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.11750 LEAVITT, TERRILL<br>2434 CLEAR VIEW CIRCLE<br>BENICIA, CA 94510 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.11751 LEAVY, DECLAN<br>821 ORION WAY<br>LIVERMORE, CA 94550 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.11752 LEAVY, KESHIA<br>1115 W SIMPSON AVE, APT #R<br>FRESNO, CA 93705 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11753 LEBARRE, CHRISTOPHER<br>54 EUCALYPTUS DRIVE<br>WATSONVILLE, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11754 LEBEAU, JEREMY<br>78 MOUNTAIN VIEW ROAD<br>FAIRFAX, CA 94930 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11755 LECHNER, TAMI<br>115 TOLEDO ST #B<br>SANTA CRUZ, CA 95060 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11756 LECHUGA, SALOMON<br>PO BOX 404<br>8395 E HARNEY LANE, LODI<br>VICTOR, CA 95253 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11757 LECOUVE, STEPHEN<br>14817 ORANGE BLOSSOM RD<br>OAKDALE, CA 95361 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11758 LEDCOR-FERGUSON, AMANDA<br>19040 KAREN DR<br>SALINAS, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11759 LEDESMA, KATELYN<br>478 ABERDEEN WAY<br>VACAVILLE, CA 95687 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11760 LEDESMA, RUBEN<br>PO BOX 989<br>BLUE LAKE, CA 95525 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11761 LEDESMA, TIFFANY<br>1185 MONROE ST<br>148<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11762 LEDGER, RYAN<br>456 HARVARD AVE.<br>CLOVIS, CA 93612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.11763** LEDONNE, VINCE<br>37569 RD 425C<br>CORSEGOLD, CA 93614 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11764** LEE (ATTY REP), AARON<br>2450 STANWELL DRIVE<br>CONCORD, CA 94520 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11765** LEE, ALBERT<br>P.O. BOX 7584<br>SPRECKLES, CA 93962 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11766** LEE, ANNA<br>2510 RAMONA COURT<br>WEST SACRAMENTO, CA 95691 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11767** LEE, BRYAN<br>15 HAROLD AVE<br>SAN FRANCISCO, CA 94112 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11768** LEE, COURTNEY<br>248 BUCKHORN ROAD<br>NIPOMO, CA 93444 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11769** LEE, DANNY<br>47 WAVECREST DRIVE<br>DALY CITY, CA 94015 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11770** LEE, DAVID<br>2305 SISTERON COURT<br>BAKERSFIELD, CA 93311 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11771** LEE, GARY<br>1825 WEIR DR<br>HAYWARD, CA 94541 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11772** LEE, GARY<br>1825 WEIR DR<br>HAYWARD, CA 94541 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11773** LEE, GEORGE<br>42 PORTSMOUTH<br>PIEDMONT, CA 94610 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11774** LEE, GEORGIA<br>407 RUSSELL PARK APT 1<br>DAVIS, CA 95616 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　**List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.11775** LEE, GUO LIAN<br>2322 BARTLETT ST<br>OAKLAND, CA 94601 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11776** LEE, HANNAH<br>1379 CHELSEA DR<br>LOS ALTOS, CA 94024 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11777** LEE, HOJUNE<br>2459 DEL MAR CT<br>DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11778** LEE, JAMES<br>718 BARNESON AVE<br>SAN MATEO, CA 94402 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11779** LEE, JINGYUAN<br>1142 LITTLEOAK CIRCLE<br>SAN JOSE, CA 95129 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11780** LEE, JOSEPH<br>PO BOX 3336<br>CHICO, CA 95927 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11781** LEE, JUANITA<br>2425 O ST<br>BAKERSFIELD, CA 93301 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11782** LEE, KEN<br>11991 HILLTOP DRIVE<br>LOS ALTOS HILLS, CA 94024 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11783** LEE, LINDA<br>PO BOX 711<br>MILL CREEK RD<br>HOOPA, CA 95546 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11784** LEE, LINSTUN<br>1616 N MAIN<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11785** LEE, LORRAINE<br>8326 JUGLAUS DR<br>ORANGEVALE, CA 95662 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.11786** LEE, MARY<br>1526 26TH AVENUE<br>SAN FRANCISCO, CA 94122 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11787** LEE, MICHAEL<br>1825 FELTON STREET<br>SAN FRANCISCO, CA 94134 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11788** LEE, MOO<br>1201 GOLDEN GATE AVE, # 305<br>SAN FRANCISCO, CA 94115 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11789** LEE, PATRICK<br>2788 PARK BLVD<br>OAKLAND, CA 94606 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11790** LEE, PHILIP<br>9 MORNINGSIDE DR<br>DALY CITY, CA 94015 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11791** LEE, RONNA<br>5315 BARRENDA AVENUE<br>ATASCADERO, CA 93422 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11792** LEE, SABRINA<br>1503 BRALY AVE<br>MILPITAS, CA 95035 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11793** LEE, SARA<br>321 SUNKIST LANE<br>LOS ALTOS, CA 94022 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11794** LEE, SHAO JUN<br>19500 PRUNERIDGE AVENUE<br>APT 8028<br>CUPERTINO, CA 95014 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11795** LEE, SHIRLEY<br>546 FULTON WAY<br>DANVILLE, CA 94526 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11796** LEE, STELLA<br>3239 CLEMENT STREET<br>SAN FRANCISCO, CA 94121 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| 3.11797 LEE, WENDY<br>6240 WEEBEELEE LANE<br>PLACERVILLE, CA 95667 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11798 LEE, YEN<br>545 CRESTLAKE DRIVE<br>SAN FRANCISCO, CA 94132 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11799 LEEDS, ELIZABETH<br>1579 ST. HELENA WAY S<br>ST HELENA, CA 94574 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11800 LEEGARD, MARK<br>4922 RIDGEVIEW RD<br>WILSEYVILLE, CA 95257 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11801 LEENE, FRANK<br>PO BOX 216<br>100 MAIN STREET<br>POINT ARENA, CA 95468 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11802 LEESON, LILIA<br>MEZZETTI LAW FIRM, INC.<br>31 EAST JULIAN STREET<br>SAN JOSE, CA 95112 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11803 LEESON, LILIA (ATTY REP)<br>2101 BEL AIR AVE<br>SAN JOSE, CA 95128 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11804 LEFF, ELAINE<br>630 COVINGTON ROAD<br>LOS ALTOS, CA 94024 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11805 LEFLER, RONALD<br>107 BURNS CT<br>PLEASANT HILL, CA 94523 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11806 LEFT ROMERO, CRAIG<br>PO BOX 4531<br>SANTA ROSA, CA 95402 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11807 LEGNON, ELEANOR<br>2274 ORLANDO DR.<br>SAN JOSE, CA 95122 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.11808** LEGORRETA, ERIN<br>24 CLAREMONT ST<br>WATSONVILLE, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11809** LEHMAN, BRUCE<br>1230 MCCANN CT<br>CONCORD, CA 94518 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11810** LEHMAN, KATHRYN<br>10333 NEWTON ROAD<br>NEVADA CITY, CA 95959 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11811** LEHMAN, RICHARD<br>4100 FOLSOM BLVD 7B<br>SACRAMENTO, CA 95819 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11812** LEHMAN, RICHARD<br>155 GRANADA STREET<br>33181 CASCADE HEIGHTS<br>CAMRILLO, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11813** LEHNERT, ALEXANDRA<br>1371 E FOXHILL DRIVE, APT #261<br>FRESNO, CA 93720 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11814** LEHTO, LINDA<br>27 ROCCA DR.<br>PETALUMA, CA 94952-2207 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11815** LEI, KYLE<br>WEST SIDE OF PARK ST., NEAR<br>CHERRYWOOD AVE., SAN<br>LEANDRO, CA. 94577<br>835 E. 14TH ST.,<br>SAN LEANDRO, CA 94577 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11816** LEI, YAN RUI<br>801 FRANKLIN ST APT 208<br>OAKLAND, CA 94607 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11817** LEIBOVSKY, VLADIMIR<br>511 LOMA ALTA RD<br>CARMEL, CA 93923 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11818** LEIDIGH, JAMES & PATRICIA<br>9845 SPYGLASS CIRCLE<br>5582 HEMLOCK DRIVE<br>SODA SPRINGS, CA 95728 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.11819** LEIGH, JENEVA<br>198 MAUREEN CIRCLE<br>BAY POINT, CA 94565 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.11820** LEIPSIC, DAVID<br>139 DU BOIS<br>SAN RAFAEL, CA 94901 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.11821** LEISA ASKEW<br>ELINOR LEARY DAVID WINNETT<br>711 VAN NESS AVE<br>SUITE 220<br>SAN FRANCISCO, CA 94102 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.11822** LEISER, NATHAN<br>1262 HEAVENLY DR<br>MARTINEZ, CA 94553 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.11823** LEISURE HOTEL GROUP, LLC-<br>TUMBER, DALJIT<br>1050 BURNETT AVE<br>CONCORD, CA 94520 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.11824** LEJAY, DIANE<br>3811 LAKESHORE DR. APT. C107<br>RICHMOND, CA 94806 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.11825** LEMEN, LYLE & JULIE<br>630 VENICE RD.<br>TEMPLETON, CA 93465 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.11826** LEMKE, ILSE<br>21 PRIVATEER DR<br>CORTE MADERA, CA 94925 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.11827** LEMLEY, MICHELLE<br>9178 RIVERWOOD DR.<br>PLACERVILLE, CA 95667 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.11828** LEMMELET, ROBERT<br>14850 AUSTIN RD<br>CLEARLAKE, CA 95422 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.11829** LEMON, JOSEPHINE<br>3354 MELODYE COURT<br>RESCUE, CA 95672 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.11830 LEMOS, MARY ANNE<br>328 KINLOCK COURT<br>STOCKTON, CA 95210 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11831 LEMOSSILVA, MARY ANN<br>16859 TRAIN STATION COURT<br>LATHROP, CA 95330 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11832 LEMSTRA CATTLE CO.-<br>LEMSTRA, DAVID<br>20803 RD . 28<br>TULARE, CA 93274 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11833 LEMURIA RISING-PORTER,<br>STARR<br>611 RIDGE ROAD<br>BELVEDERE TIBURON, CA 94920 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11834 LENARD S. ZIPPERIAN and<br>JUDITH M. ZIPPERIAN, as<br>husband and wife; LENARD S.<br>ZIPPERIAN as Trustee of the<br>"SHAMROCK RANCH TRUST<br>AGREEMENT AND<br>DECLARATION OF TRUST,<br>DATED APRIL 1, 1968", 1990<br>THIRD STREET ASSOCIATES, a<br>California partnership; ALPEN<br>VENTURES,<br>Weintraub Tobin Chediak Coleman<br>Grodin Law Corporation | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11835 LENFERT, DOLRES<br>35535 CABRAL DR<br>FREMONT, CA 94536 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11836 LENHART, GEORGE<br>16 ARROYO DR<br>MORAGA, CA 94556-1203 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11837 LENHART, GERALD & COLEEN<br>121 PLEASANT PLACE<br>ANTIOCH, CA 94509 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11838 LENKERT, ERIKA<br>836 FLAXBERRY LN<br>SAN RAFAEL, CA 94903 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

**Pacific Gas and Electric Company**                    Case Number:    19-30089 (DM)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.11839 LENNON, MICHAEL<br>1006 WASHINGTON ST.<br>CALISTOGA, CA 94515 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.11840 LEO MICHEL & SONS, JERRY MICHEL<br>1155 LEE ROAD<br>EAST HWY 70 SOUTH MARCUM ROAD<br>NICOLAUS, CA 95659 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.11841 LEO, JENNIE<br>1304 CARDOSO AVE,<br>CORCORAN, CA 93212 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.11842 LEON- SOLIZ, MARIA<br>920 SALINAS ROAD<br>WATSONVILLE, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.11843 LEON, ABELARDO<br>2188 BRUTUS STREET<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.11844 LEON, ADRIANA<br>378 MADRID ST.<br>SAN FRANCISCO, CA 94112 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.11845 LEON, ANGELICA<br>403 OCCIDENTAL COURT<br>MERCED, CA 95348 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.11846 LEON, GLORIA<br>235 FRANKFORT STREET<br>DALY CITY, CA 94014 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.11847 LEON, JEFFREY<br>4 SKYLAND WAY<br>P.O. BOX 1163<br>ROSS, CA 94957 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.11848 LEON, ROSALINA<br>13800 BYRON HWY<br>BYRON, CA 94514 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.11849 LEONARD, JULIA<br>3330 DEL MONTE BOULEVARD<br>MARINA, CA 93933 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.11850** LEONARD, LAWRENCE<br>20702 KEELEY DRIVE<br>SONORA, CA 95370 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11851** LEONARDINI FAMILY WINERY LLC-LEONARDINI, THOMAS<br>1563 ST HELENA HWY<br>ST HELENA, CA 94574 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11852** LEONARDO'S CASE WORK & DESIGN-LEONARDO, WILLIAM<br>2975 DUTTON AVE STE E<br>SANTA ROSA, CA 95407 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11853** LEONG, TONY<br>6573 DE VILLE WAY<br>SAN JOSE, CA 95129 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11854** LEONOR, MOISES<br>5 STENDER AVE<br>WATSONVILLE, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11855** LEOS, OTELA<br>PO BOX 4749<br>4575 SUBURBAN RD<br>STOCKTON, CA 95204 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11856** LEOTTA, SEBASTIAN<br>1 MANDALAY PLACE<br>SO SAN FRANCISCO, CA 94080 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11857** LEPE, GABRIEL<br>571 STRAWBERRY CANYON ROAD<br>ROYAL OAKS, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11858** LEPES FOODS-KAUFMANN, JULIE - CENTURY INSURANCE<br>3659 STANDISH AVE<br>SANTA ROSA, CA 95407 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11859** LEPPER, RON<br>18078 STONEHAVEN<br>SALINAS, CA 93908 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.11860** LERMA, PAUL<br>LAW OFFICES OF CORREN &<br>CORREN<br>5345 N. EL DORADO, SUITE 7<br>STOCKTON, CA 95207 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.11861** LERMA, RAY<br>1539 PARTRIDGE ST.<br>SALINAS, CA 93905 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.11862** LEROHL, MAGDELENA<br>1101 GRAND TETON DRIVE<br>PACIFICA, CA 94044 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.11863** LEROUX(MINOR) V PG&E, ET<br>AL., BRADLEY LIGGETT, ESQ.<br>1025 FARMHOUSE LANE<br>2ND FLOOR<br>SAN LUIS OBISPO, CA 93401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.11864** LEROY A. VINCENT, ESTATE OF<br>2659 GARDEN AVENUE<br>TODD DRASKOVICH<br>CORCORD, CA 94520 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.11865** LES CLOS-BRIGHT, MARK<br>234 TOWNSEND STREET<br>SAN FRANCISCO, CA 94107 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.11866** LESKY, SHAWN<br>401 NEVADA ST<br>VALLEJO, CA 94590 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.11867** LESLIE POORTMAN, AIMS FOR<br>CITY OF SAUSALITO<br>PO BOX 269120<br>ATTN. TRESA WICKLIFFE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.11868** LESLIE, BRAD<br>18949 VILLA DRIVE #113<br>SONORA, CA 95370 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.11869** LESLIE, CHERAL<br>P.O BOX 2061<br>2909 HUNTINGTON #108,<br>FRESNO<br>CASTRO VALLEY, CA 94546 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| 3.11870 LESSLEY, CATRINA<br>PO BOX 16<br>POLLOCK PINES, CA 95726 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11871 LETAP GROUP INC, SUBWAY 62564<br>PO BOX 640900<br>ATTN: CHIROYU PATEL<br>SAN FRANCISCO, CA 94164 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11872 LETO, MYRA<br>PO BOX 23712<br>OAKLAND, CA 94623 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11873 LETSCH, MARY<br>63 STONETREE LN<br>NOVATO, CA 94945 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11874 LETTIERE, LE ROY<br>6832 TUSTIN RD<br>SALINAS, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11875 LEU, TOMMY<br>3781 MADERA WAY<br>SAN BRUNO, CA 94066 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11876 LEUNG, EMILY<br>1220 TUOLUMNE RD<br>MILLBRAE, CA 94030 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11877 LEUNG, FRANCIS<br>3102 ERLA WAY<br>RICHMOND, CA 94806 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11878 LEUNG, TOM<br>5398 BLAIRMORE PLACE<br>DUBLIN, CA 94568 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11879 LEUNG, WAI<br>562 41TH AVENUE<br>SAN FRANCISCO, CA 94121 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11880 LEUNG, WAI LUN<br>53 LONGVIEW DRIVE<br>DALY CITY, CA 94015 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation & Disputes

| Creditor | Date | C | U | D | Basis | Offset | Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.11881 LEUTZA, JEANNE<br>460 LAGO LANE<br>SANTA CRUZ, CA 95062 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.11882 LEVADA, MICHELE<br>4852 SOUTH POINT<br>DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.11883 LEVADA, MICHELE<br>4852 SOUTH PT<br>DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.11884 LEVANTIAN, NARINE<br>3060 LONGVIEW DR<br>SAN BRUNO, CA 94066 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.11885 LEVERETT, KELVEN<br>1551 VIRGINIA AVE.<br>WEST SACRAMENTO, CA 95691 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.11886 LEVI, JERRY<br>1638 38TH AVE<br>SAN FRANCISCO, CA 94122 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.11887 LEVI, MARIEL<br>2920 CONGRESS RD<br>PEBBLE BEACH, CA 93953 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.11888 LEVIN, STEVE<br>51 BROADVIEW DR<br>SAN RAFAEL, CA 94901 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.11889 LEVINE, JOSHUA<br>6037 SAN PABLO AVE<br>OAKLAND, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.11890 LEVINE, LISA<br>14884 DEL ORO DRIVE<br>MAGALIA, CA 95954 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.11891 LEVINSON, DAN<br>1084 BIRCH AVENUE<br>MCKINLEYVILLE, CA 95519 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.11892 LEWALLEN, MICHELE<br>8651 WOODLAND HEIGHTS COURT<br>SALINAS, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.11893 LEWELLEN, ROBERT<br>3237 E INTERNATIONAL AVE<br>CLOVIS, CA 93619 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.11894 LEWENZ, TOM<br>2022 VILLA DRIVE, APT #207<br>PITTSBURG, CA 94565 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.11895 LEWIS, ANDRE<br>3088 WEST ASHLAN AVENUE 110<br>FRESNO, CA 93722 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.11896 LEWIS, ANDREW<br>3017 HUGHES CANYON<br>BAKERSFIELD, CA 93304 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.11897 LEWIS, BARBARA SHAPIRO & MARK<br>1055 LASSEN DRIVE<br>MENLO PARK, CA 94025 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.11898 LEWIS, BETTY<br>846 N DUVALL RD<br>TAFT, CA 93268 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.11899 LEWIS, CHARLES<br>675 COUNT FLEET CT.<br>MORGAN HILL, CA 95037 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.11900 LEWIS, CHRISTOPHER<br>11190 KAREN COURT<br>SMARTSVILLE, CA 95977 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.11901 LEWIS, DARREN<br>1217 13 ST<br>WASCO, CA 93280 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.11902 LEWIS, ELAINE<br>4247 N. ARCHIE<br>FRESNO, CA 93726 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.11903** LEWIS, HILARY<br>5783 EL CAPITAN<br>MARIPOSA, CA 95338 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11904** LEWIS, JENNIFER G<br>1537 W VASSAR AVENUE<br>FRESNO, CA 93705 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11905** LEWIS, JOHN<br>18976 LILAC STREET<br>WOODBRIDGE, CA 95258 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11906** LEWIS, JOHN<br>690 THISTLE HILL DRIVE<br>PARADISE, CA 95969 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11907** LEWIS, KRISTINA<br>CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11908** LEWIS, MATTHEW<br>TISH TONG ROAD<br>HOOPA, CA 95546 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11909** LEWIS, MICHAEL V. PG&E<br>1030 DETROIT AVENUE<br>CONCORD, CA 94520 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11910** LEWIS, REBECCA<br>27240 TURNBERRY LANE<br>VALENCIA, CA 91355 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11911** LEWIS, SANDRA<br>57 CABRILLO ST<br>WATSONVILLE, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11912** LEWIS, SETH<br>531 MAINE ST<br>VALLEJO, CA 94590 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11913** LEWIS, TED<br>PO BOX 1268<br>LOWER LAKE, CA 95457 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.11914** LEWIS, TINA<br>PO BOX 291<br>117 COMMUNITY RD HSE 204<br>HOOPA, CA 95546 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11915** LEWIS, WILLIAM<br>PO BOX 1483<br>3388 17 MILE DRIVE<br>PEBBLE BEACH, CA 93953 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11916** LEWIS, WILLIAM<br>199 MALET STREET<br>SONOMA, CA 95476 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11917** LEWIS, WILLIAM<br>24024 S BEAR CLOVER COURT<br>SONORA, CA 95370 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11918** LEXER, ELAINE<br>1745 SAN JOSE DRIVE<br>ANTIOCH, CA 94509 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11919** LEYH INSURANCE AGENCY-WESSON, LARRY<br>331 TRINITY AVE.<br>CHOWCHILLA, CA 93610 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11920** LEYVA, FERNANDO<br>PO BOX 352<br>MOUNTAIN RANCH, CA 95246 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11921** LEZNIK, ANNA<br>21550 MADRONE DRIVE<br>LOS GATOS, CA 95033 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11922** LI, ALICE<br>6125 OLD QUARRY LOOP<br>OAKLAND, CA 94605 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11923** LI, BRIAN<br>160 ALMADEN AVE<br>MILPITAS, CA 95035 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11924** LI, DINGJUN<br>685 PALOMINO DRIVE<br>PLEASANTON, CA 94566 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.11925 LI, FULI<br>1855 SUNSHINE VALLEY RD<br>MOSS BEACH, CA 94038 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11926 LI, GAVIN<br>55 FAIRMOUNT AVE<br>112<br>OAKLAND, CA 94611 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11927 LI, HONGSHEN (ATTY REP)<br>100 DRAKES LANDING ROAD,<br>SUITE 160<br>GREENBRAE, CA 94904 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11928 LI, MING<br>15500 QUAIL RUN CT<br>SARATOGA, CA 95070 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11929 LI, SHERWIN<br>780 SEA SPRAY LANE<br>113<br>FOSTER CITY, CA 94404 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11930 LI, WENYING<br>159 BRIGHTON AVE<br>SAN FRANCISCO, CA 94112 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11931 LI, WENYING<br>159 BRIGHTON AVE<br>SAN FRANCISCO, CA 94112 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11932 LI, YIYANG<br>37590 SHELTER ROAD<br>NEWARK, CA 94560 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11933 LI, ZI QI<br>10 CANYON DRIVE<br>SAN FRANCISCO, CA 94112 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11934 LIANA, IRENE<br>1021 HEWITT DRIVE<br>SAN CARLOS, CA 94070 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11935 LIANG, BENJAMIN<br>903 MARTIN LUTHER KING JR.<br>WAY<br>OAKLAND, CA 94607 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **3.11936** LIANG, CINDY<br>4302 REDWOOD HWY<br>STE. 300<br>SAN RAFAEL, CA 94903 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11937** LIANG, KELVIN<br>75 PACIFICO AVE<br>DALY CITY, CA 94015 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11938** LIANG, QI<br>175 DE SOTO STREET<br>SAN FRANCISCO, CA 94127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11939** LIANIDES, JAMES<br>941 GLENNAN DRIVE<br>REDWOOD CITY, CA 94061 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11940** LIBAIRE, BEVERLY<br>1829 SAN RAMON AVE<br>BERKELEY, CA 94707 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11941** LIBARDO, CYNTHIA<br>1185 MONROE STREET #74<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11942** LIBERATO, MELINDA & ALBERT<br>840 LA CONTENTA DRIVE<br>VALLEY SPRINGS, CA 95252 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11943** LIBERMAN, ERIC<br>15 ROCKLYN CT<br>20602 LONGRIDGE<br>CORTE MADERA, CA 94925 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11944** LIBERTY MUTUAL<br>5050 TILGHMAN STREET SUITE 200<br>6049 N WILSON AVE, FRESNO<br>ALLENTOWN, CA 18104 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11945** LIBERTY MUTUAL INSURANCE<br>PO BOX 7214<br>LONDON, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11946** LIBERTY MUTUAL INSURANCE<br>PO BOX 9102<br>WESTON, CA 02493 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |